## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P FRESNILLO I | 550065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 0550065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 10 | 5500037035 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500037035 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 10 | 5500040481 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500040481 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500040481 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500040481 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500040481 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500040481 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500044749 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500044749 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500044749 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500044749 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500047683 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500049705 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500049705 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 10 | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT RBE VII | 5500049954 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500049954 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500052894 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 05500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500059204 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500059204 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500059205 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500059206 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 10 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT RBE VII | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500059206 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500061804 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500061804 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500065175 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500065175 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500065175 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500065175 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500065175 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ZACATECAS | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P FRESNILLO I | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P VICTORIA II | 5500065698 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 05500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ZACATECAS | 05500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P FRESNILLO I | 05500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 05500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 05500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 10 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500065698 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500067734 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 05500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P NUEVO LAREDO I | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 10 | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ZACATECAS | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P FRESNILLO I | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 21 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ZACATECAS | 05500069032 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DEEDS COMPONENT DIRECT SHIP-2 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500069032 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | OUTSIDE SALES MWO | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 22 | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC II | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P CENTEC I | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500070211 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 47 | 5500070594 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P ANAHUAC | 5500070594 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500070594 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | 5500070594 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 26 | 5500070594 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 9 | EPDC TO LADC TRANX | $0.00 | |
| DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 11 | PO | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 21 | 550005 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 550005 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 550007 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 10 | 5500037035 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | OUTSIDE SALES MWO | 5500037035 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500037035 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500039696 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500039696 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500050415 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500050415 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500050415 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500050415 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500052893 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500052893 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500055936 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500059151 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500059151 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 21 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500059191 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500059196 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 21 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500059196 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500061672 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 21 | 5500061672 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500061672 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500061672 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500061672 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500061672 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500061881 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 21 | 5500061881 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500062807 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 05500062807 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500065174 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500065174 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500066936 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500066936 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500066936 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500066936 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500066936 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500067734 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P RBE IV | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PAST SERVICE PARTS | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P RBE IX | 5500068642 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 26 | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P FRESNILLO I | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500068899 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ZACATECAS | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P RBE IX | 5500068899 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P FRESNILLO I | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P RBE IX | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | OUTSIDE SALES MWO | 5500068900 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ZACATECAS | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500068900 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 21 | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500069412 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P RBE IX | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P FRESNILLO I | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC II | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 11 | 5500070519 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 47 | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P MEOQUI | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P NUEVO LAREDO I | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 9 | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ZACATECAS | 5500070519 | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 22 | PO | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P PLANT 45 | PO | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P CENTEC I | PO | $0.00 | |
| DELPHI AUTO SYS PORTUGAL SA 523 | DELPHI P ANAHUAC | PO | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 55003229 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 55007255 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 55007255 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 55007755 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 55011932 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 550048178 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 4500180083 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500003363 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500008468 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500021467 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500021470 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021471 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500021472 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021473 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021475 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021476 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021479 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021482 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021511 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021512 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021513 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021514 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021515 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021516 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021517 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021518 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021519 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021520 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500021520 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021521 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021522 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021523 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021525 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500021526 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500021528 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021530 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500021538 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500021538 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021541 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021542 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021543 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021545 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021546 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021547 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500021547 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500021548 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021549 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021550 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500021550 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500021551 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021551 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021552 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500021553 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500021555 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021556 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021557 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021558 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021559 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021560 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021561 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500021562 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021564 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500021565 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021566 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021567 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021570 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021571 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021573 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500021573 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021574 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500021575 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021622 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021623 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021624 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500021625 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021626 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021627 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021628 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021629 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500021630 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021631 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021633 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500021778 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021779 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021780 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021781 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500021782 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500021783 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021784 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021785 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500021905 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500021905 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021906 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500021907 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500021908 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500021908 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500021914 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500021916 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022007 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022008 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022009 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022010 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022011 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022013 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022080 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022082 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500022083 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500022228 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022228 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022229 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022230 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022232 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022233 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500022234 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022234 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022235 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022236 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022237 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022275 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022377 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022378 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022379 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500022380 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500022381 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022381 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022382 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022478 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022479 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022480 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022481 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022482 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022483 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022484 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022486 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022487 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022488 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022489 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022490 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022491 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022492 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500022494 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022498 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022502 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022504 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500022505 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022506 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022507 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022510 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022512 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022520 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022521 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 26 | 5500022529 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022530 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022532 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022533 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500022534 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022536 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022537 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022538 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022539 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022543 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022544 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022547 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022549 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022553 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022556 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022557 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022558 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500022559 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022560 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022561 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022562 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500022563 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022564 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022565 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022570 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022571 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022573 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022574 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500022577 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022578 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022580 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022581 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022583 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022586 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022587 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022588 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022591 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022593 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022594 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022595 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022596 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500022597 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022599 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022693 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022696 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022699 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500022709 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500022715 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500022728 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022729 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500022835 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500022875 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022878 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500022882 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022893 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022895 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022909 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022910 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022914 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022915 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022916 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022917 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500022918 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500022927 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500022956 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500022962 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500023212 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500023212 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500023262 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500023743 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500023746 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500023841 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500023950 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500024068 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500024069 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500024337 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500024801 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500025346 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500025632 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500026188 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500026197 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500026327 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P NUEVO LAREDO I | 5500026503 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500026503 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500027035 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500027036 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500027300 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500027405 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500030499 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500030499 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500030560 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500031400 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500031465 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500031465 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500031626 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500031627 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500031628 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500031668 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500031712 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500031719 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500031720 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 21 | 5500031728 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500031728 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500032065 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500032066 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500032066 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500032305 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500032447 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500032448 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500032456 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500032457 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500032458 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500033130 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500033130 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500033317 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PAST SERVICE PARTS | 5500033318 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P ANAHUAC | 5500033318 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500033320 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500033325 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | 5500033331 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC I | 5500035019 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 22 | 5500035587 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500037193 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 5500037632 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500038429 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500039157 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500039158 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P FRESNILLO I | 5500039158 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 45 | 5500041706 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 11 | 5500041838 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 9 | 5500042560 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P PLANT 47 | 5500042739 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P OUTSIDE SALES | 70255011819 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE418381 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE431120 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE98022 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE98042 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE98149 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE98191 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | DE98206 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | LK452652 | $0.00 | |
| DELPHI AUTO SYS UK LTD (MP532) | DELPHI P CENTEC II | LK98022 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P ANAHUAC | 5500045110 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 22 | 5500045110 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P CENTEC II | 5500045110 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P CENTEC II | 5500046775 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 11 | 5500046775 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 11 | 5500047651 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P CENTEC II | 5500050722 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 47 | 5500052892 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 21 | 5500052892 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 22 | 5500052895 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P OUTSIDE SALES | 5500052895 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P CENTEC II | 5500052895 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P ANAHUAC | 5500052895 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 9 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 11 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P CENTEC II | 5500062807 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 26 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 22 | 5500062807 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 9 | 5500068642 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P CENTEC II | 5500068642 | $0.00 | |
| DELPHI AUTO SYS-PORTUGAL SA (571) | DELPHI P PLANT 11 | 5500068642 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 450700827 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550172801 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550172832 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550177936 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 45 | 550177938 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P FRESNILLO I | 550177940 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550177946 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550177959 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P OUTSIDE SALES | 550180679 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550180689 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550181891 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 22 | 550181899 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550181901 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550181903 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550182166 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550182168 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182172 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182192 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182194 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182230 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182232 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182240 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550182255 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 26 | 550182279 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 45 | 550182297 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550182333 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550184862 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550185688 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 550185841 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P FRESNILLO I | 550185843 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550186247 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P FRESNILLO I | 550186263 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550186264 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550186265 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550186281 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550186295 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 550186454 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 550186457 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550186458 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550188749 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 22 | 550190506 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550192259 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550192260 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550192261 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550192262 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550203445 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 45 | 550207553 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550219582 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 550230918 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P FRESNILLO I | 550230919 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 45 | 550232176 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC I | 550232177 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 22 | 550232178 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550232179 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550232180 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550239205 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550239206 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550243110 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 550243699 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 550252740 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550252952 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550252966 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 550252994 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PAST SERVICE PARTS | 550266661 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC I | 550270847 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550273215 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 550280588 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 9 | 550284667 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 21 | 5500038190 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 9 | 5500038190 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 5500038190 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 5500038190 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P OUTSIDE SALES | 5500038190 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 9 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 45 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 21 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 22 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P OUTSIDE SALES | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 26 | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC I | 5500052896 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P ANAHUAC | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 11 | 5500053424 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 21 | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC II | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 26 | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P OUTSIDE SALES | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 47 | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P CENTEC I | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 22 | 5500053424 | $0.00 | |
| DELPHI AUTOMOTIVE SYS (607) | DELPHI P PLANT 45 | 5500053424 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P OUTSIDE SALES | 22000219 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P CENTEC I | 22000219 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 11 | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 45 | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 26 | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P OUTSIDE SALES | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P ANAHUAC | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P CENTEC II | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 22 | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P CENTEC I | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 9 | 25000794 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 47 | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 21 | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P RBE V | 25000794 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 11 | 25004192 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P CENTEC I | 25004192 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P OUTSIDE SALES | 25004192 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P ANAHUAC | 25004192 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 47 | DE280289 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 45 | DE280289 | $0.00 | |
| DELPHI AUTOMOTIVE SYS-(412) | DELPHI P PLANT 11 | DE280289 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 47 | P69352 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P CENTEC I | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 22 | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P ANAHUAC | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 11 | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 27 | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P OUTSIDE SALES | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 45 | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | OUTSIDE SALES MWO | P76169 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P ANAHUAC | P80917 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 9 | P82793 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 9 | P83055 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 45 | P83198 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 9 | P83395 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 22 | P83751 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 9 | P83793 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 9 | P83995 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P ZACATECAS | P84051 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 45 | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 22 | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 9 | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 47 | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P CENTEC II | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P OUTSIDE SALES | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P ZACATECAS | P84263 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P CENTEC I | P84821 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 45 | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 47 | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P RBE IX | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P CENTEC II | P85029 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 11 | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PARRAL | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P OUTSIDE SALES | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P CENTEC I | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | NON-COMPLIANT VENDORS MWO | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P FRESNILLO I | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 22 | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 27 | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 26 | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | OUTSIDE SALES MWO | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT RBE VII | P85029 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 45 | P85122 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 47 | P85122 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P CENTEC II | P85122 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 11 | P85122 | $0.00 | |
| DELPHI CONNECTION SYSTEMS (265) | DELPHI P PLANT 11 | P86407 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | 55005968 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | 55005968 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | 55005968 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 11 | 55005968 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 9 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 21 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 22 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 11 | DPJ1011T | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 26 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PAST SERVICE PARTS | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DEEDS COMPONENT DIRECT SHIP-2 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | OUTSIDE SALES MWO | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P RBE IX | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P FRESNILLO I | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 7 | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P RBE IV | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | NON-COMPLIANT VENDORS MWO | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ZACATECAS | DPJ1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | OUTSIDE SALES MWO | DPP1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 10 | DPP1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | DPP1011T | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 22 | DPP20644 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | EDPC TO LADC | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | EPDCTOLADC TR | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | JAMBEIROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | JAMBEIROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | JAMBEIROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | JAMBEIROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 9 | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 26 | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 11 | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 22 | JAMBEIROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 9 | JAMBIE | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | JAMBIEROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | JAMBIEROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | JAMBIEROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | JAMBIEROGOD EL | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 9 | JAMBIEROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | JAMBIEROGOD EL | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 9 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 22 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 11 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 26 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 21 | JAMBIEROGOD ELPHITOED | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 11 | PEB101 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | PEB101 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 22 | PEB101 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 9 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 45 | PEB1011 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 21 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 22 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 10 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 26 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 11 | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | OUTSIDE SALES MWO | PEB1011 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P PLANT 47 | PEB1101 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | PEB1458 | $0.00 | |
| DELPHI CORP DO BRAZIL | OUTSIDE SALES MWO | PEB1458 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | PEB1458 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P FRESNILLO I | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P GUADALUPE III | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ZACATECAS | PEBB604460 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P LINARES | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P VICTORIA I | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P FRESNILLO II | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P VICTORIA II | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P NUEVO LAREDO I | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P GUADALUPE II | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC I | PEBB604460 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P GUADALUPE II | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ANAHUAC | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P FRESNILLO I | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P VICTORIA I | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P CENTEC II | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P NUEVO LAREDO I | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P LINARES | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P ZACATECAS | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P VICTORIA II | PEBB604461 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P GUADALUPE III | PEBB604461 | $0.00 | |
| DELPHI CORP DO BRAZIL | DELPHI P OUTSIDE SALES | PRD4338 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 12092865 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55013654 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55014274 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 55014284 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55014284 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 55014406 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55014767 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55015174 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55015531 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55015592 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55015661 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55015665 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55015731 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55017688 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 55018122 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55018289 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55018400 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55018534 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55018700 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55018800 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55018816 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55018864 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55018875 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55018940 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55018959 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55019032 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55019088 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55019575 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55020011 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55020067 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55020724 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55030169 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55031031 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55045076 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 55047244 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55051739 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 55060361 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55061364 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55064457 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 9 | 55064608 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 55065168 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 555003102 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 555032598 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 4550031052 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 4550031083 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 4550031086 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 4550048010 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 4550050009 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 4550050066 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550013595 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550015727 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550017961 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550022050 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550022063 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550022090 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550022113 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550022133 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550022141 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550024453 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550029559 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031132 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031333 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031334 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031351 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031357 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031358 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031362 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031373 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031375 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550031384 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031390 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031401 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031409 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031422 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031424 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031438 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031439 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031441 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031451 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031452 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031457 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031460 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 11 | 5550031461 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031469 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031472 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550031480 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031482 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031482 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031483 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031493 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031495 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031499 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031509 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031530 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031540 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031549 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031550 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550031551 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031855 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550031857 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550031859 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550032536 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550032563 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550032581 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550032593 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550032597 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550032598 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550032681 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033029 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033271 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033305 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033306 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033311 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033312 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033316 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033318 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033321 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033323 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033325 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033352 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033446 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033447 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033471 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033477 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033479 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033492 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 9 | 5550033504 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033507 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033509 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033510 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033511 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033518 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033532 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033535 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033543 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033552 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033552 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033625 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550033798 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033826 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550033827 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033838 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033862 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033863 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033869 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550033912 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550033914 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550034296 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550034349 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550034401 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550034507 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550034982 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550035033 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550035097 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550035099 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550035441 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550035442 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550035503 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550035614 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550035775 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550035914 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550036185 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550036457 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550036754 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550036925 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550036958 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037145 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037159 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037379 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550037381 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550037499 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550037524 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550037525 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550037526 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550037569 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037666 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550037667 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037669 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550037714 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550037733 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037736 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037737 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550037738 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550038222 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550038228 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550038229 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550038242 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550038714 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550038791 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550038822 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 9 | 5550038937 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550039005 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550039501 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550039750 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550039903 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550040762 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550040887 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550041248 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550041888 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P NUEVO LAREDO I | 5550041888 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550041888 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550041937 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550041938 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P NUEVO LAREDO I | 5550041938 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550042298 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550042886 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550043543 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550043549 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550043702 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550044315 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550044375 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550044376 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550044506 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550044695 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550045223 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550045224 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550045230 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550047438 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550047967 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 9 | 5550047968 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550048796 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550048797 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049070 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049071 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049072 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550049077 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049524 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049650 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550049656 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550049658 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550049670 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550049673 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049676 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550049678 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550049681 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049683 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550049693 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550049695 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049698 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550049714 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550051479 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550053921 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550053923 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550054359 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550067796 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550070531 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550071973 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550071974 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550072184 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550075016 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550075844 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550075962 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550076319 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550076527 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550077533 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550078322 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550078906 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550078950 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550078951 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550079149 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550079844 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550080520 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 11 | 5550080638 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550080939 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550080940 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550081084 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550081456 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550082389 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082503 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082505 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550082650 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550082652 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082654 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550082656 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550082661 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550082663 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082665 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550082666 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550082677 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082682 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550082696 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 9 | 5550082699 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082700 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082701 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550082702 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550082703 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550082704 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550082706 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550083177 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550083672 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550083677 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550083915 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550083985 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550083999 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550084077 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550084111 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550084247 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550084247 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550084475 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550084949 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550085181 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550086242 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550089971 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550090100 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550090104 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550090163 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550090166 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550090312 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550091442 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550091443 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550091447 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550091587 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550092076 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550093489 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550095059 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550095678 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550095682 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550095916 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550096105 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550096400 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550096537 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550096568 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550096788 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550096873 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550097112 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550097112 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550097514 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550097526 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550097579 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550097815 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550099022 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550099024 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550099524 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550101517 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550101636 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550101772 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550101830 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550102018 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P PLANT 22 | 5550102019 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550102142 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550102149 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550102167 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550103118 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550103119 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550103126 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550103573 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550104174 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550104378 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550104431 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550104986 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550105708 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550105841 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550106310 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550106490 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550107187 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550107348 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550107989 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550108126 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550108341 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550108403 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550108405 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550108734 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550109091 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550110481 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550110593 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550110596 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550110678 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550111792 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550112131 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550112246 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550112731 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550112967 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550112979 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550112979 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550113233 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550113276 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550113286 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550113735 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC II | 5550115368 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5550115372 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550116069 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550116070 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P CENTEC I | 5550118135 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550118565 | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P ANAHUAC | 5550031467A | $0.00 | |
| DELPHI CORP-DEUTSCHLAND GMBH | DELPHI P OUTSIDE SALES | 5R550042298 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 12092865 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 55012763 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55013654 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55014274 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55014284 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 55014284 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55014288 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 55014406 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55014767 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55015174 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55015529 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55015531 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55015579 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55015592 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55015641 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55015661 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 55015661 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55015665 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55015731 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55017688 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 55018122 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55018160 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55018288 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55018289 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55018400 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 55018456 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 55018508 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55018533 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55018534 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55018534 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55018589 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55018700 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55018800 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55018816 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55018864 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55018875 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 55018935 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 55018935 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 55018938 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55018964 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55018979 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 55019014 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55019031 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55019032 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55019088 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55019575 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 55019834 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55020011 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 55020062 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 55020062 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55020067 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55020724 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 55030161 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55030169 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55031031 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 55031552 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 55040428 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55044595 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 55045074 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55045076 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 55047244 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 55047244 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55049519 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55051739 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55060361 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 55060361 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55061364 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 55063420 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55064457 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 55064506 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 55064608 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 55065168 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 550148721 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 555003102 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 555032598 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 4550027001 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 4550031052 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 4550031083 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 4550031086 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 4550048010 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 4550050009 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 4550050066 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 4550080159 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5500008906 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550011561 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550012772 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550012967 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550013595 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550014017 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550014019 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550014020 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550014111 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550014767 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550015419 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550015419 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550015603 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550015727 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550017961 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550022050 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550022063 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550022066 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550022077 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550022079 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550022090 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550022113 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550022113 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550022133 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550022134 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550022141 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550022149 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550024453 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550026352 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550029559 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550029918 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550029918 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031132 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031254 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031321 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031321 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031325 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031327 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031328 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031329 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031333 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031334 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031335 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031336 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031340 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031340 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031341 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031342 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031342 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031344 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550031344 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031346 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031348 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031349 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031349 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031351 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031352 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031353 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031354 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031355 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031356 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031357 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031358 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550031359 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031360 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031361 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031362 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031366 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031367 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031367 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031372 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031372 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031373 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031374 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031375 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031376 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031377 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031378 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031382 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550031384 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031385 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031390 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031394 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031395 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031396 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031400 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031401 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031402 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031406 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031407 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031409 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031410 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031411 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031413 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031417 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031422 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031423 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031423 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031424 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031428 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031429 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031430 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031432 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031433 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031434 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031435 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031438 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031439 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031441 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031443 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550031444 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031445 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031448 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550031449 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031450 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031451 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031452 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031453 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031454 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031457 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031460 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031460 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031461 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031463 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031465 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031468 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031469 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031469 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031471 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031472 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031473 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031473 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031474 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031476 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031477 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031478 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550031480 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031482 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031482 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031483 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031487 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031489 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031492 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031492 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031493 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031495 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031496 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031496 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031497 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031499 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031500 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031501 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031502 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031505 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031505 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031508 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031509 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031510 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031513 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031514 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031515 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550031515 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031516 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031518 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031521 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031526 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031527 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550031529 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031531 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031532 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031533 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031534 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550031538 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031540 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031543 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031543 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550031545 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031545 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031547 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550031548 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031549 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031550 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031550 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550031551 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031553 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031855 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550031856 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550031857 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550031858 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550031859 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550032097 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032185 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032278 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032452 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032533 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550032536 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032536 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032551 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550032562 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550032563 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550032564 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032564 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032565 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032567 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032569 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032570 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032571 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032573 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032574 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032575 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032577 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550032579 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550032581 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550032582 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550032583 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550032584 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032586 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550032587 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550032590 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032591 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550032593 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550032596 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550032597 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550032598 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032601 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032602 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032603 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550032605 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032607 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550032608 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032609 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550032678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550032681 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550032695 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033029 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033030 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033200 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033271 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033302 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033305 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033306 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033307 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033309 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033310 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033311 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033312 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033313 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033314 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033316 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033317 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550033318 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033318 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033320 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033321 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550033322 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033323 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033325 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550033326 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033352 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550033355 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033372 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033446 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033447 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033447 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033448 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033449 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033451 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033455 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033463 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033466 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033471 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033477 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033478 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033479 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033482 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033485 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033486 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033492 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033495 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033497 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550033504 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033506 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033507 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033509 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550033510 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033510 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033511 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550033511 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033518 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033532 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033535 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550033536 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033543 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033552 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033552 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033552 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550033575 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550033575 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033625 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033795 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033797 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550033798 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033825 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033825 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033826 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550033827 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550033828 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550033836 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550033837 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033838 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550033839 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550033859 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550033859 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033861 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033862 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033863 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033863 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033867 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033869 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033906 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033907 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550033908 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033909 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550033912 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550033914 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550033922 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550034297 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550034297 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550034301 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550034349 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550034350 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550034401 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550034443 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550034497 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550034499 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550034507 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550034507 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550034508 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550034508 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550034510 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550034754 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550034755 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550035033 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550035097 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550035097 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550035099 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550035100 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550035353 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550035441 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550035442 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550035470 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550035503 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550035511 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550035612 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550035614 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550035628 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550035629 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550035705 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550035706 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550035740 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550035740 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550035775 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550035824 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550035913 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550035914 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550036185 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550036206 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550036243 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550036457 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550036521 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550036705 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550036710 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550036710 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550036731 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550036749 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550036754 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550036925 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550036925 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550036958 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037145 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037159 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037379 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550037381 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037382 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037384 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550037471 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037498 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550037499 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550037524 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550037525 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550037526 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550037569 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037570 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037657 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550037666 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037666 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550037667 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037669 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550037669 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550037671 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550037672 | $0.00 | |

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550037694 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550037695 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550037714 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550037714 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550037715 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037730 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550037731 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037732 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550037733 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550037735 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037736 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037737 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037737 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550037738 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550037738 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550038222 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550038222 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550038228 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550038229 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550038241 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550038242 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550038334 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550038400 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550038400 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550038619 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550038713 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550038714 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550038715 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550038745 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550038791 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550038792 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550038793 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550038794 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550038800 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550038819 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550038820 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550038822 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550038937 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550038956 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550039005 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550039006 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550039317 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550039498 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550039498 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550039499 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550039501 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550039501 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550039750 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550039903 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550039903 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550040211 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550040762 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550040774 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550040866 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550040868 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550040887 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550041186 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550041248 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550041249 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550041888 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550041888 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P NUEVO LAREDO I | 5550041888 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550041888 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550041937 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550041938 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P NUEVO LAREDO I | 5550041938 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550042298 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550042312 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550042886 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550042898 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550043340 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550043543 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550043549 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550043702 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550043735 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550043911 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550043912 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550043913 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550043914 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550043917 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550043919 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550043919 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550043921 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550043924 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550043930 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550044299 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044299 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044300 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550044300 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044301 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550044302 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044302 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550044303 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550044304 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550044305 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550044306 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044307 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550044309 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044310 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044311 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550044312 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550044314 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044314 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550044315 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550044316 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044316 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550044317 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044318 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044319 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044373 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550044375 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550044376 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044377 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550044377 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044436 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550044437 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044469 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044472 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044477 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044479 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044482 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044484 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550044486 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550044505 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550044506 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550044507 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550044694 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550044695 | $0.00 | |

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550044695 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550044696 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550044723 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550044825 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550045223 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550045224 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550045225 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550045230 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550047438 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550047440 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550047669 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550047669 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550047670 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550047672 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550047673 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550047694 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550047699 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550047967 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550047968 | $0.00 | |

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[36] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550048356 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550048590 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550048796 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550048796 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550048797 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550049069 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049070 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049071 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049072 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550049072 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550049077 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049077 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049517 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049520 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550049520 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049521 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049524 | $0.00 | |

[36] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[37] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550049643 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049646 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049648 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049650 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049650 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049656 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550049656 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049657 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049658 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049660 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550049661 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049662 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550049662 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550049663 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550049663 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550049665 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550049669 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550049670 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049672 | $0.00 | |

[37] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[38] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550049673 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550049674 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550049675 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049676 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550049678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049679 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049680 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550049681 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550049682 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049683 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550049684 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550049685 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049686 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550049688 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049689 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550049690 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049693 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049694 | $0.00 | |

[38] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[39] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049695 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049696 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550049697 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049698 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550049698 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550049705 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550049714 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550051479 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550053407 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550053921 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550053922 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550053923 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550053923 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550054358 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550054359 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550054361 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550056194 | $0.00 | |

[39] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[40] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550056195 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550056487 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550064657 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550067578 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550067579 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550068232 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550070531 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550071301 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550071363 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550071365 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550071973 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550071974 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550072183 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550072184 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550072236 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550072941 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550072962 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550073832 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550074528 | $0.00 | |

[40] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[41] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550075016 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550075063 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550075470 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550075502 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550075844 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550075962 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550075963 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550076266 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550076319 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550076511 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550076511 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550076527 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550076631 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550076785 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550076908 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550077095 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550077533 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550077552 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550077616 | $0.00 | |

[41] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[42] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550078322 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550078906 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550078950 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550078951 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550079149 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550079149 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550079844 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550080519 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550080520 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550080650 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550080763 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550080939 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550080940 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550081084 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550081456 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082292 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550082389 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082503 | $0.00 | |

[42] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[43] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082505 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082505 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550082506 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082513 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550082545 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082545 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082546 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082571 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550082572 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550082650 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082652 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082654 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550082656 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082657 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082663 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082664 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550082665 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082665 | $0.00 | |

[43] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[44] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082666 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550082668 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550082673 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550082674 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082676 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082682 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082683 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082684 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550082686 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550082695 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550082696 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550082700 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082700 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082701 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082702 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550082703 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550082704 | $0.00 | |

[44] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[45] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550082706 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550083171 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550083171 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550083177 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550083177 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550083180 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550083417 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550083672 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550083672 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550083677 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550083779 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550083914 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550083915 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550083979 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550083980 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550083981 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550083982 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550083983 | $0.00 | |

[45] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[46] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550083985 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550083988 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550083997 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550083999 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550084062 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550084077 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550084111 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550084247 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550084247 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550084395 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550084445 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550084446 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550084450 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550084451 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550084472 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550084475 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550084745 | $0.00 | |

[46] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[47] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550084759 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550084781 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550084789 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550084949 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550085056 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550085057 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550085179 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550085180 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550085181 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550085313 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550085359 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550085359 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550085412 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550085415 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550085834 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550085836 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550086242 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550086444 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550086445 | $0.00 | |

[47] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[48] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550086489 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550086490 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550086491 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550086596 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550089564 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550089828 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550089829 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550089971 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550089971 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550089972 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550090100 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550090104 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550090163 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550090163 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550090166 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550090188 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550090311 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550090312 | $0.00 | |

[48] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[49] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550090370 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550090397 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550090999 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550091031 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550091052 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550091099 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550091435 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550091442 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550091443 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550091447 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550091587 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550091604 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550091611 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550091611 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550091666 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550092003 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550092065 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550092076 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550092751 | $0.00 | |

[49] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[50] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550092754 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550092829 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550092990 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550093157 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | OUTSIDE SALES MWO | 5550093450 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550093489 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550094188 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550094740 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550094754 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550094980 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550095039 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550095059 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550095063 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550095064 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550095678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550095682 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550095752 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550095753 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550095896 | $0.00 | |

[50] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[51] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550095916 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550096020 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550096105 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550096400 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550096537 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550096568 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550096571 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550096788 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550096872 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550096873 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550096874 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550097109 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550097112 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550097112 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550097112 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550097113 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550097343 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550097405 | $0.00 | |

[51] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[52] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550097513 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550097514 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550097526 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550097526 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550097579 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550097580 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550097779 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550097815 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550097815 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550098095 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550098096 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550098565 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550098659 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550098713 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550098740 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550098759 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550099022 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550099024 | $0.00 | |

[52] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[53] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550099103 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550099515 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550099517 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550099518 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550099519 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550099520 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550099521 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550099522 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550099523 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550099524 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550099525 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550100079 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550100728 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550100729 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550100730 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550100752 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550100768 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550100774 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550100990 | $0.00 | |

[53] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[54] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550101007 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550101008 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550101010 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550101010 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550101011 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550101170 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550101173 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550101215 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550101504 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550101517 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550101617 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550101618 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550101636 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550101636 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550101772 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550101779 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550101830 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550101831 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550102018 | $0.00 | |

[54] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[55] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550102019 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550102051 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550102142 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550102149 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550102149 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550102153 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550102167 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550102283 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550102550 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550102683 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550102697 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550102697 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550102702 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550102744 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550102767 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550103034 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550103035 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550103095 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550103096 | $0.00 | |

[55] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[56] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550103098 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550103118 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550103119 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550103126 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550103126 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550103153 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550103573 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550103618 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550104139 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550104174 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550104174 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550104358 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550104359 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550104373 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550104374 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550104378 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550104431 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550104431 | $0.00 | |

[56] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[57] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550104521 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550104522 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550104715 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550104716 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550104717 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550104764 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550104938 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550104938 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550104986 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550105034 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550105364 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550105531 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550105658 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550105708 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550105708 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550105796 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550105798 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550105830 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550105839 | $0.00 | |

[57] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[58] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550105839 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550105841 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550105842 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550105844 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550105845 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550105860 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550105897 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550105897 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550106309 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550106310 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550106311 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550106330 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550106490 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550106990 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550106997 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550107187 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550107222 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550107226 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550107316 | $0.00 | |

[58] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[59] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550107348 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550107361 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550107737 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550107989 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550108056 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550108107 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PAST SERVICE PARTS | 5550108126 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550108126 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550108341 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550108361 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550108402 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550108403 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550108403 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550108404 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550108405 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550108604 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550108604 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550108676 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550108678 | $0.00 | |

[59] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[60] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550108678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550108858 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550108860 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550108980 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550108995 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550109091 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550109092 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550109093 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550110481 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550110481 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550110593 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550110593 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550110596 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550110678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550110678 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550111137 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550111162 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550111284 | $0.00 | |

[60] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[61] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550111285 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550111792 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550112111 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550112131 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550112131 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550112246 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550112246 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550112248 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550112249 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550112661 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550112662 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550112708 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550112719 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550112731 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550112761 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550112766 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550112967 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550112967 | $0.00 | |

[61] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[62] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550112968 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550112979 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550112979 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550113233 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550113276 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550113277 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550113286 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550113735 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 21 | 5550113988 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550114016 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550114950 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550114996 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | 5550115368 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550115369 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550115372 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550115372 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 45 | 5550115396 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550115441 | $0.00 | |

[62] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[63] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550115442 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550116069 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550116070 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550116252 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5550118134 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550118135 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550118327 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550118565 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550118952 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550119118 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550121795 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC I | 5550121796 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5550121797 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 22 | 5550121798 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 26 | 5550121970 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | 5550122020 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 11 | 5550123948 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550132268 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P ANAHUAC | 5550031467A | $0.00 | |

[63] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[64] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 9 | 5R550042298 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | 5R550042298 | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P CENTEC II | PO | $0.00 | |
| DELPHI DEUTSCHLAND GMBH (MP529) | DELPHI P PLANT 47 | TPOEF | $0.00 | |

[64] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL AFTERMARKET OPER (220 | DEEDS COMPONENT DIRECT SHIP-2 | 92251 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DEEDS COMPONENT DIRECT SHIP-2 | 892054 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DEEDS COMPONENT DIRECT SHIP-2 | 550064243 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P RBE IV | 550064243 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112184 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112187 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112195 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112255 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112307 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112309 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112319 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | DD112321 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO II | NC112178 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO II | NC112181 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO II | NC112223 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC112308 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137017 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137027 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137056 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137058 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137075 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137087 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO I | NC137089 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO II | NC137101 | $0.00 | |
| DELPHI DIESEL AFTERMARKET OPER (220 | DELPHI P FRESNILLO II | NC137122 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112163 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112194 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112253 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112255 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112306 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112308 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112318 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | DD112320 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112166 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112167 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112167U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112168 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112168U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112169 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112169U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112170 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112170U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112171 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112171U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112172 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112172U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112174 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112174U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112175 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112175U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112176 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC1121766 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112176T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112176T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112177 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112177T | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112178 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112179O | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112179T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112180 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112180M | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112180T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112181 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112181T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112181T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112182O | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112182T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112183 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112183U | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112187 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC1122 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112216 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112219 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112220 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112221 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112221T | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112222 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112223 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112223O | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112224 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112225 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112226 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112227 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P NUEVO LAREDO I | NC112230 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112230AI | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P NUEVO LAREDO I | NC112231 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112231 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112232 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112247 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112247-N | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P NUEVO LAREDO I | NC112264 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112268 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P NUEVO LAREDO I | NC112281 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112290 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112290R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112291 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112291R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112292 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112292R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112293 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112293R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112294 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112294Q | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112295 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112295R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112295R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112296 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112296J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112296Q | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112297 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC112297R | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC1122994 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112307 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112309 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112366 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC112367 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC1234 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137004 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137005 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137006 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137007 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137009 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137010 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P NUEVO LAREDO I | NC137011 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137011 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137012 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P NUEVO LAREDO I | NC137012 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137014 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137015 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137016 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137017 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137026 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137027 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137028 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137029 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137029J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137030 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137032 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137033 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137056 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137056J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137057 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137057J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137058 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137058J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137059 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137059J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137060 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137060J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137061 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137061J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137062 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137062J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137063 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137063J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137063K | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137064 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137064J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137064K | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137065 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137065J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137065K | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137066 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137087 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137088 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137088L | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137089 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137090 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137091 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137092 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137093 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137094 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137098 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137099 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137100 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137101 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137102 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137103 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137104 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137105 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137106 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137107 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137108 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137109 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137110 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137111 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137112 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137113 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137114 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137114C | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137114J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137115 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137115J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137116 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137116J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137117 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137117J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137118 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137119 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137119E | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137119J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137120 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137120J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137121 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137121J | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137122 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137123 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137123J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137123J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137124 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137124J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137124J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137125 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137125J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137126 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137126J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137126J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137145 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137145C | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137147 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137147D | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137147H | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137148 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137149 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137149I | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137150 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137150G | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137158 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137159 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137159D | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137160 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137161 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137161D | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137161I | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137161J | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137162 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137163 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137163R | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137169 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137173 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137174 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137189 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137193 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137194 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137196 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137199 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC137200 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P OUTSIDE SALES | NC137224 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137228 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137229 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137250 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137252 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137253 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137268 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137269 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137272 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO II | NC137273 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC211012 | $0.00 | |
| DELPHI DIESEL SYS SER MEX (728) | DELPHI P FRESNILLO I | NC211055 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 431120 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 461096 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 476593 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 55000689 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 55000883 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 450519872 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 450546568 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550022444 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550023634 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550023634 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550023665 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550038960 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550038987 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039004 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039073 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039083 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039088 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039302 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039323 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039386 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550039392 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550039392 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039553 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550039649 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039876 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550039940 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040061 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040063 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040145 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040211 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040402 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040406 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040436 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040443 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040651 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040752 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040836 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550040881 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550040920 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550041035 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550041036 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041036 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041122 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041150 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041377 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041383 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041385 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041409 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041478 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041550 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550041976 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042065 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042113 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042119 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 0550042218 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042219 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042221 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042223 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550042225 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042235 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042282 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042284 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042349 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042439 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042591 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042593 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042857 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550042944 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043057 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043076 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043093 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043239 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043253 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043259 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043333 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043389 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043440 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043472 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043478 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550043491 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550043496 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043546 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043587 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043612 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550043811 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550044209 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550044221 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550044757 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550044798 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550045101 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550045560 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550045755 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550045913 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046021 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046023 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046133 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046178 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046250 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550046282 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550046282 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550046282 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046283 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046343 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046405 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 26 | 550046701 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046778 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046779 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046814 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550046830 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046831 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046867 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550046974 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550047003 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550047081 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550047168 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550047215 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550047475 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550047479 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550047480 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550047502 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 45 | 550050121 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550050121 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550050121 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550050272 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550050471 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550050817 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550050818 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550050819 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550051057 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550051057 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550051057 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550051261 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550051263 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550051709 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550051709 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550052052 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550053405 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550053570 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550054887 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550061194 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550062782 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550062787 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550062872 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550062988 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550063043 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550063154 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550063156 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550063158 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550063199 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 45 | 550063200 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550063200 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550063256 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550063263 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550063263 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550063464 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550069740 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 26 | 550069849 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550070363 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550071135 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550071959 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550072064 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550074912 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550074913 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550074964 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550076869 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550076914 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550077036 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550077036 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550077191 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550077262 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550077266 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550077268 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550077268 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550077271 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550077273 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550077281 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550077283 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550077286 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550077286 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550077286 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550077606 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550077657 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550078043 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550078781 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550078782 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550078997 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550079304 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550080153 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550083625 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550085215 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550086349 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550127497 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550127717 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550128727 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550132448 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550132535 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550132535 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550133771 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550135412 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550138502 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 0550138502 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550138502 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550145690 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550146417 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550147965 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550147965 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550154162 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550154162 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE IV | 550154162 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550158840 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550158840 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550163144 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550164080 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550164080 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550164086 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 0550164086 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550166171 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550166674 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550167947 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550168876 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550168877 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PAST SERVICE PARTS | 550168878 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE IV | 550168880 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550168881 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550168882 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550168882 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE IV | 550168882 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550169084 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550171568 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550171568 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187555 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187556 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187557 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187558 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | 550187715 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550187716 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187746 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187747 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187748 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187749 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550187750 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550189032 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550189403 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550189403 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550190332 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550192433 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550192763 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550192834 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550192834 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550192834 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550192873 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550193448 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550193453 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550193453 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550193888 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550197625 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550197626 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550199183 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550200817 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550201766 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 0550202354 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550202354 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550202355 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550202356 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550202554 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550203484 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550203542 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550203577 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550204447 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550204517 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550204724 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550205090 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P FRESNILLO I | 550206199 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550206199 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550206199 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P FRESNILLO I | 550206200 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | OUTSIDE SALES MWO | 550206200 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550206200 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550207304 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P NUEVO LAREDO I | 550207461 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550207565 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550207566 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550208971 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550209003 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550209222 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550209571 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550209571 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550210190 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P NUEVO LAREDO I | 550210930 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE IV | 550211048 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550211924 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550212005 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550212077 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 0550212166 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550212166 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550212447 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550219169 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 10 | 550219264 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PARRAL | 550219264 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550219860 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550222037 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 45 | 550222037 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 47 | 550222037 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550222038 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550222042 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550222068 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550222080 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | 550222081 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 11 | 550222087 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC I | 550222254 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 7 | 550222407 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550222500 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550232275 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550232276 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550234450 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550236037 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE I | 550237088 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550237565 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 9 | 550239388 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CHIHUAHUA I | 550239655 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | 550239664 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550244870 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | 550244871 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P RBE V | 550249223 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P FRESNILLO I | 550249995 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P NUEVO LAREDO I | 550267490 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P NUEVO LAREDO I | 550273244 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P GUADALUPE III | 550279848 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | *0550222081 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | *0550232275 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 408563 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 422480 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 432439 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 445276 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 447677 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 447680 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 454733 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 455977 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 458564 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE 460563 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE408547 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE409493 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE422480 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE423248 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE431629 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE432439 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | DE436808 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE437710 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE447680 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | DE448180 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE458564 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE461095 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE461096 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE464296 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE465147 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE471636 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE476195 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE476320 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE479114 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE479300 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE485707 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE740621 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | DE98191 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | E6151 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | E6361 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 22 | E6606 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | E7052 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | EDPC TO LADC TRANSIT | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P CENTEC II | EDPC2LADCTR ANSITION | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P OUTSIDE SALES | EPDCTOLADC TRANX | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | INL-E6151 | $0.00 | |
| DELPHI ELECTRONICS & SAFETY (280) | DELPHI P PLANT 21 | INL-E7052 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 100282 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 150053 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | 18414292 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 450487163 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550000511 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550001029 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550002773 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550002809 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550004650 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550004651 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550005670 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550006993 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550006994 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550007009 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550007011 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550007016 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550007024 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550007026 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 11 | 550007027 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550007028 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550007029 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550007045 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550007336 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550009507 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550009837 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550009867 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550012601 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550012636 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550012637 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 11 | 550012643 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550012644 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550012654 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | 550012671 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550012674 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | 550013927 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550013940 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550013941 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550013943 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550013946 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550013969 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550013975 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014004 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014018 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | 550014021 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550014065 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014081 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550014139 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014144 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014146 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014147 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014148 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014153 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014158 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550014162 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550014202 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550014210 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 11 | 550014211 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550015077 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550015292 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550015293 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550015742 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550015746 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550015747 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550015908 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550016381 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550024245 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550024247 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550024254 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550024415 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550025727 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550026194 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550033927 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550035577 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550035866 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P ANAHUAC | 550035882 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550035927 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550035927 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 11 | 550036061 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550036062 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550036633 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550036634 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550036635 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550036673 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550036683 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550036751 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550036752 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550037226 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550037227 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550037575 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550037805 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550053193 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550056244 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550056250 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550056448 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550059231 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550059702 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550059797 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550059995 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550065218 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550069602 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550070585 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550070585 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 47 | 550070587 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550070587 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P OUTSIDE SALES | 550070588 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550073893 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550073893 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550074009 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550074009 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550074086 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550074088 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550075021 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550075037 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550076173 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550076615 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550076621 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550078099 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550078457 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550078635 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550078832 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550078833 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550079090 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550079425 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550079425 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 11 | 550079911 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550080299 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550082790 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550085003 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550085005 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550085006 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550085022 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 550085236 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550087036 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550087131 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550123572 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 47 | 550127541 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550127990 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550133016 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550133018 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550133120 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550134194 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550134604 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550134606 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550134609 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550134720 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550134721 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550134722 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550134723 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550134779 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550135354 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550135487 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | 550137027 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550138349 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550147088 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P NUEVO LAREDO I | 550147886 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550148816 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550163227 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550164088 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 10 | 550164321 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550166843 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550168512 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550168543 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550168644 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | 550168821 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | 550171591 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550186163 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550186166 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550186465 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550186547 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550186548 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550188798 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550188799 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550188800 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550188802 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550188806 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550188807 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550190909 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550190911 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550190912 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550192421 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550192817 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550193250 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 550194073 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550199291 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550199292 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550199298 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550200855 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550203337 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550203338 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550203396 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550204411 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 47 | 550204411 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 45 | 550204412 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550204413 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204491 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204495 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204505 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550204541 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204607 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204611 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204612 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204615 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204626 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204659 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204662 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204671 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204674 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204685 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204689 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204709 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204717 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204727 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204737 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204738 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204799 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550204803 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0550204838 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550204843 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205059 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205246 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205249 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205256 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205261 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205264 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205270 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205660 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205661 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550205662 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550207370 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550207709 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550207710 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 550207713 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P NUEVO LAREDO I | 0550210930 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P NUEVO LAREDO I | 550210930 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550211748 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P ANAHUAC | 550219310 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | 550219899 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P NUEVO LAREDO I | 550237672 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 11 | 550252278 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | 550252278 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 550254260 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 1500533965 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 1500534505 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 1500534845 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 1500537678 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500546380 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500549221 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 9 | 1500549423 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500549698 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500550011 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500550238 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500550488 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500550743 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500550980 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500551354 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500551576 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500551741 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500552217 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500552459 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500552958 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500553447 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500554470 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500554921 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500556251 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500556679 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500557495 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500558959 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500559180 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500559451 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500559755 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500559990 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500560218 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500560494 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500561179 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500561428 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500561701 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500561861 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500562038 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500562234 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500563157 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500564038 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500564238 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500564482 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P LINARES | 1500564733 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 0C130001 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 74BN8 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | 84AP8 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 8C118 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | 9C136 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | BHD0000F | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD0000H | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD0002C | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD0003T | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | BHD00053 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | BHD00054 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | BHD00084 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD00099 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD000K8 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD000KP | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 26 | BHD000L3 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PLANT 22 | BHD000L8 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHD000P0 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC II | BHD000PP | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | BHD000R8 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | BHD000TC | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHG00001 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | BHG0001J | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K750000L | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750002T | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K750003B | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750004H | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K750004L | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750005T | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750005W | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750005X | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750005Z | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K7500064 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750006L | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K7500071 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750007H | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K750007L | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750008R | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K750009J | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000D7 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000DF | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000F4 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000GR | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000HK | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000JD | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000K4 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K75000N6 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000NM | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000PB | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K75000PD | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000TD | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000TK | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000TM | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000TN | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000TP | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000TX | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | K75000V9 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K75000X0 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P PAST SERVICE PARTS | K770000H | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CENTEC I | K9L00000 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | OC130001 | $0.00 | |
| DELPHI ENERGY&CHASSIS SYS (144) | DELPHI P CHIHUAHUA I | OCL30001 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 23700 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 23700 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 23701 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 23701 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 23702 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 23702 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 267126 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 13605761 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 15940068 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 15940069 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 15940070 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 15940071 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 550239337 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 550239339 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 550239342 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 550239343 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 550241044 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | 0914C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 0914C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 180L | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | 180TX | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | ARJUN24 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | BP30142 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | BP42896 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | BP42898 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | BP42898 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | C456957 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | JUN24AR | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | NPJ21A/DUMMY | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | NPJ21B/DUMMY | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | TMMI | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | TMMTX | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | TMMTX/DUMMY | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | TOYOTA180L | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM006886 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM007287 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM007647 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM007648 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM007649 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM014221 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM014291 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM022049 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024015 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024016 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024017 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024019 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024021 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024022 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024023 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024025 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024028 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024029 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024030 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024042 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024051 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024052 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024056 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024058 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024060 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024061 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM024063 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030260 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030261 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030262 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030263 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030264 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030284 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030302 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030372 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030373 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030374 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030375 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030376 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030400 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030401 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030405 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030406 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030407 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030408 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030411 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030412 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030413 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM030428 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM031045 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM032265 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035551 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035552 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035561 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035562 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035569 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035577 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM035733 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM036710 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM036711 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM036743 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM036750 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM036757 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM036759 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM044634 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM044635 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM044636 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM044641 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM044642 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045245 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045288 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045295 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045299 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045300 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045302 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045303 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045314 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045320 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045324 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045331 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045344 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045354 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045355 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045356 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045357 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045360 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045363 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045366 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045367 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045368 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045369 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045372 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045373 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045374 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045376 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045377 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045378 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045379 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045381 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045382 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045383 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045384 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM045385 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054226 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054228 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054229 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054230 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054231 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054288 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054289 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054290 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054291 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054292 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054293 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054294 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054295 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054296 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054297 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054298 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054299 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054300 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054301 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054302 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054303 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054304 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054614 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054615 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054616 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054617 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054618 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054619 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054621 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054622 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054623 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054624 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054627 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054628 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054629 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM054958 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055583 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055584 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055585 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055586 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055587 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055588 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055590 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055591 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055592 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055593 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055594 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055596 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055597 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055598 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055599 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055600 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055601 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055604 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055605 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055606 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055788 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055789 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055790 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055791 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055792 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055793 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055794 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055795 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055796 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055797 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055798 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055799 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055800 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055801 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM055802 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055850 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM055851 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056295 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056296 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056297 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056298 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056299 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056300 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056301 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056302 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056303 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056304 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056305 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056306 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056307 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056308 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056309 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056310 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056311 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056375 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056376 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056377 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056378 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056379 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056380 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056381 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056382 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056383 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056384 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056391 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056392 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056393 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056394 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056395 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056396 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056397 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM056401 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058489 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058490 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058492 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058493 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058494 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058496 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058497 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058498 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058499C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058889 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058890 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058934 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058935 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058937 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058940 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058942 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058943 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058944 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058945 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058946 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058948 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058949 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058950 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM058954 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM058955 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM059000 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM059001 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM059003 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM059036 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM059801 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060109 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060256 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060257 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060259 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060260 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060261 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060262 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060263 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060264 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060265 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060267 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060268 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060269 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060270 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060271 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060272 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060273 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060274 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060279 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060280 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060281 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060282 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060283 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060284 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060285 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060286 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060287 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060288 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060289 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060291 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060292 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060293 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060294 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060295 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060296 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060297 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060298 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060299 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060300 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060301 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060303 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060304 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060305 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060308 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060309 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060311 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060313 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060314 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060315 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060316 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060317 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060318 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060319 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060320 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060321 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060322 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060323 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060324 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060325 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060326 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060327 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060328 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060329 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060330 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060331 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060332 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060333 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060334 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060336 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060337 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060338 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060339 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060340 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060341 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060342 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060343 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060344 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060345 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060346 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060348 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060349 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060350 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060351 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060352 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060353 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060354 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060910 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060911 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060912 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM060913 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM061088 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM061090 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM061094 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062857 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062908 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062909 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062910 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062911 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062912 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062913 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062914 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062915 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062916 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062918 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062919 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062920 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062921 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062922 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062923 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062924 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062925 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062926 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062927 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062929 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062930 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062931 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062932 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062933 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062934 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062935 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062936 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062937 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062940 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062941 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062942 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062943 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062944 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062945 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062946 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062947 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062948 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062949 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062951 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062952 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062953 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062954 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM062955 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063252 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063253 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063254 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063255 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063256 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063257 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063258 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063297 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063298 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063299 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063300 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063301 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063302 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063303 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063310 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063311 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063312 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063313 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063314 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063315 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063316 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063317 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063318 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063319 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063320 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063324 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063325 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063326 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063328 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063329 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063330 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063331 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063332 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063333 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063334 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063335 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063336 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063337 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063338 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063339 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063341 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063342 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063343 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063345 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063346 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063348 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063349 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063352 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063353 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063354 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063355 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063356 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063357 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063358 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM063359 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063360 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063361 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063362 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063363 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063364 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063365 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063366 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063367 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063368 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063369 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063370 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063371 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063372 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM063373 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065556 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065557 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065558 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065559 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065560 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065561 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065562 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065563 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065565 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065566 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065567 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065569 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065570 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065571 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065572 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065573 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065574 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM065696 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065697 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065766 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065767 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065768 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065769 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM065770 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM065771 | $0.00 | |

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM065772 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM065773 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM065774 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066559 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066560 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066561 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066563 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066564 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066565 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066566 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066567 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066569 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066570 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066571 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066572 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066573 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066574 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066575 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066576 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066577 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066578 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066606 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066606C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM066633C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068102 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068103 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068104 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068106 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068178 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068329 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068330 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068457 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068458 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068459 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068460 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068461 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068493 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068494 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068676 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068677 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068680 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068681 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068682 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068683 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068684 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM068685 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070467 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070468 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070469 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070472 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070473 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070474 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070475 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070476 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070477 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070478 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070479 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070914 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070916 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070917 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM070918 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074112 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074113 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074114 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074115 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074116 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074117 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074118 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074119 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074120 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074121 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074122 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074123 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074124 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074125 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074126 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074127 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074128 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074129 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074130 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074131 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074132 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074171 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074172 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074173 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074292 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074293 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074295 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074296 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM074369 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM074396 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078524 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078525 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078526 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078527 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078528 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078529 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078530 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078531 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078532 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078533 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078534 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078535 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078537 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078538 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078539 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078540 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078541 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078542 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078543 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078544 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078545 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078546 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078579 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078580 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078581 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078582 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078583 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078584 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078734 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078735 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078736 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078737 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078738 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078739 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078888 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078889 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078890 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078891 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078892 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078893 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078894 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM078895 | $0.00 | |

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM079744 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM079747 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WM079749 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM444444 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WM555555 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WMO55589 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WS037138 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WS044459 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WS044460 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WS047135 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WS047136 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P PARRAL | WS056572 | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WW153153C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WW154154C | $0.00 | |
| DELPHI FURUKAWA WIRING SYS LLC | DELPHI P RBE IX | WW198198C | $0.00 | |

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 9 | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 21 | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 22 | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 26 | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P OUTSIDE SALES | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P ANAHUAC | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P CENTEC II | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P CENTEC I | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 11 | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 47 | 800152 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P CENTEC II | 5500002676 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 9 | 5500002677 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P CENTEC II | 5500002684 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 22 | 5500002687 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P CENTEC II | 5500002687 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P CENTEC II | 5500004964 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 47 | 5500008906 | $0.00 | |
| DELPHI ITALIA AUTO SYS SRL (MP572) | DELPHI P PLANT 22 | 5500008906 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 055022 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 550166017 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 550166018 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 550166019 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 550166020 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 550166020 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 550166021 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 550166022 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 550166171 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550166172 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550166173 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 550166173 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 550166175 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550166176 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550166245 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 550166247 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 550166247 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 550166248 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 550166249 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 0550166249 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 26 | 550166249 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 550166249 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P ANAHUAC | 550166250 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550166555 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 26 | 550166556 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550166853 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550166855 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550166855 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550167962 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550172019 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P ANAHUAC | 550172020 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550185259 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550187535 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550187536 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550187537 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P OUTSIDE SALES | 550192998 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550192998 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 550203453 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550203484 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 550204144 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P RBE IV | 550204724 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550208747 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550220819 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550220820 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 550220946 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 550222037 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PAST SERVICE PARTS | 550222037 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P RBE IV | 550222037 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550222038 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 550222039 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550222063 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550222069 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550222080 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 550222081 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P ANAHUAC | 550222081 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 26 | 550222081 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 550222184 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 550239664 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 10 | 550244127 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 550272545 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 957153730 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 957154111 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 957154112 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 957154114 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 957154115 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 957154478 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 957154504 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 957154695 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 957154696 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 957154699 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 957154701 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 957154702 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 957154703 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 957154707 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 957154708 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 957154711 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 957154712 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 957154713 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 957154714 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 11 | 957155728 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 957155833 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 957156359 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 957156982 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 957158058 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 957158671 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 957158860 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 47 | 9571053744 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 9571053745 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 45 | 9571055318 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 9571056101 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC II | 9571056103 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 22 | 9571056104 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P PLANT 9 | 9571056106 | $0.00 | |
| DELPHI MECHATRONICS SYSTEMS | DELPHI P CENTEC I | 9571-58773 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 2 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 3 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 4 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 5 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 6 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 7 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 8 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 9 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 10 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 11 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 12 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 13 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 14 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 15 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 16 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 20 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 21 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 22 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 23 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 24 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 49 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 61 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 62 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 63 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 64 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 65 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 109 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 115 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 116 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 117 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 132 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 133 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 134 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 159 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 160 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DEEDS COMPONENT DIRECT SHIP-2 | 161 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 162 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 166 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 181.533 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 194 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 195 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 338 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 339 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 358 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 364 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 365 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 373 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 374 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 378 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 379 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 383 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 384 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 385 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 389 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 392 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 420 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 421 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 422 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 423 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 424 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 425 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 426 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 427 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P GUADALUPE III | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P NUEVO LAREDO I | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P GUADALUPE II | 153357 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P VICTORIA I | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P LINARES | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P VICTORIA II | 153357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161533 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161533 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 161541 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161545 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161549 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 161559 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161562 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161670 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161671 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161672 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161675 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161677 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161678 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161679 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161681 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161682 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161683 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161684 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161685 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161686 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161687 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 161693 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 161695 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 161696 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161697 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 161698 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161699 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 161699 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161700 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 161700 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 161705 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 161710 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161715 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 161716 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161718 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161719 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161720 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 161720 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161722 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 161726 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 161732 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 161733 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161837 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 161838 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 161840 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 161847 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 161848 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161983 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 161984 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 162040 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 162053 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 162055 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 162714 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 164379 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165203 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165204 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165206 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165207 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 165208 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165209 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165212 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165213 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165214 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165215 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165217 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 165218 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 165219 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 165219 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165220 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165222 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 165224 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 165225 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 165226 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 165227 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 165228 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165229 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165229 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165230 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 165230 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165232 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165233 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165234 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165236 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165237 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165240 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165241 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165242 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165244 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165245 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165246 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165248 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165248 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165249 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165250 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165250 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165255 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165255 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165256 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165257 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165258 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165260 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165263 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165264 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165265 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 165266 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165267 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165271 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 165272 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 165274 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165277 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165278 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 165279 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165280 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165281 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 165282 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165283 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165284 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165285 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 165286 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 165287 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 165288 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165289 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165446 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 165618 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165938 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 165939 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 166263 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 166264 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 166565 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 166566 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 168227 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 169862 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 169866 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 174366 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 174367 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174369 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174372 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174373 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 174376 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 174376 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174377 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 174378 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 174379 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 174380 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 174381 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174382 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 174383 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 174384 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 174386 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 174386 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 174387 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 174388 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 174389 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 174390 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 174391 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174392 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174393 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174394 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174395 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174395 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174396 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174397 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174397 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174398 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174398 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174399 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174400 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174400 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174401 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174402 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174403 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174404 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174405 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174407 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174407 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 174408 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174409 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174410 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174411 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174795 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174985 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174986 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174987 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 174988 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174989 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174990 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174991 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174992 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174993 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174994 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174995 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174996 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174997 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 174998 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 175000 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 175001 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 175438 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 177153 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 178812 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181318 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181326 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181327 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181336 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 181409 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181413 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181414 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181415 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181416 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181420 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181421 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181422 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181423 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181424 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181425 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 181426 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181426 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181430 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181431 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181432 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181433 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181434 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181446 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 181446 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181451 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 181458 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181462 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181463 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181464 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 181465 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181469 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181470 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181471 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181472 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181477 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181544 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181545 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 181545 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181546 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181547 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181547 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181548 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181549 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181550 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181551 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181552 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181554 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 181556 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 181557 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181558 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181562 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181565 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181566 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181567 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181569 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181570 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181575 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181576 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 181577 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181578 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181581 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181582 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181585 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181585 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181587 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181592 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 181594 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181600 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181602 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181603 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181604 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181605 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181608 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181611 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181612 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181613 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181614 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181615 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181616 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181616 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181618 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181701 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181702 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181703 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 181704 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181705 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 181706 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181707 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181716 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181719 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181728 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181732 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTRAL DIRECTSHIP | 181735 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | OUTSIDE SALES MWO | 181735 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 181744 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181813 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181814 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 181817 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 181898 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181899 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181901 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181905 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181906 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181911 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181984 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181985 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 181986 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 181987 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 181988 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181989 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 181990 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181992 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 181993 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182025 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182026 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182027 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182030 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182033 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182034 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182037 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182038 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182049 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182052 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182123 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182124 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182124 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182125 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182126 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182127 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182128 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182129 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182130 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182131 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182133 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182134 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182135 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182136 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182137 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182138 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182139 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182139 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182140 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182141 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182142 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182143 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182144 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182146 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182147 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182154 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182206 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182206 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182207 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182208 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182209 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 182211 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182213 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182214 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182215 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182216 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182217 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182218 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182220 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182221 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182223 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182234 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182235 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 182237 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182283 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182283 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182284 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182286 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182287 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182289 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182291 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182292 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182294 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182295 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182380 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182381 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182382 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182383 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182384 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182385 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 182387 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182388 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182389 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182390 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182391 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182392 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182393 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182394 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182395 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182396 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182397 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182398 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182421 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182422 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182423 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182424 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182425 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 182426 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182428 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182429 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182510 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182511 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182512 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182513 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182513 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182514 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182515 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182516 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182517 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182518 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182519 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182521 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182522 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182523 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182524 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182525 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182526 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182527 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182528 | $0.00 | |

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 182529 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182530 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 182609 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182652 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182653 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 182653 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182654 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182655 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182656 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182656 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182657 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182658 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182659 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182661 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182662 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182663 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182664 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182666 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182667 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182668 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182669 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182670 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182671 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 182671 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 182673 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182678 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182682 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 182683 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182684 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182685 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182686 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182688 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182689 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182690 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182691 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182692 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182693 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182695 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182695 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182696 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182698 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182758 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182759 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182760 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182761 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 182762 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182763 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | OUTSIDE SALES MWO | 182764 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IV | 182764 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182765 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182766 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182767 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182817 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182818 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182819 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182822 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 182823 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182825 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182826 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 182905 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182942 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182943 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182943 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182944 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182946 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182947 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182948 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 182948 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182949 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 182952 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182953 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 182954 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 182955 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 182956 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 183020 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 183021 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 183022 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 183023 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183024 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183025 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183026 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 183027 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183028 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 183029 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183030 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183031 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 183031 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 183032 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 183813 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 183858 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183859 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183860 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 183861 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 183862 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183863 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 183864 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 183875 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 183894 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183895 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 183896 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183898 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 183899 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183899 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 183900 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 183901 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 183902 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 183903 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 183904 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 183904 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 183905 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 183906 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 183959 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 184374 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184375 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 184375 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184376 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184377 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184378 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 184379 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 184380 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184380 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 184381 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 184382 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IV | 184383 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | OUTSIDE SALES MWO | 184383 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 184829 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 184830 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 184831 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 184832 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 184832 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 184833 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184834 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 184835 | $0.00 | |

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 184837 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 184892 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 184893 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 184901 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 184902 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184902 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 184903 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 184904 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 184905 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 184907 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 184908 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 184909 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185140 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 185141 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185143 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185144 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185151 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185164 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185165 | $0.00 | |

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[36] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 185166 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185167 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 185169 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185170 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 185227 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185228 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185253 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185254 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185255 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185256 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185257 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 185258 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185259 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185260 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185295 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185300 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185302 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185306 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185319 | $0.00 | |

[36] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[37] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185320 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 185321 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185322 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185344 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185345 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 185381 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185396 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185399 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185407 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185470 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185484 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185669 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185670 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 185671 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185672 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 185700 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185701 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185702 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 185703 | $0.00 | |

[37] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[38] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185704 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185705 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185723 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185725 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185748 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185749 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185750 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 185766 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 185767 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185819 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185847 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 185848 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185849 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 185850 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 185980 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 185981 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 185982 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 185983 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 186016 | $0.00 | |

[38] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[39] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 186017 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 186018 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186019 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 186020 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 186021 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186022 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186023 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 186024 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186025 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 186063 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186248 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 186249 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 186360 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 186361 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 186422 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186440 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186459 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 186479 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 186480 | $0.00 | |

[39] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[40] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186481 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 186578 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 186580 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 186581 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 186582 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186583 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 186602 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 186629 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 186751 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 186752 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 186753 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 186959 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 186960 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186961 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 186962 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 186963 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 186964 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 187001 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 187002 | $0.00 | |

[40] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[41] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 187003 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 187058 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 500976 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 500976 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 500976 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 501092 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 501159 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 501835 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 501835 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 21 | 501835 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 502217 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 502370 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 502392 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 502509 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 502959 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 503051 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 503274 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 503814 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 503858 | $0.00 | |

[41] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[42] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 504511 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 952282 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 952656 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 1838814 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 12124685 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 13541381 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 15300014 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 15305291 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 15418545 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 15418546 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 15477863 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 10 | 550222681 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 10 | 550222687 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 10 | 550222690 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 10 | 550222691 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 10 | 550222699 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 10 | 550222703 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550246215 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550246224 | $0.00 | |

[42] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[43] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250586 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550250772 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250775 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250776 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250777 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250778 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250779 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250780 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250781 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550250782 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550250783 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250784 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250785 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250786 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250787 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550250788 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550250789 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250790 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250792 | $0.00 | |

[43] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[44] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250795 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250796 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250797 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550250798 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250800 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250801 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250802 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550250803 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250806 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250807 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550250808 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250809 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550250810 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250811 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250812 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250814 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 0550250815 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250816 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250817 | $0.00 | |

[44] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[45] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250819 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250820 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550250821 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250822 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250823 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250824 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550250825 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250826 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550250828 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550250829 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250830 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250831 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250832 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550250833 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550250834 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250835 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250837 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250838 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550250839 | $0.00 | |

[45] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[46] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550250840 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550250841 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550250842 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250944 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250945 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250946 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550250947 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250948 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250949 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250955 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550250961 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250963 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250965 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550250966 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250967 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250970 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250971 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550250972 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250975 | $0.00 | |

[46] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[47] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250976 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250977 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250979 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550250980 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250981 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250982 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250983 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250984 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550250985 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250986 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250987 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250988 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550250989 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550250990 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550250991 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250992 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550250993 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250994 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550250995 | $0.00 | |

[47] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[48] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250996 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250997 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550250998 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251000 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251001 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251003 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251004 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251005 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251006 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251007 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251009 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550251011 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DEEDS COMPONENT DIRECT SHIP-2 | 550251015 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251016 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251017 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251018 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251019 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251020 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251021 | $0.00 | |

[48] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[49] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251022 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251023 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251024 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251025 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251026 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251030 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251031 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251033 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251035 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251036 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251039 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251040 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251041 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251042 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251043 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251044 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251045 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251046 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251049 | $0.00 | |

[49] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[50] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251051 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251052 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251053 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251054 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251055 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251056 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251058 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251059 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251060 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251065 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251066 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251069 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251070 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251073 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251074 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251075 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251076 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251077 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251079 | $0.00 | |

[50] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[51] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251080 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251081 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251082 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251083 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251084 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251085 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251086 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251087 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251089 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251090 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251091 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251092 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PARRAL | 550251093 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251094 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251095 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251095 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251096 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251097 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251098 | $0.00 | |

[51] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[52] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251099 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251100 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251101 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251102 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251103 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251104 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251105 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251106 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251108 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251109 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251110 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251112 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251113 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251114 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251115 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251116 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251117 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251118 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251119 | $0.00 | |

[52] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[53] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251120 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251121 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251122 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251123 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251125 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251126 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251128 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251129 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251130 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251132 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251133 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251134 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251135 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251136 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251138 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251139 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251141 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251142 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251143 | $0.00 | |

[53] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[54] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251144 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251145 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251146 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251147 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251148 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251149 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251150 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251151 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251152 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251154 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251156 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251157 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251159 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251160 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251163 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251164 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251165 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251166 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251167 | $0.00 | |

[54] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[55] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251168 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251169 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251175 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251176 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251177 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251178 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251179 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251182 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251183 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251184 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251185 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251186 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251187 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251188 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251189 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251190 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251191 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251192 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251193 | $0.00 | |

[55] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[56] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251194 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251198 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251199 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251200 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251201 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251202 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251203 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251204 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251205 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251206 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251207 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251208 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251210 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251211 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251212 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251213 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251214 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251215 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251217 | $0.00 | |

[56] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[57] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251218 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251219 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251220 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251221 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251222 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251223 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251224 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251225 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251226 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251229 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251230 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251231 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251232 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251233 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251234 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251235 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251236 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251237 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251238 | $0.00 | |

[57] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[58] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251239 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251240 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251242 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251243 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251244 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251245 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251246 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251247 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251250 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251251 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251252 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251252 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251253 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251254 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251255 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251256 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251257 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251258 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251259 | $0.00 | |

[58] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[59] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251260 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251261 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251262 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251263 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251264 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251265 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251266 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251267 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251269 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251270 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251272 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251273 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251274 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251275 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251276 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251277 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251278 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251279 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251280 | $0.00 | |

[59] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[60] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251281 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251282 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251283 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251284 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251285 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251286 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251287 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251288 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251289 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251290 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251291 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251293 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251294 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251295 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251296 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251297 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251298 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251299 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251300 | $0.00 | |

[60] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[61] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251301 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251303 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251304 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251305 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251306 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251307 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251308 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251309 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251311 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251312 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251313 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251314 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251315 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251316 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251317 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251318 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251319 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251320 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251321 | $0.00 | |

[61] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[62] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251322 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251323 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251325 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251326 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251327 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251328 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251329 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251330 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251332 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251333 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251334 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251335 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251337 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251338 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251339 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251340 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251341 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251342 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251344 | $0.00 | |

[62] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[63] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251345 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251346 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251347 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251348 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251349 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251350 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251351 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251353 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251354 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251356 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251357 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251358 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251359 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251360 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251362 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251363 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251364 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251365 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251367 | $0.00 | |

[63] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[64] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251369 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251372 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251373 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251374 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251375 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251376 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251377 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251378 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251379 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251382 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251383 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251384 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251385 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251386 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251387 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251388 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251389 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251390 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251391 | $0.00 | |

[64] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[65] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251393 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251394 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251395 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251396 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251397 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251398 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251399 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251400 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251401 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251402 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251403 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251404 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251405 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251406 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251407 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251408 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251409 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251411 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251412 | $0.00 | |

[65] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[66] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251413 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251414 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251416 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251417 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251418 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251419 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251420 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251421 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251422 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251424 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251425 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251426 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251427 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251428 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251429 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251430 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251432 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251433 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251434 | $0.00 | |

[66] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[67] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251435 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251436 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251437 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251438 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251440 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251441 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251442 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251443 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251444 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251445 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251446 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251447 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251448 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251449 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251450 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251451 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251452 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251453 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251454 | $0.00 | |

[67] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[68] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251455 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251460 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251462 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251463 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251467 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251469 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251470 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251471 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251478 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251480 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251481 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251482 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251483 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251485 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251486 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251487 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251489 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251490 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251491 | $0.00 | |

[68] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[69] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251492 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251495 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251496 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251497 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251498 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251501 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251502 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251503 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251504 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251505 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251506 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251507 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251508 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251515 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251521 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251523 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251524 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251525 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251527 | $0.00 | |

[69] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[70] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251528 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251529 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251531 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251532 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251534 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251535 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251537 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251538 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251539 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251540 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251541 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251542 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251543 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251544 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251546 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251547 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251549 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251550 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251551 | $0.00 | |

[70] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[71] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251552 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251553 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251554 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251555 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251556 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251557 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251558 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251559 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251560 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251561 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251562 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251563 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251564 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251565 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251566 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251567 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251567 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251568 | $0.00 | |

[71] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[72] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251569 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251570 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251573 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTRAL DIRECTSHIP | 550251574 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251575 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251576 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251577 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251578 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251579 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251580 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251581 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251582 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251583 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251584 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251585 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251586 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251587 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251588 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251590 | $0.00 | |

[72] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[73] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251591 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251592 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251593 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251594 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251595 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251596 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251597 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251598 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251599 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251600 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251601 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251602 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251603 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251604 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251605 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251606 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251607 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251609 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251610 | $0.00 | |

[73] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[74] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251611 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251612 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251613 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251614 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251615 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251616 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251617 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251618 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251619 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251620 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251621 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251622 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251623 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251624 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251625 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251626 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251627 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251628 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251629 | $0.00 | |

[74] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[75] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251630 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251631 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251632 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251633 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251634 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251635 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251636 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251637 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251638 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251639 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251640 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251641 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251642 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251643 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251644 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251645 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251646 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251647 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251648 | $0.00 | |

[75] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[76] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251649 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251650 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251652 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251653 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251654 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251655 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251656 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251657 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251658 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251659 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251660 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251661 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251663 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251664 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251665 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251668 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251669 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251673 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251676 | $0.00 | |

[76] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[77] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251678 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251679 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251680 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251681 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251683 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251686 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251688 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251689 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251690 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251691 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 0550251691 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251692 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550251692 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251693 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 0550251693 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251694 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 0550251695 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251695 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251697 | $0.00 | |

[77] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[78] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550251697 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550251698 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251698 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550251699 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251699 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251700 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 0550251700 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251701 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 0550251701 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 0550251703 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251703 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251704 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 0550251704 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251705 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 0550251705 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251706 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251707 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 0550251707 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251708 | $0.00 | |

[78] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[79] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 0550251708 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251709 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251710 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 0550251710 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251711 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 0550251711 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 0550251713 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251713 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251714 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251717 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 0550251719 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251719 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 0550251720 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251720 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 0550251721 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251721 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251722 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 0550251722 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251724 | $0.00 | |

[79] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[80] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 0550251725 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251726 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251727 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251728 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251729 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251730 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251731 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251732 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251734 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251735 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251736 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251737 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251738 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 0550251738 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251739 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251740 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251742 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | 550251743 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251746 | $0.00 | |

[80] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[81] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251748 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251749 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251750 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251754 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251756 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251758 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251759 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251761 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251762 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251763 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251764 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251765 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251766 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251767 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251768 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251769 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251770 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251771 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251774 | $0.00 | |

[81] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[82] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251775 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251776 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251777 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251778 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251779 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251781 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251783 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251784 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251785 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251786 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P FRESNILLO I | 550251787 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251788 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251789 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251790 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251792 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251796 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251796 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251797 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251798 | $0.00 | |

[82] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[83] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251799 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251800 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251801 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251802 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251803 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251804 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251805 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251806 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251807 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251808 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251809 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251810 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251811 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251812 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251813 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P RBE IX | 550251814 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251815 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251816 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251817 | $0.00 | |

[83] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[84] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251817 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251819 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 26 | 550251820 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 22 | 550251821 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251822 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251823 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251824 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251825 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251826 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251827 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251828 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251829 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251830 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251832 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251833 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550251834 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 45 | 550251835 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251836 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550251837 | $0.00 | |

[84] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[85] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550251838 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ZACATECAS | 550251839 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251840 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550251944 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251949 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550251952 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251957 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550251958 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550255162 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC II | 550255164 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550264119 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550265060 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550267991 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550268001 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550268006 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550268014 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550268039 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550268323 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 550268370 | $0.00 | |

[85] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[86] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 47 | 550272670 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550280940 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550283080 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 9 | 550283081 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 550283082 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550283693 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | 550283694 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | 5502513923 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P CENTEC I | 0550283083 | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P PLANT 11 | DPP1011T | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | EDPC TO LADC TRANSIT | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | DELPHI P ANAHUAC | PO | $0.00 | |

[86] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P OUTSIDE SALES | 174376 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 174379 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 174380 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 174381 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 22 | 174382 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 174383 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 174384 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 174385 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P OUTSIDE SALES | 174390 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 174397 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P OUTSIDE SALES | 174401 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P OUTSIDE SALES | 174405 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P OUTSIDE SALES | 174990 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P OUTSIDE SALES | 174992 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 175438 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 181701 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 182421 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 22 | 182422 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 182423 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 22 | 182424 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 22 | 182425 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 26 | 182426 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 182427 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 182428 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 182429 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC I | 182609 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 182904 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 182905 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 22 | 186063 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 500976 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 500976 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 22 | 500976 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 501092 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 501159 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 501835 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 501835 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 21 | 501835 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 501868 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 26 | 502217 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 502217 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 502271 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC I | 502271 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 502392 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 502448 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 502448 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 502459 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 502509 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 11 | 502765 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC I | 502765 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 47 | 502807 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 47 | 502959 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 503814 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 503858 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 21 | 503933 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 4005684 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 4005824 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P ANAHUAC | 4005834 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC II | 550251676 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 550283081 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC I | 550283082 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P CENTEC I | 550283083 | $0.00 | |
| DELPHI PACKARD AUSTRIA/ROMANIA | DELPHI P PLANT 9 | 0550283080 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 22 | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 26 | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 45 | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P ANAHUAC | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P OUTSIDE SALES | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC I | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550064806 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 45 | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 21 | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550064807 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 22 | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P OUTSIDE SALES | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 9 | 550064807 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550064808 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 45 | 550064808 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550064808 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 9 | 550064808 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 22 | 550064808 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P OUTSIDE SALES | 550064808 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550064809 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550064809 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550064809 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 21 | 550064809 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 22 | 550064809 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC I | 550064809 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 21 | 550064810 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 22 | 550064810 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550064810 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550064810 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550064810 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P OUTSIDE SALES | 550064810 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC I | 550064810 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 22 | 550064811 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P ANAHUAC | 550064811 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC I | 550064811 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550064811 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550064811 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550065237 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P OUTSIDE SALES | 550065237 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550065237 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 26 | 550065237 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550065237 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 26 | 550136863 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 26 | 550148720 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550162871 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550163336 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550210083 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC II | 550220399 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 11 | 550222535 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P ANAHUAC | 550222535 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P CENTEC I | 550244451 | $0.00 | |
| DELPHI PACKARD ELEC BAICHENG (0G491 | DELPHI P PLANT 47 | 550280067 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 50064967 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 50065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 21 | 50065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 50065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 50065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 50065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 50065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 50065544 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 21 | 50148721 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 50148721 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550064967 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550064968 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550064968 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550064968 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550064968 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550064968 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550064968 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 45 | 550064968 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 21 | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P LINARES | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P GUADALUPE III | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550064969 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550064970 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550064970 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550064970 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550064970 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 550064970 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550064970 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550064971 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550064971 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 0550064971 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550064971 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 45 | 550064971 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550064971 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550065289 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550065289 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 550065289 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 21 | 550065289 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550065289 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550065289 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 21 | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550065300 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 9 | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 550065300 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550069541 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550069541 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550069541 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550069541 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550069541 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 9 | 550069541 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550078131 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550082435 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550082435 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550082435 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550082435 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550082435 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550082435 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550082435 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550129296 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 550129296 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550129296 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550132534 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 26 | 550147901 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550148721 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 45 | 550148721 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550150146 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 45 | 550162872 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550162872 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 45 | 0550162872 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 9 | 0550162873 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550162873 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550162873 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550164182 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550171773 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550171773 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550190090 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550201962 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P OUTSIDE SALES | 550203811 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC II | 550205776 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P ANAHUAC | 550209456 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 11 | 550209456 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550232308 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 22 | 550287345 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P PLANT 47 | 550287345 | $0.00 | |
| DELPHI PACKARD ELEC-CHANGCHUN (0A49 | DELPHI P CENTEC I | 550287345 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 055016 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 50201245 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 55024930 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 55171766 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550058357 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550058357 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550058357 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550058357 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 21 | 550058357 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550058357 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550058358 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 26 | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 21 | 550058358 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550058474 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 0550058474 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550058474 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | OUTSIDE SALES MWO | 550058474 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550059923 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550059923 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 21 | 550059923 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550059923 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550059923 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550064152 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550064152 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 21 | 550064152 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 26 | 550064152 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550064152 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550064153 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550064153 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550064154 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550064154 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550071891 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550071891 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550071892 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550071892 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550071892 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550071892 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550071892 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 26 | 550071892 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550071893 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550071893 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550071893 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 21 | 550071893 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550071893 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550071893 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550071893 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 27 | 0550071894 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550071894 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT RBE VII | 550071894 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550071894 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 27 | 550071894 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT RBE VII | 0550071894 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550071944 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550071944 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550071944 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550071944 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550071944 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | OUTSIDE SALES MWO | 550080179 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT RBE VII | 550080179 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550124780 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550124780 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550124780 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550124780 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550124780 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550124780 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | OUTSIDE SALES MWO | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550124796 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 27 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT RBE VII | 0550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550124796 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550134724 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550134724 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550136277 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550137944 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550151267 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550151267 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550151267 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550151267 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550151267 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550151267 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550162869 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 0550162869 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550162869 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 0550162869 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550162869 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 21 | 550162869 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 0550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 0550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 0550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P RBE IX | 0550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550162870 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550163334 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 0550163334 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550163334 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550163335 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P FRESNILLO I | 550163335 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550163335 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550163335 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | 550171766 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | OUTSIDE SALES MWO | 550171766 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550171766 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550171766 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550171766 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550171769 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550171769 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550186843 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550186843 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550186843 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550187044 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550187044 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550192875 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550192875 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550203663 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | OUTSIDE SALES MWO | 550204380 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT RBE VII | 550204380 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550204380 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550213226 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550213226 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550213226 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 9 | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 11 | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 22 | 550219687 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 45 | 550241776 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550241776 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | OUTSIDE SALES MWO | 550243661 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550243661 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 47 | 550244107 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P ANAHUAC | 550244107 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | 550249307 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | 550263343 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC I | 550281035 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P PLANT 10 | DC2002010 | $0.00 | |
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P CENTEC II | DPO9700052 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELEC-GUANGZHOU (0F49 | DELPHI P OUTSIDE SALES | DPO9700101 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P PLANT 9 | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P PLANT 11 | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P PLANT 22 | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P PLANT 26 | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P OUTSIDE SALES | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P ANAHUAC | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P CENTEC I | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | OUTSIDE SALES MWO | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P CENTEC II | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P PLANT 47 | B0104 | $0.00 | |
| DELPHI PACKARD ELECTRIC (MALAYSIA) | DELPHI P PLANT 45 | B0104 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 25000794 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 55024369 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550075842 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550081793 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550081793 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082067 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082068 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082068 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082069 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082069 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082069 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082069 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082069 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082070 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082070 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082070 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082070 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082071 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082125 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082125 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082126 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082126 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082126 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082126 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082127 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082127 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082127 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082127 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082127 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082127 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082127 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082128 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082129 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082130 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082130 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082130 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082130 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082130 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082130 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082131 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082131 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082131 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082131 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082133 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082133 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082133 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082133 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082133 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082133 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082134 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082134 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082134 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082134 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082135 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082136 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082136 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082136 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082136 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082136 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082137 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082137 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 26 | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082138 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082139 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082139 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082140 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082141 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082141 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082141 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082141 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 26 | 550082142 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082142 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082143 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082143 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 0550082143 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082143 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082144 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082144 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082144 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082144 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082144 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082144 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082145 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082145 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082146 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082146 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082146 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082146 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082146 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082146 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 26 | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082147 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082148 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082148 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082148 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082148 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082148 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082148 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082148 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082149 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550082149 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082149 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082149 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082150 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082151 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082151 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082151 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082151 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082268 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082268 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550082268 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 26 | 550082358 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082368 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082377 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082383 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550082383 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550082383 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550082383 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082383 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550082413 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550082413 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082413 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082413 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082414 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082414 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550082414 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT RBE VII | 550082441 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550082441 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550082441 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT RBE VII | 550082465 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT RBE VII | 0550082465 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550082465 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 27 | 550082465 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550082465 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550082547 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550082547 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550082735 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT RBE VII | 550082809 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550083085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550083085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 0550083085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550084814 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550084814 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550084814 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550084814 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550084814 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550084816 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550084818 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550084818 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550084818 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550084818 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550084818 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550084843 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550084843 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550085084 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550085085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550085085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550085085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550085085 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550086362 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550086362 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550087337 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550087337 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550124549 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550125164 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT RBE VII | 550125164 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550132854 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550132854 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550132854 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550132854 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550133568 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550133568 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 0550134359 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550134359 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550147132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550147132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550147132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550147132 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550147901 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550147901 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550147901 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550147901 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550147901 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 0550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 0550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 0550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 0550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 0550161867 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550161867 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550161867 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550161949 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550161949 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550161949 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550162953 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550162953 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550162953 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550162953 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 0550162953 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550162985 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550162985 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550162985 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550163338 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550172110 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550172110 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550172110 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550172110 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550189407 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550189407 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 0550189407 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P OUTSIDE SALES | 550189407 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550189407 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550190274 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550190274 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 0550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550190504 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550190849 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550192506 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550192585 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550192784 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 21 | 550192784 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550200955 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 0550201062 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550201063 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550202010 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550202514 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550203812 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550203864 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550204468 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550205282 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550205813 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550207694 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550211820 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550211910 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550212066 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550212950 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550212950 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550212950 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550219877 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550219877 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550219877 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550219877 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550219877 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550219877 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550219877 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550220716 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550221183 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550221183 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550221244 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550221244 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550221244 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550230704 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550230704 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 0550232181 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550232331 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550237163 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550237163 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550237163 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550237163 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550237770 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 9 | 550240990 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P FRESNILLO I | 550240992 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550243155 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550243169 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | OUTSIDE SALES MWO | 550243660 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550243660 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 10 | 550250622 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT RBE VII | 550250622 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550253861 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550255869 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550255869 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550255869 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 26 | 550255869 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550262302 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 45 | 550262302 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550283458 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 11 | 550284251 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P ANAHUAC | 550284251 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 22 | 550284251 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC II | 550284885 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P PLANT 47 | 550287347 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 550287347 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P CENTEC I | 0550161866 | $0.00 | |
| DELPHI PACKARD ELECTRIC YANTAI (0I4 | DELPHI P VICTORIA II | EDPC TO LADC | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500049705 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050305 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050306 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050307 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050307 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050309 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050310 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050311 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050312 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050313 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050313 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050314 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050315 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050316 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050317 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050318 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050319 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050320 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050321 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050322 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050323 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050324 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050325 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050326 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050327 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050328 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050329 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050330 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050332 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050333 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050334 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050334 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050335 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050335 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050336 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050337 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500050337 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050338 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050339 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050340 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050341 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050342 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050343 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050344 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050345 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050346 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050347 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050348 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050349 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050350 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050351 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050352 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050353 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050354 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050355 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050728 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050729 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050730 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050732 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050733 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050734 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050735 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050736 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050738 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050739 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050740 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050741 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050742 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050743 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050744 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050746 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050747 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050748 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500050748 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050749 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050750 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050751 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050752 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050753 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050754 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050755 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050756 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050757 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500050760 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050761 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050762 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050765 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500050766 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050767 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050950 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050953 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050954 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050955 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500050957 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050957 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050960 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050961 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050966 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050966 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050967 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050968 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050971 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050972 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050973 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050973 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050974 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050974 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050975 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500050978 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500050978 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050980 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050981 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050984 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050985 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500050986 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050987 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050988 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050990 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050990 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050991 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050992 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500050993 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500050993 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500050994 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500050995 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500050998 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051023 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051023 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500051024 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051027 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051028 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051029 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051030 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051031 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051032 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051032 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051033 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051034 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051034 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051035 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051035 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051036 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051036 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051038 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051038 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051039 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051040 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051042 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500051043 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051043 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051044 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051045 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051046 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051047 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500051048 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051048 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051049 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051050 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051051 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051052 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051053 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051055 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500051060 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051061 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051062 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500051065 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500051347 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500051861 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500051862 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500051863 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500051866 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500051866 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500051867 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500052389 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500052390 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500052391 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500052392 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500052567 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500052907 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500052907 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500053220 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500053413 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500054860 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500054861 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500054862 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500054864 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500054865 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500054866 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500054867 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500054869 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500054922 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500054923 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500054950 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500054997 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500054998 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500054999 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055012 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500055013 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055014 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055015 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500055016 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055016 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055017 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055018 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P OUTSIDE SALES | 5500055018 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055019 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500055564 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500055575 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500055626 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500055810 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500055826 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500057465 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500058409 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500058410 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC II | 5500058411 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500058418 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500058418 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500058523 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500059135 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | OUTSIDE SALES MWO | 5500059225 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500059225 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500061408 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500061408 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500061409 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500061409 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500061410 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500061410 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500061411 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500061519 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 45 | 5500061666 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500061667 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500061762 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 47 | 5500061796 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500061798 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500061799 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P CENTEC I | 5500061921 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500061921 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500062829 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500063467 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 21 | 5500064091 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500064269 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500065013 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500065064 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500065218 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500065224 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 22 | 5500065225 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500065230 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500065238 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 26 | 5500065251 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P ANAHUAC | 5500065535 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 11 | 5500068087 | $0.00 | |
| DELPHI PACKARD ESPANA SLU (530) | DELPHI P PLANT 9 | 5500068359 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221484 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221485 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221486 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 45 | 550221487 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221488 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221489 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221490 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221491 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221492 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221493 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221494 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221495 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221496 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221497 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221498 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 26 | 550221499 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550221501 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550221502 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221503 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221504 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221505 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 26 | 550221506 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221507 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550221508 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221509 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221510 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221511 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550221512 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221513 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221514 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221515 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221516 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221517 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550221518 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221519 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221520 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550221521 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221522 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550221523 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550221524 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P FRESNILLO I | 550221525 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550221525 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221526 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550221527 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221528 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550221529 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221530 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221531 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221532 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221533 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221536 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221537 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221538 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550221539 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221540 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550221541 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550221542 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550221543 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550222204 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550222644 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222645 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550222646 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550222647 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550222648 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P OUTSIDE SALES | 550222649 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550222650 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550222651 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550222652 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550222653 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550222654 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222655 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222656 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222657 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222658 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550222659 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550222660 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550222661 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222662 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222663 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222664 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222665 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222666 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222667 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222668 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222669 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222670 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222671 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222673 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222674 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222675 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222676 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222677 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222678 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222679 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 45 | 550222680 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222681 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 45 | 550222682 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550222683 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222685 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222686 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222687 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550222688 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC I | 550222689 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222690 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222692 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222693 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550222694 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222696 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550222697 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222698 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222699 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550222700 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222701 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222702 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222703 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550222704 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550222705 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 45 | 550222706 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550231746 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ZACATECAS | 550233603 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550237183 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243122 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243123 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243124 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243125 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243126 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550243127 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243128 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC I | 550243129 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550243130 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243131 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243132 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P FRESNILLO I | 550243133 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243134 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243135 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P OUTSIDE SALES | 550243136 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243137 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243138 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243139 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243140 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243141 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243143 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P FRESNILLO I | 550243344 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243345 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243346 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243347 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243348 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243349 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243350 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243351 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243352 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243353 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243354 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243355 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243356 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243357 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243358 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550243359 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243360 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243361 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243362 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P MEOQUI | 550243363 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243364 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243365 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243366 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243367 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243368 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243369 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243370 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243371 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243372 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243374 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243375 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243376 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243377 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243378 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243379 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P FRESNILLO I | 550243380 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243381 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243383 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243384 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243385 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243386 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243387 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243388 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243389 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243390 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243391 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243392 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243394 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 26 | 550243395 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243396 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243397 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243398 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243399 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243400 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243401 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243402 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243403 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243404 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243406 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243407 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243409 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243410 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243411 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243413 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243414 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243415 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243416 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243417 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243418 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243419 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243420 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243421 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC I | 550243422 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550243423 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550243424 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243425 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243426 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243427 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243428 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243429 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550243430 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243431 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243432 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243433 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243434 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243435 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 26 | 550243436 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P FRESNILLO I | 550243437 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243438 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243439 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243440 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243441 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243443 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC I | 550243444 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243445 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243447 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243448 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243449 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243450 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243452 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243453 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243454 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 550243455 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550243455 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243456 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550243457 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243458 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 22 | 550243459 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 10 | 550243460 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ZACATECAS | 550243461 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550243462 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550244616 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | 550262089 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P FRESNILLO I | 550262090 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 47 | 550262235 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | 550272278 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P CENTEC II | 550272323 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | 0550243446 | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 11 | PO | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P ANAHUAC | PO | $0.00 | |
| DELPHI PACKARD ROMANIA SRL (5F7) | DELPHI P PLANT 9 | PO | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 12177007 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540002624 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540002624 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012570 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012571 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012571 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012572 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012574 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540012575 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540012576 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540012576 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540012577 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012577 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540012578 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540012579 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012580 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012580 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012581 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012743 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012744 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012745 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540012746 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540012748 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540012755 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PAST SERVICE PARTS | 5540012755 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540013117 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540013117 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540013118 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540013250 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540013251 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540013254 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540013257 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540013257 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540013258 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540013259 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540013368 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540013369 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540013445 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540014176 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540014180 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540015022 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540015121 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540015122 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540015136 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540015137 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540015138 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540015299 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540015299 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540015299 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540016544 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540016587 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540016588 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540016589 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540018196 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018198 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018201 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018202 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018206 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018207 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018208 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018208 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018209 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018209 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018210 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018211 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018212 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018217 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018218 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018221 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018222 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018224 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018227 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018228 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540018229 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540018230 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018231 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018233 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018234 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018235 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018235 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018236 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018240 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018242 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018243 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018244 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018244 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018245 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018245 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018246 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540018247 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018251 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018252 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018252 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018253 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018254 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018255 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018258 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018261 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018261 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018262 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018262 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540018263 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018264 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018265 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018266 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018267 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018269 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018270 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018271 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018272 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018273 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018273 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018274 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018276 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018277 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018278 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018278 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018280 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018283 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018284 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018287 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018290 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018293 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018294 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018295 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540018295 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018297 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018298 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018299 | $0.00 | |
| DELPHI POLAND SA (5A6) | OUTSIDE SALES MWO | 5540018300 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018301 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018302 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018305 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018306 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018307 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018308 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018308 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540018309 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018312 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018312 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018313 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018314 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018315 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018316 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018318 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018320 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018321 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018321 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018325 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018325 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018327 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018330 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018330 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018331 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018337 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018338 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018338 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540018339 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018340 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018341 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018346 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540018350 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 21 | 5540018351 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018353 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | 5540018354 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018357 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540018359 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018362 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018363 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018364 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018366 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018367 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018368 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018370 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540018371 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018375 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018376 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540018378 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018384 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540018385 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540018386 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540018387 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540018388 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018388 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018389 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540018391 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018393 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540018394 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540018584 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540018661 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540019961 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540020416 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540020460 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540020509 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540020592 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540021342 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540024452 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540024636 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540025150 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540025151 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540026617 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026618 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026629 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540026629 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540026636 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026641 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540026643 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026653 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | 5540026657 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026666 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540026667 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026668 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540026670 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540026671 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026672 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540026677 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026679 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540026680 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540026681 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026684 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540026685 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540026686 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540027168 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540027232 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P ANAHUAC | 5540027234 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 26 | 5540027333 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC II | 5540027334 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P FRESNILLO I | 5540028340 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540028341 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540028342 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 45 | 5540028343 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540028530 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5540028531 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540028837 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540028840 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540028843 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 22 | 5540028844 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 47 | 5540028845 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 5550033313 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | 55400026656 | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 9 | EPDC TO LADC TRANX | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P PLANT 11 | PO | $0.00 | |
| DELPHI POLAND SA (5A6) | DELPHI P CENTEC I | PO | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P PAST SERVICE PARTS | 550056424 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DEEDS COMPONENT DIRECT SHIP-2 | 0550064243 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DEEDS COMPONENT DIRECT SHIP-2 | 550064243 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P RBE IV | 550064243 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | 550072545 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DEEDS COMPONENT DIRECT SHIP-2 | 550251964 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DEEDS COMPONENT DIRECT SHIP-2 | 0550251964 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DEEDS COMPONENT DIRECT SHIP-2 | 550285878 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | 11DF0013 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | 11DF0014 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | 11DF0015 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | 11DF0016 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | CN 42053 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | CN 37424 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | CN 42053 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112184 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112187 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112195 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112255 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112307 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112309 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112319 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | DD112321 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | GM 42053 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | GM 42053 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I RBXX | LXH0007K | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO II | NC112178 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO II | NC112181 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO II | NC112223 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC112308 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137017 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137027 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137056 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137058 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137075 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137087 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO I | NC137089 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO II | NC137101 | $0.00 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI P FRESNILLO II | NC137122 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550184640 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550184642 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550184836 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550184841 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550184843 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | 550184844 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550184845 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550184848 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | 550184851 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | 550184853 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550184855 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550184858 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550184862 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550184865 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550201363 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550210207 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550210217 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550210218 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550210219 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550210938 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC I | 550235146 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550241509 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550241511 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550241672 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550241673 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550241674 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550241675 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550241676 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550241677 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550241679 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550241722 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P FRESNILLO I | 550241723 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550241724 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC I | 550241800 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC I | 550259376 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550259377 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550259379 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550259380 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550259383 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P ANAHUAC | 550260889 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC I | 550260890 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261947 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261950 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261963 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261964 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550261966 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550261967 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P ANAHUAC | 550261968 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550261970 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550261972 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261973 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550261975 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550261980 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261982 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P ANAHUAC | 550261984 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550261986 | $0.00 | |
| DELPHI SLOVENSKO SRO | OUTSIDE SALES MWO | 550261988 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 26 | 550261991 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550261993 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262004 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262891 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262902 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550262910 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550262912 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550262914 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 550262921 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262923 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262928 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550262934 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P RBE IX | 550262936 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550262940 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550262953 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262957 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P MEOQUI | 550262959 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550262962 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550262964 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 550262968 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262972 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262977 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550262978 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550262987 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550262990 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 550262993 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550263001 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 550263004 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 550263006 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | 550263008 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | 550263013 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | 550263014 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC I | 550263016 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 550263018 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 9 | 5500000002 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 47 | 5500008640 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 26 | 5500009419 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 5500009420 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500009421 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500009564 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 21 | 5500009840 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 21 | 5500009841 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 5500009844 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 5500009850 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 5500009860 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 5500009861 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500009862 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 5500009864 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 45 | 5500009870 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500009871 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500009872 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 21 | 5500010425 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500011343 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 22 | 5500011384 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P PLANT 11 | 5500011447 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 5500012541 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 5500012543 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 5500012544 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 5500012558 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 5500012559 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P CENTEC II | 5500012594 | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| DELPHI SLOVENSKO SRO | DELPHI P ANAHUAC | PO | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases
(Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 055014 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 055015 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 055018 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 55013568 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P RBE IV | 550001537 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550062358 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550062603 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P RBE IV | 550070499 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550084976 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550084976 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550085325 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550085325 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550085569 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550085752 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550086942 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550087168 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550087427 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550087429 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P ZACATECAS | 550128893 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P RBE IV | 550131368 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P PAST SERVICE PARTS | 550131368 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P RBE IV | 550132887 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P PAST SERVICE PARTS | 550133049 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P RBE IV | 550133049 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550135274 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P CHIHUAHUA I | 550135354 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550135368 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550135570 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550146732 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550146732 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550149890 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550151481 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550151481 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550151482 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550151482 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550151483 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550151483 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550151902 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550151902 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P RBE IV | 550185917 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P PAST SERVICE PARTS | 550185917 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550188819 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550188819 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550188820 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550192468 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 0550192468 | $0.00 | |
| DELPHI THERMAL & INTERIOR (1220) | DELPHI P FRESNILLO I | 550192469 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 055007 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 15492668 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 55164290 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 55168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072958 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072959 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072959 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072959 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072959 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072959 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072959 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072960 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072961 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072961 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072963 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072963 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072963 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072963 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072963 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072964 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072964 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072964 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072964 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072964 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 0550072964 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072965 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550072966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072967 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072967 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072967 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072967 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072967 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072967 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072968 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072968 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072968 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072968 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072968 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072968 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072968 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 0550072969 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072970 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072971 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072973 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072973 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072973 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550072973 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072973 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072974 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072974 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 0550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072976 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072976 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072976 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072976 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072977 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072978 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072978 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072978 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 0550072978 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072978 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072979 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072979 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072979 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072979 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072979 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072979 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072980 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550072980 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072981 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072981 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072981 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072981 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072982 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072982 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550072982 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072983 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072983 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072983 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072983 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072983 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072983 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072984 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072984 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072984 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550072984 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550072985 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072986 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550072986 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072986 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550072987 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550072987 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072987 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 0550072988 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072988 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550072988 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550072989 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550072989 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 0550072989 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 0550072990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550072990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073349 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550073349 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073460 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550073460 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073463 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550073464 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550073464 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550073464 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073464 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 0550073464 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550073465 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550073465 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073465 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550073489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550073831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550073831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550074246 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 0550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550074358 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550074358 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550074493 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550074493 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550074493 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550074925 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550074925 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550074925 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550074925 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550074925 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550074928 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550074928 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550074928 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550074928 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550074928 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550074945 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550074945 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550075045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550075045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550075326 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550075326 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550075326 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550075326 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550075449 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550075449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 27 | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550075842 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550077043 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550077043 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550077043 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550077045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550077045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550077045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550077045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550077045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550077045 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550077045 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550083148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550083148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550085878 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550125146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550125147 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550125148 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550125148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550125148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550125148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550125148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550125148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550125148 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550125244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550125245 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550125245 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550129297 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550132527 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550132527 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550132527 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550132527 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550132527 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550134207 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550134207 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550134207 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 0550147346 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550147346 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550147346 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 0550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550147900 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 0550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550147900 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550148040 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550148040 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550148776 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550150144 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550150144 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550151929 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550162885 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550162993 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550162993 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550163048 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PAST SERVICE PARTS | 550163048 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550163048 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550163048 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550163049 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 0550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550163050 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550163051 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550163052 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550163052 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550163052 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550163053 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550163053 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550163053 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550163053 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550163053 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550163332 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550163332 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550163332 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550164289 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550164290 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550164290 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550164290 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550164290 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PAST SERVICE PARTS | 550168612 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550172109 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550172109 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P RBE IV | 550172109 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550172109 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550172112 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550172112 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550172112 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550172112 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550172112 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550189041 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550189041 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550190123 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550190124 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550192255 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550192838 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550192838 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550192838 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550197696 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550199401 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550199553 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550200821 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550200821 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550202407 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550204388 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550204409 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550204409 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550204409 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550204475 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550204548 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550204548 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550204548 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550204548 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550204627 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550204627 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550204828 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550204828 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550204828 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550204828 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550205076 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550205076 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550205194 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550205305 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550205308 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550205381 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550205814 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550208750 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550208750 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550208750 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550208750 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550209483 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550209483 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550209483 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550209483 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550209483 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550209483 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550209483 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550209492 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550209492 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550209492 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550209492 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 0550209617 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550209877 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550210920 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550211778 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550211778 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550211778 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550211778 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550211778 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550211778 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550211803 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550211803 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550211803 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550211803 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550212068 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550212068 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550212068 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550212068 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550212068 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550212174 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550212255 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P GUADALUPE III | 550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 0550213227 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 0550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P LINARES | 550213227 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 0550213228 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550213228 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550213228 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550217756 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550218614 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550218614 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550218614 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550218614 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550218614 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550218614 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550218939 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550218939 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550218939 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550218939 | $0.00 | |

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550218940 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550218941 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550218942 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550218943 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550218943 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550218943 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550219167 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550219239 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550219239 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550219239 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550219577 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 27 | 550219793 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550219793 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550219793 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550219793 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550219793 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550220146 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550220350 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550220350 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550220350 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550220378 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 0550220565 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550220640 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550220640 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550220641 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550220641 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550221662 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550221686 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550221686 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550221686 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ZACATECAS | 550221984 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550221984 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550222401 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550222532 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550222532 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550230661 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550230661 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550230668 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550231611 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PAST SERVICE PARTS | 550231945 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550231982 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550231982 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550231982 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550232167 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550232229 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550232233 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550232233 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550234622 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550234622 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550235545 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550235841 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550236004 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550237584 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550239650 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550239650 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550240687 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550240687 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550240687 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550240687 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550240687 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ZACATECAS | 550240687 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550240779 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550240786 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550241132 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550241132 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550241393 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550241393 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550241643 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550241884 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550241884 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550241884 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P FRESNILLO I | 550241884 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550241884 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550241908 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550243154 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550243553 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550243553 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 0550243553 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 0550243553 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550244030 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550244449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550244449 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550244450 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550244744 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550244744 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550245657 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550245685 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 0550245685 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550245685 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550245685 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550245754 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550246014 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550246014 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550250025 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550250025 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550252700 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P LINARES | 550252700 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550253860 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550253955 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550253955 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550255154 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550255154 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550255154 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550255270 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550255343 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550255343 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550258494 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550262242 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550266489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550266489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550266489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550266489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550266489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550266489 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550267404 | $0.00 | |

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550267404 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550268966 | $0.00 | |

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[36] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550268966 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550270651 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550270651 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550270651 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550270651 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550270746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550270746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550270746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550270746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550270746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550272291 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550272294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550273112 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550273139 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550273139 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550273139 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550273139 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550273139 | $0.00 | |

[36] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[37] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550279947 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550279947 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550280072 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550280072 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550280072 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550283460 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550283460 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550283460 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550283603 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | 550284741 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550284894 | $0.00 | |

[37] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[38] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PAST SERVICE PARTS | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ZACATECAS | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTRAL DIRECTSHIP | 550284894 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | 550284950 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 27 | 550284950 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | 550284950 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550284958 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550285260 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550285260 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550285260 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550285260 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550285919 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550287344 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550287344 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550287344 | $0.00 | |

[38] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[39] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550287344 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550287460 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 47 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 9 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 21 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 26 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 45 | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | 550287746 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 11 | 550288265 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC I | 550289815 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PAST SERVICE PARTS | 5050188845 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | 5540018270 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 27 | C900702SGM | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P ANAHUAC | C900702SGM | $0.00 | |

[39] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[40] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | C900702SGM | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P CENTEC II | C900702SGM | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 22 | C900702SGM | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | C900702SGM | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | EDPC TO LADC | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P OUTSIDE SALES | EDPC TO LADC TRANSIT | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | OUTSIDE SALES MWO | M3292237 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT 10 | PO | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS (0E491 | DELPHI P PLANT RBE VII | PO | $0.00 | |

[40] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 15326910 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 55083911 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550083971 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550083972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550083972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550083972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550083972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550083972 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550083975 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550083976 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550083977 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550083988 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 21 | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550083990 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550083991 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550083993 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550083994 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084274 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084275 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550084275 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550084275 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550084292 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550084305 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084689 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084689 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084689 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550084689 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550084757 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084757 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 550084757 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084757 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550084757 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084757 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 21 | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 0550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550084768 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550084768 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084769 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550084769 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 21 | 550084775 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084814 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550084814 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 21 | 550084831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550084831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084831 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550084831 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550084917 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550084917 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550084917 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084917 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550084917 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550084918 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550084918 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550085345 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550086264 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550086264 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 9 | 550086264 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 0550124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550124790 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550129955 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550129956 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550129957 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 0550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 9 | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 21 | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550132293 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550132294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550132294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550132294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550132294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 9 | 550132294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550132294 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550132294 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550148041 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 0550148041 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550148041 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 550148041 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 0550161865 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550161865 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550162870 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550172111 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550187962 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550193930 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550203790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550205195 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550205195 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550205816 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550205816 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 9 | 550212528 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550236012 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ZACATECAS | 550236012 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 550241546 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550241546 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550241546 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550241546 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550243570 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550252244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P RBE IV | 550252244 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550252805 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550253857 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550253857 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 45 | 550253857 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 26 | 550253857 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 9 | 550253857 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550255173 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 550255357 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P FRESNILLO I | 550255357 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550264069 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 22 | 550270499 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550270499 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550279946 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC I | 550281034 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P CENTEC II | 550283688 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 47 | 550287346 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P ANAHUAC | 550288407 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P PLANT 11 | 5500124790 | $0.00 | |
| DELPHI-P ELEC SHANGHAI E/EDS MOYU | DELPHI P OUTSIDE SALES | 5500124790 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 50209877 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 55164290 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 55168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 450751647 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 450751647 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P LINARES | 450751647 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 450751647 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072358 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072959 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072959 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072959 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072960 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072960 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072960 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550072960 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072961 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072961 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550072962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072963 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072963 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072963 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072964 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072964 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072964 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072965 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072965 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072965 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072969 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072970 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072970 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072970 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072971 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550072972 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072972 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072972 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072974 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072974 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072975 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072975 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072976 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072977 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072977 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072978 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072980 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072980 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072980 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072981 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072981 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072981 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550072982 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072983 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072984 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072985 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550072985 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550072986 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550072990 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550073349 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 0550073349 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550073460 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550073463 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 0550073464 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550073464 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550073464 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550073464 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550073465 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550073465 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 0550073465 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550073489 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550073489 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550073489 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 0550073489 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550073831 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550074358 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550074358 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550074358 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550074358 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550074928 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550074928 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550074944 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550074944 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550074945 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550074945 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550075045 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550075449 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550075449 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550075449 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 27 | 550075842 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550075842 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550075842 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550075842 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550075842 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550077043 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550077043 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550077045 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550077045 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550077045 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550077045 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550077045 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550077589 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550077589 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550081447 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550081447 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550081447 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550083148 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550084784 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550084917 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550124378 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550124378 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550124378 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550124788 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550124788 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550124788 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550124788 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550125146 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550125146 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550125146 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550125147 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550125147 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550125147 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550125148 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550125244 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550125244 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550125245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550125245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550125245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550129297 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550132978 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550132978 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550132978 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550132978 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550132978 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550133007 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550134106 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550134245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550134245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550134245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550134245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550134245 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550134343 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550134374 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550134595 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550134595 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550134595 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550134595 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550134595 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550134733 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550134734 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550134796 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550134796 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550135260 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550135260 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550135260 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550135260 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550135260 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550135350 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550135350 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550135373 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550135373 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550135373 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550135373 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550135864 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550135864 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550135909 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550136644 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550136888 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550136944 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550136944 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550137023 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550137023 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550137023 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550137847 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550137847 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550137847 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550137847 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550137847 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550138165 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550138390 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550138390 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550138390 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550138390 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550138390 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550138412 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| 7DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550138412 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550138474 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550138474 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550143962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550143962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 0550143962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550143962 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550144020 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550144020 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550144020 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550144020 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550145658 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 0550145658 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550146359 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550146359 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550146647 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550146647 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550147346 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550147346 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550147862 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550148040 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550148040 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550148040 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550148896 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550148896 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550150180 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550150180 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550150208 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550151683 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550151898 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550151929 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550161917 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550162884 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550162884 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550162884 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550162933 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550162993 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 0550162993 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550163048 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550163048 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 0550163048 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550163048 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550163332 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550163332 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550163332 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550164289 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550164289 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550164289 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550164289 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550164290 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550168612 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550168612 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550172109 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550188845 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550189041 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550189041 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550189041 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550189041 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550190123 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550192255 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550192255 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550192255 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550193061 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550193601 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550197696 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550199401 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550199973 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550200821 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550200821 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550202502 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550202502 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 0550202502 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550202502 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550204468 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550204548 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550204548 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550204548 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550204548 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550204548 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550204548 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550204548 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550204627 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550204627 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550205381 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550205381 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550205381 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550208750 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550208750 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550208750 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550208750 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550208750 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550208750 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550209483 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550209877 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550209877 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550211778 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550211778 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550211778 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550211778 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550211778 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550211778 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550211778 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550211803 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550211803 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 0550211803 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550211803 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550211804 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550212068 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550212068 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550212068 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550212068 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550212068 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550212068 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550212255 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550212255 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550212255 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550212255 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550212255 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550212524 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550212524 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550212524 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550213227 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550213227 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550213227 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 0550213227 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550218875 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550219167 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550219577 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550219793 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 27 | 550219793 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550219793 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550220350 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550220350 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 0550220350 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550220350 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550220378 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550221662 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 0550221662 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550221662 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 0550221678 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550221678 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550221678 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | 550221686 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 550221686 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 10 | 0550221686 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT RBE VII | 550221686 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550221984 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550221984 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550221984 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550222086 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550222401 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | 550231945 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550231945 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550231945 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550231982 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550231982 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550231982 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550231982 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | 550232167 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550232233 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550232233 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 0550232233 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550232233 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550232330 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550232330 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550234622 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550234622 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550234622 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550235545 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550235545 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550235841 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550235841 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | 550239650 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550239650 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550239650 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550241132 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550241132 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550241393 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550241393 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 0550241393 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550241908 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTRAL DIRECTSHIP | 0550241908 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550244030 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | 550244745 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550245657 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | 550254138 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | 550255154 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550255154 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550255154 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | 550255154 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | 550255270 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550255343 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P FRESNILLO I | 550255343 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | 550258494 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 550264123 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | 550283949 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | 553202502 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 27 | C900702SGM | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | C900702SGM | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | C900702SGM | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | OUTSIDE SALES MWO | C900702SGM | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 45 | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 22 | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 26 | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P OUTSIDE SALES | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P ANAHUAC | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC II | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 11 | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 47 | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P CENTEC I | TPCL2005005 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 21 | TPCL2005005 | $0.00 | |
| DELPHI-P ELEC-EJV E/EDS (0B491) | DELPHI P PLANT 9 | TPCL2005005 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 5268 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 5268 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 26 | 5268 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 5268 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 26 | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 26 | 80006 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 80006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 80006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 80006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | 80006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 87001 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 26 | 87001 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 87001 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 87001 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 26 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 45 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 800400 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 900500 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 900550 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 47 | 900770 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 47 | 900848 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000573 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000584 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000759 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000772 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83001150 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | OUTSIDE SALES MWO | 83001150 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40021IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40029IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40032IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40036IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40040IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40041IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 40047IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40052IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40053IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40054IM | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40055IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40056IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40060IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40065IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 40071IM | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | IDELPI07 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | IDELPO07 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases
(Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 5268 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 70006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 80006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | 80006 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 87001 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 45 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 96000 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 26 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 96000 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 800400 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 900500 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 900500 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 47 | 900500 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 45 | 900500 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 900550 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 900550 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 83000573 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000573 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | 83000584 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 83000584 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 83000759 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000759 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 45 | 83000759 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | 83000772 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83000772 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 9 | 83000772 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 47 | 83000772 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | 83000772 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | 83001150 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 11 | 83001150 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | IDELPI07 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P OUTSIDE SALES | IDELPI07 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | IDELPI07 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 47 | IDELPI07 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 22 | IDELPO07 | $0.00 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DELPHI P PLANT 21 | IDELPO07 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P FRESNILLO I | 16262JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P ZACATECAS | 16262JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P ZACATECAS | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P FRESNILLO I | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P MEOQUI | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P RBE V | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P RBE I | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P CHIHUAHUA I | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P LOS MOCHIS | 16417JZ | $0.00 | |
| ETCO AUTOMOTIVE PRODUCTS | DELPHI P PLANT 23 | 16417JZ | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P OUTSIDE SALES | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE II | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC I | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P ANAHUAC | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE III | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 21 | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 22 | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P RBE I | 13798 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC II | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P LINARES | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | OUTSIDE SALES MWO | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P ZACATECAS | 13798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | 43798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC I | 43798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | 43798 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | 299617 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | 299617 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC I | 299617 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | 299617294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I DIRECTSHIP | CN 42053 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I DIRECTSHIP | GM 42053 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I RBXX | GM 42053 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I RBXX | PYA-530148 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I RBXX | PYA-530149 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | SC 08294 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | SC 08 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P RBE I | SC 08178 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE III | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P OUTSIDE SALES | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE II | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P ANAHUAC | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P VICTORIA I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 47 | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 9 | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | NON-COMPLIANT VENDORS MWO | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 22 | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I RBXX | SC 08527 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI T & I DIRECTSHIP | SC 08527 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | SC 08178 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE III | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P OUTSIDE SALES | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE II | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P VICTORIA I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 47 | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P ANAHUAC | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P CENTEC II | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P RBE I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P FRESNILLO I | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PLANT 9 | SC 08294 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE III | SC 08526 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P GUADALUPE II | SC 08526 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P NUEVO LAREDO I | SC 08526 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI P PAST SERVICE PARTS | SC 8294 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & C JUAREZ | FORDCO | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI MECHATRONIC S | SC 00810 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & C JUAREZ | SC 01195 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & S RIMIR | SC 08178 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & S CMM 2 | SC 08178 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & S RIMIR | SC 08388 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & C JUAREZ | SC 01195 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & S RIMIR | SC 08178 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & C JUAREZ | SC01195 | $0.00 | |
| FORD CUSTOMER SERVICE DIVISION | DELPHI E & C JUAREZ | TBD | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI P RBE I | 13789 | $0.00 | |
| FORD MOTOR COMPANY | OUTSIDE SALES MWO | 13789 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI P PAST SERVICE PARTS | 19152 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI P RBE IV | 19152 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E&S LOS INDIOS FLOW THR | 111111 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 1-4 | 111111 | $0.00 | |
| FORD MOTOR COMPANY | OUTSIDE SALES MWO | 111111 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELTRONICOS | 111111 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 5-6 | 111111 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | DELPHI P PAST SERVICE PARTS | 111111 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E&S KAKOMA FLOW THROUGH | 111111 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 5-6 | 666666 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 1-4 | 666666 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELTRONICOS | 666666 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E&S LOS INDIOS FLOW THR | 666666 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 1-4 | 801383 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 9999999999 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELTRONICOS | 2.004E+11 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | ED1150 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | EH5750 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | EI1193 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | EP1387 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | FO4219 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | FORDLIV | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | FORDVEN | $0.00 | |
| FORD MOTOR COMPANY | DELPHI T & I DIRECTSHIP | GM 42053 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | IA6064 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | IA9773 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | KN6474 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | LF5785 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & S RIMIR | MG5123 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | P 00111111 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 5-6 | P 00666666 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DIRECT SHIP | P 00666666 | $0.00 | |
| FORD MOTOR COMPANY | DELPHI E & C JUAREZ | TBD | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELTRONICOS | TEMP PO | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 5-6 | TEMP PO | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELNOSA PLANT 5-6 | TEMPO | $0.00 | |
| FORD MOTOR COMPANY | DELPHI D DELTRONICOS | TEMPO | $0.00 | |
| FORD MOTOR COMPANY | DELPHI T & I DIRECTSHIP | WM031053 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HARLEY-DAVIDSON INC | DELPHI D FLINT | B-0000001000 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | B-0000001002 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E & C JUAREZ | B-0000001571 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | B-0000001615 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | B-0000001616 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | H-0000000980 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | H-0000000981 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | H-0000000983 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | H-0000000984 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | KD0000000048 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | KD0000000048 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | KD0000000048 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | KD0000000139 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | KD0000000139 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | KJ0000000023 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | KJ0000000023 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | KJ0000000023 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | KJ0000000199 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | KJ0000000199 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | KV0000000011 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | KV0000000012 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | KV0000000012 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E & C JUAREZ | P-0000132513 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | P-0000140288 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E & C CHIHUAHUA | P-0000246785 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | R-0000004196 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000005450 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000005451 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000006245 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000006246 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000006249 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000006250 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000006251 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | R-0000007621 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | R-0000007623 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | R-0000007624 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HARLEY-DAVIDSON INC | DELPHI D DIRECT SHIP | R-0000007627 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008082 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008083 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008084 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008085 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008086 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008087 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008088 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008099 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008100 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008106 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E & C JUAREZ | R-0000008129-004 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008177 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI D FLINT | R-0000008260 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | R-0000008803 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S KAKOMA FLOW THROUGH | R-0000008806 | $0.00 | |
| HARLEY-DAVIDSON INC | DELPHI E&S LOS INDIOS FLOW THR | R000010171 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151512S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151521S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151541S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151551S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151581S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151623S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151672S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA1516A1S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151732S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151761S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA1517A3S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151851S | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151871S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151881S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA1518A1S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA1518B1S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA1518C2S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151931A | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | DA151951S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151551S | $0.00 | |
| HYUNDAI MOBIS | DELPHI E&S LOS INDIOS FLOW THR | HA151561S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151581S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151591S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA1515B1S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151621S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151672S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA1516C3S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151731S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151751S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA1517A3S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151811A | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151821S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151871S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151881S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA1518A1S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151931A | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | HA151951S | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | U128EA01A | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | U128EB01V | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | U128EC01V | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | UHCRA55371 | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | UHCRA55381 | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | UHCRA553A1 | $0.00 | |
| HYUNDAI MOBIS | DELPHI D DIRECT SHIP | UK3E0312151 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P ZACATECAS | 71140 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| IAC ALBERTA LTD-MAPLE | DELPHI P ZACATECAS | PH1493 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | 71140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5550098093 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | PH1493 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | 71140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P FRESNILLO II | 93969 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | PH1493 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | 373A22912- | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| IAC NORTH AMERICA | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| | | | | |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |

| | | | | |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | 71140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P FRESNILLO II | 93969 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |

| | | | | |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | PH1493 | $0.00 | |

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | 71140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P ZACATECAS | PH1493 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 251728 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 252083 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001759 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 11 | #NAME? | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 26 | 373A21625- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | 373A22082- | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 47 | BO58467-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO60150 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |
| INDUSTRIAS LEAR DE ARGENTINA SRL | DELPHI P PLANT 47 | CP3083034 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

**Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P PAST SERVICE PARTS | 1139 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | 00H30004 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8104K6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8104K7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8104W7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8106WV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107FK | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107FW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107L5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107MX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107N1 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107N3 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107P0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107P1 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8107RZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0H8107W0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810809 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810878 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H81087C | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H81087D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H81087H | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H81087J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H81087P | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H81087T | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0H8109JR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0H8109JV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0H8109M4 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0H8109MP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8109RM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0H8109TF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8109TG | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810B38 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BDZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BF1 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTT | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BTZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BV0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BV1 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BV3 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BV6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H810BVC | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | 0H8200BW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J00C0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J00WJ | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J01D9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J01MG | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J01PJ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J01PN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J01WV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J024J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J025K | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J029W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02FR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02GM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02MB | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02V4 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02V6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02VB | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02W5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02XB | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02XF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02XX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02XZ | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02Z2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02Z5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J02Z7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0315 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0319 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J031D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J032R | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0333 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0337 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0339 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0353 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0355 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03C5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03C9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03CF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03CH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03CL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03DL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03H7 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03H9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03HV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03J6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03J7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03J8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03J9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03JF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03PZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03R4 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03R5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03R7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03R8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03R9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03RF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03XL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03XR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J03XT | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J040W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J041F | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.