| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J041J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J043M | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0448 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J044F | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J044N | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J044R | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J045W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J047G | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J047N | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J047V | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J047W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048B | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048C | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048G | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048H | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048T | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J048X | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0490 | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0493 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0494 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0495 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04B8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04B9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04BM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04BX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04DW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04DX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04DZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04F1 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04F2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04F6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04H8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04H9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HG | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HH | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HJ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HK | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04HN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04JD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04JN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04KR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04LW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04M2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04M9 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04MH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04MK | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04MP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04R7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04X6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J04X7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J050D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J052X | $0.00 | |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0H8J0546 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0143 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB015V | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0163 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB026K | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03FB | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03G7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03GB | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03GH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03Z3 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03Z6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB03Z8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB040P | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0411 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0416 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB041C | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB041F | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0429 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB042D | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB042J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB048C | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB04BD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB04KD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05VM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05VR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05VX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05VZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05W0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05W2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05WR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05WZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05X2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05X5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05XL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05XW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05XX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05Z2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05Z3 | $0.00 | |

---

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05ZF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB05ZR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0626 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB062J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB062V | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB062W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB063F | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB063G | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB063J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB063M | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB067P | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB067R | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB067W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB067X | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0680 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0686 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06DP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06PH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XG | $0.00 | |

---

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XT | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XW | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XX | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06XZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06Z2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06Z6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06Z7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06ZH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06ZJ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06ZK | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06ZN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB06ZP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB070K | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB072B | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB075H | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

13

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB075J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07B0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07B2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07B4 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07B5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07BG | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07BL | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07BM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07HR | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07JP | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07JZ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07K4 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07KD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07KG | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07KH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07KJ | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07KN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07KT | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07L8 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07LF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07LG | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07M0 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07M6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07M7 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07M8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB07W2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0800 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB0802 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0HFB081Z | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V044C | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V04P6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V04PV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V053P | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0J5V05F8 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0J5V05FG | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V05R1 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V05R6 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0J5V05T2 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0KZB0041 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0KZB005F | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0KZB005G | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0KZB005K | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 0KZB005M | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400JV | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400KN | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400L5 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400LD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400LF | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400LH | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400LK | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400LM | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | 0L5400LT | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 15NM014D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P LOS MOCHIS | 15NM014F | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | 1HCX00B2 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | 1HCX00DD | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | 1HD1001D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | 1HXC001X | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTH00067 | $0.00 | |

---

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTJ0000W | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTJ0001B | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTJ0003Z | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTJ0005C | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTJ0005T | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | DTJ00069 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P MEOQUI | R0158 | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | T7V0003D | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | T7V0003H | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | T7V0004J | $0.00 | |
| INNERTECH-SHREVEPORT | DELPHI P RBE I | T7V00058 | $0.00 | |

---

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P ZACATECAS | 71140 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI P ZACATECAS | PH1493 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 50132951 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 55001506 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 55013167 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 55131367 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 450009603 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001505 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001506 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001510 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001511 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001512 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001513 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001514 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001515 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001521 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001522 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001523 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001526 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001528 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001529 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001530 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001531 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001532 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001534 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001535 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001536 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001537 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001540 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001541 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001544 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001548 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001549 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 0550001549 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550001556 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001563 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550001563 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001565 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001603 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550001603 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550001605 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001605 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001611 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001712 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550001712 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001738 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550001738 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001739 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001807 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550001808 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 0550001808 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550002105 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550002105 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550003804 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550004708 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550004708 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550004709 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550004709 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550004710 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550004711 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004712 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004713 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004714 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004715 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004716 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P CHIHUAHUA I | 550004801 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550004900 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004903 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550004905 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550005000 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550005001 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550005102 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550005103 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550005103 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550005104 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550005104 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550005301 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | 550005700 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | 550006221 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550054571 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550057095 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550059536 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550059571 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550059572 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550061169 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550061177 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550072792 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550077396 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550081574 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550085959 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550086216 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550130852 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550130853 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131053 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131055 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131056 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131351 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131354 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131355 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131367 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550131368 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550132877 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550132883 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550132887 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550132951 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550132952 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550133049 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550133051 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550133053 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550136698 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550136905 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185237 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185239 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185242 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185657 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185913 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185914 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185945 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550185948 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550187817 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550190847 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550194051 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 550207639 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | 5500077396 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000268 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000269 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000270 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000271 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000272 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000273 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000274 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | COT000275 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | NKC000174 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | NKC000175 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE V | ORN000238 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P ZACATECAS | ORN000246 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | ORN000258 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | ORN000263 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P FRESNILLO I | ORN000264 | $0.00 | |
| INTEVA PRODUCTS LLC | DELPHI P RBE IV | PO | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P ZACATECAS | 2 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P ZACATECAS | 1187 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P ZACATECAS | 2920 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P FRESNILLO I | 10034 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P FRESNILLO I | 017367 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P ZACATECAS | 61092 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P CHIHUAHUA I | 73183 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P CHIHUAHUA I | 75044 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P CHIHUAHUA I | 130300100 | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P ZACATECAS | PO | $0.00 | |
| INTIER AUTO INTERIORS DE SALTILLO | DELPHI P MEOQUI | R0158 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INTERIORS | DELPHI P ZACATECAS | 2 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P ZACATECAS | 1187 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P FRESNILLO I | 10034 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P ZACATECAS | 61092 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P ZACATECAS | 65324 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P ZACATECAS | 065324 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P CHIHUAHUA I | 73183 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P CHIHUAHUA I | 73413 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P CHIHUAHUA I | 75044 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P CHIHUAHUA I | 130300100 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS | DELPHI P MEOQUI | R0158 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P ZACATECAS | 2 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P ZACATECAS | 1187 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P FRESNILLO I | 10034 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P FRESNILLO I | 10563 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P FRESNILLO I | 013135 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P ZACATECAS | 61092 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P CHIHUAHUA I | 73183 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P CHIHUAHUA I | 75044 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P FRESNILLO I | 105117 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P CHIHUAHUA I | 130300100 | $0.00 | |
| INTIER AUTOMOTIVE INTERIORS-TOLUCA | DELPHI P MEOQUI | R0158 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTIER INTEGRAM INC | DELPHI P ZACATECAS | 2 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P ZACATECAS | 1187 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P FRESNILLO I | 10034 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P ZACATECAS | 21332 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P FRESNILLO II | 21332 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P ZACATECAS | 61092 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P CHIHUAHUA I | 73183 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P CHIHUAHUA I | 75044 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P CHIHUAHUA I | 130300100 | $0.00 | |
| INTIER INTEGRAM INC | DELPHI P MEOQUI | R0158 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369645 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 395396 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 13589767 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 13599409 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079709 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079710 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079712 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079713 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079731 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079732 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079733 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079734 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079736 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079737 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079739 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079740 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079741 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079745 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500079747 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500081090 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500085439 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500085441 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500085442 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500085443 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500113549 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500115065 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500115684 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500115688 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500116429 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500116430 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126320 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126338 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126344 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126614 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126626 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126632 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126638 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126644 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126650 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126656 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126662 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126668 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126674 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126680 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126686 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126691 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126709 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126715 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126721 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126727 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126733 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126751 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126757 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126763 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126769 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126775 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126781 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126787 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126793 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126800 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126806 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126812 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126817 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126823 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126829 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126835 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126841 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126847 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500126865 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500127143 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500128078 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500128180 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500128210 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500128999 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129258 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129568 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129617 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129659 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129665 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129671 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129677 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129689 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129694 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129700 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129706 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129736 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129754 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129772 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129778 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500129808 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130067 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130073 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130228 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130289 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130295 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130301 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130307 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130313 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130331 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130337 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130343 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130349 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130355 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130667 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130766 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130772 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130868 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130874 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500130969 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131004 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131123 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131129 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131200 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131397 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131421 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131480 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131564 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131611 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131617 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131662 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131709 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131715 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500131733 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132017 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132028 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132034 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132040 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132052 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132058 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132064 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132070 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132077 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132083 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132089 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132095 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132101 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132113 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132125 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132131 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132137 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132143 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132156 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132162 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132168 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132180 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132186 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132192 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132198 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132204 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132210 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132216 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132222 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132228 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132234 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132240 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132252 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132258 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132270 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500132725 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500133952 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500134065 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500134980 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135191 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135370 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135437 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135443 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135491 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135497 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135503 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135521 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135527 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135533 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135539 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135630 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135653 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135659 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135689 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135982 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500135988 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136200 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136294 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136300 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136312 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136324 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136330 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136342 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136348 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136353 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136359 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136365 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136842 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136848 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500136987 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137108 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137168 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137322 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137328 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137462 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137927 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137945 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500137969 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500138131 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500138179 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500138185 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500147507 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500148443 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500153182 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500155247 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158134 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158878 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158880 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158882 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158883 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P OUTSIDE SALES | 5500158884 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158885 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158886 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158887 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158889 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158890 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158892 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158893 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158894 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158895 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158896 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158897 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158900 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158901 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158902 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158903 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158904 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158905 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158906 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158907 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158908 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158909 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500158911 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500159301 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500160454 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500160730 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162321 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162323 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162329 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162330 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162331 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162332 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162335 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162337 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162340 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162342 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500162449 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500164348 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167241 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167260 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167262 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167263 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167264 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167265 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167266 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167267 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500167269 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500168043 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170351 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170352 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170353 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170354 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170355 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170356 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500170357 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 5500171730 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 134364BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 168141BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361470BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361471BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361472BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361473BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361474BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361476BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361477BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361480BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361481BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361482BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361483BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361484BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361490BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361491BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361493BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361497BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361503BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361506BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361507BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361508BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361509BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361510BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361512BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361517BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361518BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361520BO | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361524BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361527BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361528BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361534BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361535BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361536BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361537BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361538BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361540BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361541BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361542BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361544BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361545BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361546BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361547BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361548BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361551BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361554BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361555BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361556BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361558BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361561BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361569BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361570BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361572BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361573BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361574BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361575BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361576BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361577BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361578BV | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361580BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361584BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361587BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361588BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361697BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361698BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361977BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361981BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361987BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361990BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361994BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 361997BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 362006BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363870BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363871BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363872BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363873BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363874BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363875BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363876BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363877BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363878BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363879BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363880BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363881BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363882BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363883BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 363884BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 367326BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 367328BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 367329BV | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 367330BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369367BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369368BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369639BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369640BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369645BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 369646BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 374358BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 374359BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 375585BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 375720BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 375721BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 375722BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 375723BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 376007BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 376921BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 376922BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 376923BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 376924BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380271BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380272BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380572BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380575BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380922BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380923BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380924BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380925BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380926BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380927BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380928BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380929BV | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380930BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380931BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380932BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380934BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380936BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 380937BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 382268BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 382269BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 382432BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 382433BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 384280B0 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 384280BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 384281BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 385266BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 386819BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 386821BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 392832BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 392833BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393965BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393966BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393970BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393973BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393974BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393977BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393979BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 393980BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 394627BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 394629BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 395033BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 395034BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 396754B0 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 396754BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 396756BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 399097BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 400664BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 400667BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 401084BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 404380BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 407347BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 407348BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 418282BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 418550BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 419207BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 419208BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 421243BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 421245BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 421246BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 421247BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 421248BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 421952BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 456893BO | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | 561551BV | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | PCQ00424341 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | PCQ00424342 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | PCQ00424343 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | PCQ00426575 | $0.00 | |
| JOHN DEERE ENGINE WORKS | DELPHI P RBE V | PCQ00427014 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

15

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 369645 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 395396 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 13589767 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 13599409 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079708 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079713 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079731 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079733 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079734 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079736 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079740 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079741 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500079745 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500081090 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500085441 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500113549 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | OUTSIDE SALES MWO | 5500115065 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500115065 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500115684 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126320 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126338 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126344 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126614 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126626 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126632 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126638 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126650 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126656 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126662 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126668 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126674 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126680 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126686 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126691 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126709 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126721 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126733 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126751 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126763 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126775 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126781 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126793 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126812 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126817 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126829 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126847 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500126865 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500128078 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500128180 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500128999 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129258 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129665 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129671 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129677 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129689 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129694 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129700 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129706 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129754 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129778 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500129808 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130073 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130228 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130289 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130301 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130337 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130343 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130355 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130667 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130766 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500130969 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131004 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131123 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131129 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131397 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131421 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131480 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131611 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131662 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131709 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500131715 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132017 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132028 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132034 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132052 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132064 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132070 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132089 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132095 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132125 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132131 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132162 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132168 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132174 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132180 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132186 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132192 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132204 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132210 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132216 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132222 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132228 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132240 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132246 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132270 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500132725 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500133952 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500134065 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500134980 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135191 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135370 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135437 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135491 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135497 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135503 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135521 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135533 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135539 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135630 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135653 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135659 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135689 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135982 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500135988 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136300 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136324 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136330 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136342 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136359 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136848 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500136987 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500137322 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500137328 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500137462 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500138131 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500138185 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500147507 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500155247 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158878 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158882 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158885 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158892 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158896 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158901 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158904 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158905 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158906 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158907 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158909 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500158911 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500160454 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500160730 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 5500162340 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 134364BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 168141BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361470BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361471BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361472BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361474BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361477BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361480BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361481BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361482BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361484BO | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361491BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361493BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361497BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361503BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361504BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361506BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361507BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361508BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361509BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361510BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361517BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361518BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361520BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361522BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361535BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361537BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361538BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361540BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361541BV | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361542BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361545BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361546BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361547BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361551BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361554BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361555BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361556BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361558BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361561BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361567BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361570BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361572BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361573BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361574BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361575BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361576BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361577BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361578BV | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

11

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361580BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361582BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361584BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361587BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361588BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361698BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361977BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361981BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361990BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361994BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 361997BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 362006BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363870BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363872BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363873BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363874BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363875BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363876BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363877BO | $0.00 | |

---

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363878BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363879BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363880BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363881BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363882BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363883BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 363884BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 367328BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 367329BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 367330BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 369367BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 369368BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 369639BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 369645BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 369646BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 374359BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 375585BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 375720BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 375721BO | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 375723BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 376007BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 376921BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 376922BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 376923BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 376924BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380271BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380272BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380572BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380575BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380922BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380923BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380924BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380925BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380926BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380927BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380928BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380929BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380930BV | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

14

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380931BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380932BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380934BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380936BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 380937BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 382268BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 382269BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 382432BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 382433BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 384280B0 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 384280BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 384281BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 385266BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 386819BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 386821BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 392832BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 392833BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393965BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393966BO | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393970BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393973BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393974BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393977BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393979BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 393980BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 394627BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 394629BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 395033BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 396754B0 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 396754BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 399097BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 400664BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 401084BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 404380BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 407347BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 407348BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 418282BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 419207BO | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 419208BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 421243BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 421245BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 421246BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 421247BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 421952BO | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | 561551BV | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | PCQ00424341 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | PCQ00424342 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | PCQ00424343 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | PCQ00426575 | $0.00 | |
| JOHN DEERE HARVESTOR WORKS | DELPHI P RBE V | PCQ00427014 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS - PORT ST | DELPHI P OUTSIDE SALES | 116505 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P PLANT 9 | 118228 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 700270 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 7001259 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10003334 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10004439 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10007762 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10012535 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10019689 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020774 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020775 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020776 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020782 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020783 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020786 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020788 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020789 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10020796 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022137 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022142 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022144 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022148 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022150 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022151 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022153 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10022155 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 10023765 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 55005968 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P ZACATECAS | 55006098 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT102175 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103346 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103348 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103354 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103355 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103861 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103863 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103983 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103984 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103985 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103987 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103988 | $0.00 | |
| JOHNSON CONTROLS - PORT ST | DELPHI P FRESNILLO II | WT103990 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 148 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 9 | 148 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 150 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 3862 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 5213 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 5214 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 6010 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 13471 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 30107 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 30128 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 30128 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | OUTSIDE SALES MWO | 30128 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 33080 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 33423 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | OUTSIDE SALES MWO | 116416 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 47 | 116416 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 116505 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 116505 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 47 | 116505 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IV | 118066 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 118228 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 9 | 118228 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 22 | 118228 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 700270 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7001249 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | OUTSIDE SALES MWO | 7001249 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 7001259 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7001329 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7002294 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DEEDS COMPONENT DIRECT SHIP-2 | 7002690 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IV | 7002690 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7003314 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7003387 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 7003387 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7003887 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7005028 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 7005221 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IV | 7006061 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10003334 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10004439 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10007762 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10007853 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10007858 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 10008226 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10010864 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10012535 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10019689 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020774 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020775 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020776 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020778 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020782 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020783 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020786 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020788 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020789 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020794 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10020796 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022137 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022142 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022144 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022148 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022149 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022150 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022151 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022153 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10022155 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 10023765 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 55005968 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 55006098 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 55006098 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 55006285 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 22 | 55006285 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PARRAL | 55006348 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IX | 55016580 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IX | 55016655 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IX | 55017186 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 47 | 55018195 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55018197 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IX | 55020460 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IV | 55023795 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DEEDS COMPONENT DIRECT SHIP-2 | 55023837 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IV | 55023837 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IV | 55023893 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55023951 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55024110 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 55024112 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55028650 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55029542 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IX | 0914C | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600BN | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600BR | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600BX | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600BZ | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600C0 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600C1 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600C4 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600C6 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600C9 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CB | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CC | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CD | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CF | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CG | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CH | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CJ | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CK | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CL | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CM | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CN | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600CP | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600D6 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600D7 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600DB | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600DC | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600DF | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600DL | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600DN | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | 0L6600DP | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PAST SERVICE PARTS | 15NM01TG | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 679-1 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 721-I | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 725-I | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 729-I | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 771-1 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 782-I | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7HX00002 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7V200003 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7V80000 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7V800000 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7V900000 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7XH00002 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7XH00004 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7XH00005 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | 7XJ00002 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 846-I | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | BHK0006B | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P RBE IX | BP42896 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | DP800025 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | K790000W | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | K790009D | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | K790009G | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | K79001BX | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | K79001DW | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | K9P00013 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P OUTSIDE SALES | L4500006 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P PLANT 22 | MX101929 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | PO | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT102175 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103346 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103348 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103354 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103355 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103861 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103863 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103983 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103984 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103985 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103987 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103988 | $0.00 | |
| JOHNSON CONTROLS INTERIORS | DELPHI P FRESNILLO II | WT103990 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS-OSSIAN | DELPHI P OUTSIDE SALES | 116505 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P PLANT 9 | 118228 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 700270 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 7001259 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10003334 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10004439 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10007762 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10012535 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10019689 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020774 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020775 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020776 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020782 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020783 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020786 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020788 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020789 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10020796 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022137 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022142 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022144 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022148 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022150 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022151 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022153 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10022155 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 10023765 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 55005968 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P ZACATECAS | 55006098 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT102175 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103346 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103348 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103354 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103355 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103861 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103863 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103983 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103984 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103985 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103987 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103988 | $0.00 | |
| JOHNSON CONTROLS-OSSIAN | DELPHI P FRESNILLO II | WT103990 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | -373100027 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 255023 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 255052 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 255098 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | 255098 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | 255098 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 255098 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 22 | 255098 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 255098 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 255151 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 12064763 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 12089678 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 255023-AZ6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 255023-NC6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 255052-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 255052-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | 255052-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | 255052-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 255098-NC6PL3 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 255098-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 255098-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 255098-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | 255098-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | 255151-AZ6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 255151-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 21 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 22 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | A2938600 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | A2938600 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | A2938600 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | BO58467-CB6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | BO58467-GM6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | EPDCTOLADC TRANX | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | LADC TO W2FR TRANX | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | PO100027 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | PO100027 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 22 | PO100027 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | PO100027-AZ6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | PO100027-CA6P | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | PO100027-CA6PL03US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | PO100027-CA6PL03US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | PO100027-MO6P | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | PO100027-NC6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | PO100027-NC6PL3 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | PO100027-NC6PL3 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | PO100027-NC6PL3 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 47 | PO100027-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 9 | PO100027-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 11 | PO100027-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | PO100027-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 21 | PO100027-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 22 | PO100027-NC6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 26 | PO100027-NC6PL3US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | PO100027-PI6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 213 | DELPHI P PLANT 45 | PO100170 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 26 | 373 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 26 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 45 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 47 | 373A21625- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 11 | 373A22912- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 22 | 373A29386 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 47 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 26 | 373A29386- | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 47 | BO58467-CB6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO60723 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 22 | PO100027-HE6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 11 | PO100027-HE6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 26 | PO100027-HE6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 9 | PO100027-HE6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 47 | PO100027-HE6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 45 | PO100027-HE6PL3US | $0.00 | |
| LEAR AUTOMOTIVE EEDS 214 | DELPHI P PLANT 21 | PO100027-HE6PL3US | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CANADA CORPORATION | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORP - REGENCY PARK | DELPHI P ZACATECAS | PH1493 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORP PLANT OMEGA 198 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | -373100027 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 255023 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 255023 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 255051 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 255052 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P CENTRAL DIRECTSHIP | 255052 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P FRESNILLO I | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | 255098 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 255151 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 255151 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 255023-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 255052-M06PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 255052-MO6PL3 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 255052-MO6PL3US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | 255052-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 255098-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 255098-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 255098-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 255098-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P FRESNILLO I | 255098-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 255151-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 373A100027- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 373A100027- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 373A100027- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A100027- | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 373A21 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 373A21625 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 21 | 373A21625 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A21625 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 21 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | 373A21625- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 373A22 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 373A22082- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A22912 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 21 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 21 | 373A23870 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A29386 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 21 | 373A29386 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | 373A29386- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | 373A2938600- | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | A2162500-MO6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | A2938600 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

11

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | EPDCTOLADC TRANX | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | LADC TO W2FR TRANX | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | PO100027 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | PO100027 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | PO100027 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | PO100027-M06PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | PO100027-MO6PL3 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | PO100027-MO6PL3 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | PO100027-MO6PL3 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | PO100027-MO6PL3 | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 45 | PO100027-MO6PL3US | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 47 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 26 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 11 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 22 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 21 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P OUTSIDE SALES | PO100027-MO6PL3X | $0.00 | |
| LEAR CORP PLANTA MONARCA 160 | DELPHI P PLANT 9 | PO100027-NO6PL3US | $0.00 | |

---

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 26 | B064597 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 45 | B064597 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P PLANT 11 | B064597 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 9 | BO58467-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| LEAR CORP PLT 222 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P OUTSIDE SALES | BO64196 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 47 | BO64196 | $0.00 | |
| LEAR CORP PLT 222 | DELPHI P PLANT 22 | BO64196 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P ZACATECAS | 168360 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P FRESNILLO II | 168360 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P FRESNILLO II | 230700 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P ZACATECAS | 230700 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P FRESNILLO II | 230816 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORPORATION - LORDSTOWN ASM | DELPHI P ZACATECAS | PH1493 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P OUTSIDE SALES | 108715 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PLANT 9 | 974455 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P OUTSIDE SALES | MN1362 | $0.00 | |
| LEAR CORPORATION CANADA-WHITBY | DELPHI P ZACATECAS | PH1493 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 21 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO62810-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO63168-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO63795-CB6PL3US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO63816-TR6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO64762 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO64762 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO64762 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO64762 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO64762 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO65231 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 26 | BO65282-S6PL3PH | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO65282-S6PL3PH | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO65282-S6PL3PH | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | 30430142 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO58467-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO58467-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO58467-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO58467-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO60954-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO61335-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO62797-FD6P06US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO63044-FD6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO63816-FD6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO63914-FD6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO64597-FD6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO64736-FD6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO6476 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO64762 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 26 | BO65282-S6PL3PH | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | POQ10275 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO58467-GM6P0 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 21 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 26 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO59867-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO59972-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60150 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO60513-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO60704-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO60998-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO61144-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO61767-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO61819-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO61955-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO61977-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO61977-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO62190-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO62228-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO62262-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO62363-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO62363-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO62810-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO62810-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO63046-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO63096-GM6P06US | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO63136-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO63184-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO63184-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO63291-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO63795-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO63795-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO63795-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO63914 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO64244-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO64244-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO64597-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO64762-GM6PL3US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO65231-GM6PL3U | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO65300-GM6PL3US | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 47 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 11 | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 45 | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | DELPHI P PLANT 22 | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION EEDS AND INTERIORS | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 45 | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 9 | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 22 | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 11 | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 47 | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 21 | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR CORPORATION PLANT 021 | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR CORPORATION PLANT 159 | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

8

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | -373100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | -373100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | -373100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | -373100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | 373 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 373 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 255098 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 255098 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | 255098 | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | 255052-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | 255052-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | 255052-CA6PL3US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 255052-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 255052-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | 255052-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | 255098-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | 255098-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 255098-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 373100027- | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 21 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 26 | 373A21625- | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 21 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 26 | 373A22912- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 26 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 373A29386- | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | 373A30569 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | A2162500 | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | A2938600 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION PLT 220 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | PO100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | PO100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | PO100027 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | PO100027-CA6P06US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 26 | PO100027-CA6PL3 | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 11 | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | PO100027-CA6PL3US | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 22 | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 26 | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 21 | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P CENTRAL DIRECTSHIP | PO100027-CA6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 47 | PO100027-HE6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | PO100027-NC6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 26 | PO100027-NC6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 9 | PO100027-NC6PL3US | $0.00 | |
| LEAR CORPORATION PLT 220 | DELPHI P PLANT 45 | PO100170 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORPORATION SILAO SA DE CV | DELPHI P ZACATECAS | PH1493 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORPORATION SSD PLANT | DELPHI P ZACATECAS | PH1493 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORPORATION-HAMMOND | DELPHI P ZACATECAS | PH1493 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION-MASON | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION-MASON | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION-MASON | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 10070 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 10614 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 10658 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 11690 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 11926 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 14971 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 15314 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 15315 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 15601 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 28801 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 28911 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 30639 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 31130 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 31677 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 31678 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 32168 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 32791 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 34583 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 35557 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 35789 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 36206 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 39349 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 44140 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 47202 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 48854 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 57981 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 67113 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 67221 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P ZACATECAS | 71140 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 93095 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 100289 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 108719 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 108930 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P FRESNILLO II | 5500001500 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 02BI085203 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 06-0121A | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | 06-121 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | AL3854 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | C85309 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P CHIHUAHUA I | HU1077 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 | |
| LEAR CORPORATION-NORTHWOOD | DELPHI P ZACATECAS | PH1493 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | 255052 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | 255052 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 45 | 255052 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 26 | 255052 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 47 | 255052 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 9 | 255098 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | 255098 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 45 | 255098 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 47 | 255098 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 26 | 255098 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 45 | 255052-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | 255098-AZ6PL3US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 26 | 255098-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | A2162500-AZ6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 47 | A2291200-AZ6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 45 | A2938600-AZ6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | BO65300-GM6PL | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 9 | PO100027-AZ6P | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | PO100027-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 47 | PO100027-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 26 | PO100027-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 9 | PO100027-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 45 | PO100027-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 21 | PO100027-AZ6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 47 | PO100027-MO6PL3US | $0.00 | |
| LEAR CORPORATION-PLT 164 AZTECAS | DELPHI P PLANT 11 | PO100027-NO6PL3US | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 45 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 9 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 373A22 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 11 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-CB6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-FD6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60074-GM6P0 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60114-TR6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60278-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61819-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63168-CB6P0 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63425-FD6P0 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR ELEC SYS GRP AMERICAS II | DELPHI P OUTSIDE SALES | BO63552-GM6P0 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | 255052 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 45 | 255098 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 47 | 255098 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 11 | 373A100027- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 47 | 373A100027- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A100027- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | 373A100027- | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 45 | 373A21625 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A21625 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 47 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 45 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 373A2162500- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | 373A2162500- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 11 | 373A2162500- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A2162500- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A22082- | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 11 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A2291200- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 47 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | 373A2938600- | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 47 | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 11 | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63425-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 45 | PO100027 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 47 | PO100027 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P OUTSIDE SALES | PO100027 | $0.00 | |
| LEAR ELEC SYS GRP SICOMORO 163 | DELPHI P PLANT 22 | PO100027 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-CB6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-FD6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60074-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60114-TR6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60278-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61819-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63168-CB6P0 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TECNOLOG 194 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63425-FD6P0 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR ELEC SYS GRP TECNOLOG 194 | DELPHI P OUTSIDE SALES | BO63552-GM6P0 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP TRIUNFO 158 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-CB6P0 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-FD6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60074-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60114-TR6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60278-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61819-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63168-CB6P0 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP VICTORIA 137 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63425-FD6P0 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR ELEC SYS GRP VICTORIA 137 | DELPHI P OUTSIDE SALES | BO63552-GM6P0 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 9 | 373A21625- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 11 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 22 | 373A22912- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-CB6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-FD6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59637 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59637-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60074-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60114-TR6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60278-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60480 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60480-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO60723 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60861 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60861-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61819-GM6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62190 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62190-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63168-CB6P0 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63425 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63425-FD6P0 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR ELEC SYS GRP ZARAGOZA 196 | DELPHI P OUTSIDE SALES | BO63552-GM6P0 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

9

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | 255023 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | 255052 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 22 | 255098 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | 255098 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 819829 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 12110902 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 22 | 255052-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | 255052-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | 255052-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | 255052-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 26 | 255052-NO6PL3US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | 255098-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 26 | 255098-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 45 | 255151-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 361C00455- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 373A21625- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 373A22082- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 373A22912- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 45 | 373A22912- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | 373A22912- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | 373A29386- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 21 | 373A29386- | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | A216250 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | A2162500-PE6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | A2938600-AZ6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | A2938600-PI6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58467-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | BO58467-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | BO58467-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58467-FD6P06US | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58467-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58467-TR6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58602-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58602-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58952 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO58952-FD6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO59031 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO59031-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO59867 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO59867-FD6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO59867-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60074-GM6P06US | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60114 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60114-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60114-TR6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60150 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60278 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60278-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60332 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60512 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60512-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60819 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60983 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60983-CB6P06US | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO60983-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61072 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61636 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61636-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61801 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61801-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61819-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61859 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61859-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61859-FD6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61955 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61955-FD6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61955-GM6P06US | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61977 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61977-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO61977-TR6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO62262 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO62262-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO62810 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO62810-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO62810-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63096 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63096-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63168 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63168-CB6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63184 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63184-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63291 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63291-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63488 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63488-FD6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63552 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | BO63552-GM6P06US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | PO100017-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 45 | PO100027 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 22 | PO100027 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | PO100027 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | PO100027 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | PO100027-NO6P | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | PO100027-NO6P | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | PO100027-NO6P | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 45 | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 26 | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 22 | PO100027-NO6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | PO100027-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | PO100027-NO6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | PO100027-PI6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 26 | PO100027-PI6PL3 | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | PO100027-PI6PL3U | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 11 | PO100027-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 47 | PO100027-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | PO100027-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 45 | PO100027-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P OUTSIDE SALES | PO100027-PI6PL3US | $0.00 | |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

9

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 26 | PO100027-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 22 | PO100027-PI6PL3US | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 9 | PO100027-S6PL3MX | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 45 | PO100027-S6PL3MX | $0.00 | |
| LEAR ELECT SYS GRP PINO 169 | DELPHI P PLANT 26 | PO100027-S6PL3MX | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | 373A21625- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PLANT 11 | 373A21625- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PLANT 22 | 373A21625- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | 373A22082- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | 373A22912- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PLANT 9 | 373A22912- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | 373A29386- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PAST SERVICE PARTS | 373A29386- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PLANT 9 | 373A29386- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PLANT 22 | 373A29386- | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | A2162500-CA6P06US | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | A2162500-MO6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | A2162500-MO6P0US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | A2162500-NC6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | A2938600-CAP06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | A2938600-MO6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO58467-CB6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | DELPHI P PLANT 47 | BO58467-GM6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO58467-GM6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO58467-TR6P06US | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO60150 | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO60723 | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO63168 | $0.00 | |
| LEAR ELECTRICAL SYS GRP 186 | OUTSIDE SALES MWO | BO63168-GM6P06US | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | 41MR51035M | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S831116 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S832838 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S833569 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834823 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S835847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S841643 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S841774 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S843754 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S844985 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S845393 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S845576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S847115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S851462 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S852222 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP254941 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | EXP259370 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP279056 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP292666 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M195194-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034-573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M253774-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M253774-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M277483-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M277483-655 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M330980-579 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M420197-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M420197-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M458755-508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M458755-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-556 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M627613-578 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE I | M634236-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634237-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634237-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634237-652 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | M634238-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634238-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M650399-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M650399-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M653547-573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M653547-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M653547-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG170573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG170574 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG172722 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG172991 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG173774 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG173776 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG175410 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG178333 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182135 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182136 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182137 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182139 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG185815 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG185816 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG186927 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG187230 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG189798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG189808 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191997 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191998 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191999 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG195173 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG195177 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG195178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG195182 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG196560 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG196561 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG196562 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG197866 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG197870 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG197871 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG198007 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG198008 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG198009 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG200308 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG201042 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202412 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202413 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202414 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202416 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202417 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202426 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202435 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205536 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205537 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205538 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205544 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205545 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG206378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG209655 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210117 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG210510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210525 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210526 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG211796 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212436 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212442 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212443 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212444 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212450 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212498 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212499 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212500 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212501 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212502 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG213591 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG214936 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG214937 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG214938 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216424 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216812 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216813 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216814 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216910 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216912 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG218310 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG218915 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG220162 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG220572 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG221158 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222941 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222943 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222950 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222951 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223135 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223257 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223262 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223263 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG225274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG226639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG227395 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG227416 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG229967 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG229969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG230427 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG231417 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG233705 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG233706 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG234115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG234226 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG239155 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG239449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG239450 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG244589 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG247925 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248124 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248126 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248177 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG248178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248181 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248183 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG249281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG249705 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG251599 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG251612 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG255882 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG255907 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG255908 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG256550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG257929 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258071 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258074 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258119 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258120 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258546 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258774 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG259378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG259520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG259521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG260611 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG261302 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG264618 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG265543 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG265746 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG268309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG268310 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG271232 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG272662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272908 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272912 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272932 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG273342 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274000 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274006 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274312 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274390 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG275347 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG275619 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG275953 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG276053 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG276056 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG276320 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278455 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278457 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278458 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278459 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278462 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289119 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289122 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289352 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289480 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289485 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289488 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289499 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG294407 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG295140 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG295442 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG295522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296156 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296160 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296164 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296551 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296773 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296981 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG297952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG297956 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG298390 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG298890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG298894 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG299662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG299663 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG299664 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG299665 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG303969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG308096 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309957 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309961 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309963 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309992 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309993 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309994 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310029 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310065 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310100 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310110 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310112 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

9

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG310116 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310120 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310123 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310171 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310173 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310179 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310180 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310221 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310225 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310237 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310279 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310280 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310284 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310295 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310526 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG318154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG320439 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG320443 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG325031 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG329089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331848 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331850 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331862 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331866 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331870 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331872 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331876 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331880 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331884 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG331888 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331889 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG342081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG342689 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG344010 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG344022 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG344030 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG345520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG345524 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG345866 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG348062 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG348432 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG348436 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG351685 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG351686 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG351687 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG355354 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG355358 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG355947 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356647 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356649 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356653 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356655 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356799 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356801 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG359438 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG359439 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG359440 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG366331 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG371493 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG372146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG373800 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378327 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378329 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378333 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378340 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG379679 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381020 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381021 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381029 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381030 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381031 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381032 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381033 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381034 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381035 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381036 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381327 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG382796 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG383408 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG383410 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG401521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG401522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG403452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG408198 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG418614 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG418618 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG418622 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG423198 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG425198 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG426163 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG426175 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE I | MFG431280 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG432540 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG449064 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG458738 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG458739 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG460391 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG467452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468077 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468078 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468079 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468086 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468087 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468091 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468093 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468094 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468095 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468097 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468101 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468105 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468107 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468109 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468111 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG468113 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468114 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468117 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468119 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468320 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468321 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468322 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468336 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468340 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468344 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468542 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468554 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468903 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG470854 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG470856 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG470908 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG472801 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG473552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG474344 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475039 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475040 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475041 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475042 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475043 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477001 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477003 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477005 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477007 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG480902 | $0.00 | |

---

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG485561 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG486111 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG486115 | $0.00 | |
| MACK TRUCKS INC | DEEDS COMPONENT DIRECT SHIP-2 | MFG486875 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488583 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488586 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488587 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488589 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488593 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488597 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488598 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488601 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488605 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488609 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488613 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492379 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492380 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492392 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG493720 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501129 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501151 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501731 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG505903 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG506334 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG506337 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG506341 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG512276 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG516281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG516282 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG516283 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG517787 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG517788 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG517789 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518140 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518144 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518256 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518258 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518349 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518351 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518487 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518489 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518495 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519199 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519201 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519203 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG520309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523028 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523029 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523030 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523943 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523945 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG524969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG524977 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527158 | $0.00 | |

---

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG527167 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527169 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527170 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527171 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527172 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527173 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527174 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527175 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527176 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527177 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528074 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528075 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528077 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528078 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG529992 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG529993 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530014 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530026 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530032 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530034 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530040 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530042 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530566 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533329 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533333 | $0.00 | |

---

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG533339 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533343 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533347 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533453 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540466 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540470 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540474 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540878 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540880 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540941 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545166 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545167 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545595 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545693 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545695 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545697 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545698 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545699 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG547689 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG551669 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558415 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558418 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558421 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558457 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558458 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558478 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558558 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG561099 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG561227 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG561228 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG562648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562656 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562660 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562668 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562670 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562672 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563188 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563190 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563192 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563307 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563308 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564415 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564416 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564917 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565440 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565442 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565444 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565446 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565450 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565456 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565458 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565460 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565462 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565464 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565465 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565466 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565468 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG565469 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565470 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565473 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565474 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568334 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568336 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568795 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568811 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568816 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568819 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568821 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568823 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568824 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571429 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571430 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571527 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571528 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571529 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571533 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571536 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571598 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG572235 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG572236 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG573423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG574283 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG574285 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG574944 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG575368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG579724 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580552 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

20

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG580553 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580736 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580737 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580771 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580772 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580775 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580776 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580777 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581087 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581284 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581509 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG584539 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG584542 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG584548 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG584676 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585601 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585604 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585610 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585615 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585616 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585619 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585622 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585626 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585628 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585629 | $0.00 | |

---

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG585632 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585635 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585651 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585653 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585656 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588624 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588625 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588626 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588627 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588628 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588629 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588636 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588641 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588647 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG590725 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG590727 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG591877 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG591880 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592215 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592218 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592236 | $0.00 | |

---

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG592239 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592242 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592248 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592251 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592254 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592257 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592260 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592263 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592266 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592269 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592272 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592275 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592287 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592917 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592980 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG593142 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG593143 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG595161 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG595163 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG595974 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596316 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596317 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596318 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596319 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596320 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596321 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596322 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596325 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

23

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG596607 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596953 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596956 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596959 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596962 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596965 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596968 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596971 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596977 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596980 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596983 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596986 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596989 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598028 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598032 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598035 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598041 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598438 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599344 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599345 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599346 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599429 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599430 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599457 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599718 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599788 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599792 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG599794 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599831 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599833 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599834 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599842 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599844 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599850 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599853 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599871 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599879 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599886 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599900 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599901 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599911 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599929 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599945 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600079 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600214 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600216 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600217 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600219 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600220 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600222 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600223 | $0.00 | |

---

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG600226 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600232 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600235 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600238 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600240 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600709 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600764 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600769 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600771 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600772 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600775 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600809 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600833 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG601466 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG601936 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG601937 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG603080 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG603086 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606266 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606272 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606556 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606588 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606590 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606592 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606593 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606594 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

26

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG606596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606597 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606598 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606599 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606600 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606602 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606603 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606604 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606605 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606606 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606871 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG607423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG607424 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG615596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620633 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620636 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620642 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620647 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620651 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620654 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620657 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620658 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620660 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620661 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620664 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620667 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620670 | $0.00 | |

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG620675 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620682 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620683 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620685 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620688 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620694 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622485 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622486 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622487 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG623733 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624094 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624095 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624096 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624100 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625759 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625793 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625809 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625810 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625821 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625822 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625825 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625853 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625865 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625872 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625873 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG625936 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625944 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625946 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625948 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625974 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626495 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626540 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626549 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626558 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626567 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG628385 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG628386 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG628387 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG628630 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG628631 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630203 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630206 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630209 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630212 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630215 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630218 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630221 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630224 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630225 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630227 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630230 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630231 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630233 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630234 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630237 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630240 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG630243 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630246 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630249 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630255 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630256 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630261 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630264 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630267 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630732 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630734 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631024 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631103 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631517 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631634 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631640 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631643 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631867 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635384 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635387 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635390 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635393 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637686 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637687 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637692 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637697 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG639079 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG639991 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640018 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640058 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG640059 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640064 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640066 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640067 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640068 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640072 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640105 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640106 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640113 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640114 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640117 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640118 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640138 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640235 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640236 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640237 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640316 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640551 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640614 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640615 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640709 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640768 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640771 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641017 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641711 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641712 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641713 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG643019 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG643020 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG643021 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG643022 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647775 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647888 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647908 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647997 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG648015 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG648092 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG648147 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG651699 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG651701 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG651887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG651890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG652403 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG652456 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG652637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG653250 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG653253 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG654856 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG657268 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG657274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG657277 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG657278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665774 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665780 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665783 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665789 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668631 | $0.00 | |

---

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG668634 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668640 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668643 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668646 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669886 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669888 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669889 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669891 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669894 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669897 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669903 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669912 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669918 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG669921 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670128 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670371 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670885 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670888 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670891 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670894 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670906 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670912 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670918 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671140 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG671141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671159 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671161 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671174 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671175 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671176 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671181 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG671345 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG673135 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG675066 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG675801 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG675904 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG676101 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG676104 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG676107 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG676632 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG676633 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG677071 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG677080 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG677704 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG678576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG678579 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG679283 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778082 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778084 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778086 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778087 | $0.00 | |

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | S778088 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778112 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778322 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778613 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S785565 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S785639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786553 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786554 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S789708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S789710 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S789711 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S790301 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S790442 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S790445 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S793203 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S793207 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S794820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797212 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797476 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797479 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797503 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797611 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S798197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S798599 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S798797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S801115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S802120 | $0.00 | |

---

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[36] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | S802576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S802577 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S803224 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S803233 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S803366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S804084 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S804814 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S809750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S810746 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S810747 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S810976 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S811121 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S811186 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S811278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S812014 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S813154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814244 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814245 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814778 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S815868 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S815885 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S815919 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S817434 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S824306 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0322057 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0365196 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0365197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0367708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0367782 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0368061 | $0.00 | |

---

[36] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[37] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SB0368865 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0369383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0369384 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0369385 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0371822 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0372278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0377916 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0378479 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0380341 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0380743 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0384049 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0389424 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0389953 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0391770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0394843 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0394845 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0398054 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0401544 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0407069 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0410243 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0411146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0420948 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0422449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0424758 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0427487 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0428366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0428367 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0428368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429417 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429419 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429421 | $0.00 | |

[37] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[38] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SB0429422 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429729 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0432108 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0432913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0433168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0433996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0434896 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0436144 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0444414 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0445536 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0446952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0447980 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0449313 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0452031 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0454377 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0454378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0455395 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0456838 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0462484 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SBO433996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0290827 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0295220 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0306077 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0308240 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0309650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0309651 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0310922 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0314165 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0314620 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0316192 | $0.00 | |

[38] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[39] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0317765 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0317766 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0321130 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0321132 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0321133 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0322176 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0325249 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0328057 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0331188 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0331496 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC033301 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0333301 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0334258 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0334260 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0334542 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0335184 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0335883 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0336502 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0337059 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0337850 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0338294 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339040 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339131 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339132 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339928 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0341711 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0342564 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0342573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0342743 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0343578 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0345239 | $0.00 | |

[39] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[40] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0345624 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0348763 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0350397 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0350779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0352750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0353204 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0353969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0354288 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0354738 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0355141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0355892 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358066 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358067 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358839 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358843 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358844 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0359269 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360014 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360017 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360619 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0362285 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0362985 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0363102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0363167 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0363571 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0364804 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365166 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365349 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365493 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0366796 | $0.00 | |

---

[40] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[41] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0367102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0367465 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0367778 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0369596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0371833 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375712 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375745 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375748 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0378251 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0378425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0379662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0382338 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0389146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0392504 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0392602 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0392707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0394420 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0394965 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0395923 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0397453 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0400783 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0400784 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0408694 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0414505 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0415363 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0415952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0416785 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0419080 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0424337 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0425015 | $0.00 | |

[41] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[42] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0426154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0426831 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0429537 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0429538 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0430530 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0430864 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0432219 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0432999 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0437009 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0439326 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0439736 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0444997 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0445636 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0447753 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0448001 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0450882 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0454812 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0457638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0457639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0457648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0458074 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0459820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0460391 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0461117 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0461118 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0461120 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0463102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0033978 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0034067 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0034731 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0034896 | $0.00 | |

[42] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[43] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0035431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0035720 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0036360 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0036361 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0036362 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037163 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037342 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037343 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037353 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0038765 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0039141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041671 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041865 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042070 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042143 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042341 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042581 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042676 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042769 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0043168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0043169 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0044018 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0044021 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0045147 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0045491 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0046016 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0046513 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0047988 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048503 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048504 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048506 | $0.00 | |

[43] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

43

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[44] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0048507 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048524 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048526 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048527 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048528 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048529 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048530 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048531 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048607 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0049646 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0049716 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050000 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050703 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050981 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051201 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051250 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051352 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051392 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051396 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052145 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052207 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052412 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052413 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052471 | $0.00 | |

[44] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[45] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0052575 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052897 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053003 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053503 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053832 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0054016 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0054083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0054539 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0055749 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0055932 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056242 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056511 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056735 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056780 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056781 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056811 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056812 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056956 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057195 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057369 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057373 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057813 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057987 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057988 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057989 | $0.00 | |

[45] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[46] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0058164 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058506 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058587 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058622 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058755 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058758 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058844 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058845 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058846 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058848 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059306 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059384 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059602 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059681 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059738 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059863 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059864 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059905 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059943 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059973 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060106 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060107 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060156 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060196 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060227 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060885 | $0.00 | |

[46] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[47] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0061243 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061244 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061972 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062403 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062605 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062867 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062868 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063082 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063123 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063372 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063373 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063518 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063661 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063694 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063778 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063963 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064279 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064577 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064611 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064754 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064819 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064865 | $0.00 | |

[47] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[48] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0065101 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065241 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065391 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065396 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065480 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066187 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066188 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066264 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066265 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066594 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066671 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066672 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066757 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066836 | $0.00 | |
| MACK TRUCKS INC | DEEDS COMPONENT DIRECT SHIP-2 | SP0066841 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066889 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782804 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782806 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782807 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL788968 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL809750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL81186 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL819200 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL822455 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL823447 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL824415 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL825149 | $0.00 | |

[48] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[49] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SPL825154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL827612 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL827661 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL833566 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL837701 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL838333 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL839308 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL839366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL839879 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL841369 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL841770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL842806 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL843667 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL843792 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL847259 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL851337 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVA81847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS23515 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27118 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27543 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27675 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27877 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27884 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27924 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS27928 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS28133 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS28151 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS28180 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS28766 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS28944 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVS29337 | $0.00 | |

[49] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

49

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[50] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SRVS29424 | $0.00 | |

---

[50] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | 41MR51035M | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S831116 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S832838 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S833569 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834823 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S834952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S835847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S841643 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S841774 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S843754 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S844985 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S845393 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S845576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S847115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S851462 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | 657-S852222 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP254941 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | EXP259370 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP279056 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP280731 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | EXP292666 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M195194-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034-573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M251034-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M253774-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M253774-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M277483-655 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M420197-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M420197-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M458755-508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M458755-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-556 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M599281-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634236-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634237-645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634237-650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634237-652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634238-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634238-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M634239-645 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | M650399-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M650399-659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | M653547-648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG170573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG170574 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG172722 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG172991 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG173221 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG173774 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG173776 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG175410 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG178333 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182135 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182136 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182137 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG182139 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG185815 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG185816 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG186927 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG187230 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG189798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191997 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191998 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG191999 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG195173 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG195177 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG195182 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG196560 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG196561 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG196562 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG197867 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG197868 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG197870 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG197871 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG198007 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG198008 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG198009 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG200308 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG201042 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202412 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202413 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202414 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202416 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202417 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202426 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG202435 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205536 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205537 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205538 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205544 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205545 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG205552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG209655 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210117 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210525 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG210526 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212442 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG212443 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212444 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212448 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212498 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212499 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212500 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212501 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG212502 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216812 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216813 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216814 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216911 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216912 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG216913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG218915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222941 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222943 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222950 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG222951 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223135 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223257 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223262 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG223263 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG225274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG225707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG225708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG227310 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG227311 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG227395 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG227416 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG229967 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG229969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG230427 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG231402 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG231417 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG233705 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG233706 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG234115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG234226 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG239155 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG239449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG239450 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG244589 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG247925 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248124 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248126 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248177 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248181 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG248183 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG249281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG249705 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG255882 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG255907 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG255908 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG256550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG257929 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258071 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258073 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG258074 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258119 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258120 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG258546 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG259378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG259520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG259521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG260520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG260611 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG261302 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG261304 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG261510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG264618 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG265543 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG265746 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG268309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG271232 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272910 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272912 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG272932 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274000 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274006 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274312 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG274390 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG275347 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG275619 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG275953 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

7

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG276053 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG276056 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG276320 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278455 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278457 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278458 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278459 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG278462 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289122 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289352 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289485 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289488 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG289499 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG294407 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG295140 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG295442 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG295522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296156 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296160 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296164 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296551 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296621 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296773 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296981 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG296982 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG297952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG297956 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG298390 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG298890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG298894 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG299664 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG303969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309953 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309954 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309955 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309957 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309961 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309963 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309992 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309993 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG309994 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310029 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310065 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310100 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310112 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310116 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310120 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310123 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310171 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310173 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310179 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310180 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310221 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310225 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310237 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310279 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310280 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310284 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG310295 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG310526 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG318154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG320439 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG320443 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG325031 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG329089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331848 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331850 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331862 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331866 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331870 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331872 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331876 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331880 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331884 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331888 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331889 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG331890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG342081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG342689 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG344010 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG344022 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG344030 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG345520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG345524 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG345866 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG348062 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG348432 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG348436 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG351685 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG351686 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG351687 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG355354 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG355358 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG355947 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356647 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356649 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356799 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG356801 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG357168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG357315 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG359438 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG359439 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG359440 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG366331 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG371493 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG372146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG373800 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG377261 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378327 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378329 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378333 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG378340 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381020 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381021 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381029 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381030 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381031 | $0.00 | |

---

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG381032 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381033 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381034 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381035 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381036 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG381327 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG382796 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG383408 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG383410 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG401521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG401522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG403452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG408199 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG418614 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG418618 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG418622 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG423198 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG425198 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG426175 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG432540 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG449064 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG458738 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG458739 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG460391 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG467452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468077 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468078 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468079 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468085 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG468086 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468087 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468091 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468093 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468094 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468095 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468101 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468105 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468117 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468119 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468321 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468322 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468336 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468340 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468344 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468542 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468554 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG468903 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG470854 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG470856 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG470908 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG472801 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG473552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG474344 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475039 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475040 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475041 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG475042 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477001 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477003 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG477005 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

13

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG477007 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG480902 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG485561 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG486111 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG486115 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG486309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488583 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488586 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488587 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488589 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488593 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488597 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488598 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488601 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488605 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488609 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG488613 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492379 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492380 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492392 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG492596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG493720 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501129 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501151 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501733 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG501820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG505903 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG506334 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG506337 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG506341 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG512276 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG516281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG516283 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG517788 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG517789 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518140 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518144 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518258 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518349 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518351 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG518487 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519199 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG519201 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG520309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523029 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523030 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523943 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG523945 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG524969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG524977 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527158 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527167 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527169 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527170 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527171 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527172 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG527173 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527174 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527175 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527176 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG527177 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528074 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528075 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528077 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528078 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG528089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG529992 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG529993 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530014 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530026 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530032 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530034 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530040 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530042 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG530566 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533309 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533329 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533343 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG533452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540470 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540474 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540878 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG540880 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545166 | $0.00 | |

---

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG545167 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545693 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545695 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545697 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545698 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG545699 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG551669 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558415 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558421 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558457 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558458 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558478 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG558558 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG561099 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG561227 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG561228 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562656 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562660 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG562668 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563178 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563188 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563190 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563192 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563307 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563308 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG563366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564415 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564416 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG564917 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

17

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG565440 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565444 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565446 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565450 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565456 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565458 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565460 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565462 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565464 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565465 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565468 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565469 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565470 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG565473 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568334 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568336 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568795 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568811 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568816 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568819 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568821 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568823 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG568824 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571429 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571430 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571528 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571529 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571533 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG571536 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

18

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG571598 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG572235 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG572236 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG573423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG574283 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG574285 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG574944 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG575368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG579724 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580553 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580736 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580737 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580771 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580772 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580775 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG580779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581087 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581284 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581509 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG581996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG584539 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG584676 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585601 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585604 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585610 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585615 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG585616 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585619 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585622 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585626 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585628 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585629 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585632 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585635 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585651 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585653 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585656 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585659 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG585662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588624 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588625 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588626 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588627 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588628 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588629 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588636 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588641 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588647 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG588648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG590725 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG590727 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG591877 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG591880 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG592197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592215 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592218 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592236 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592239 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592242 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592248 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592251 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592254 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592257 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592260 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592263 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592266 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592269 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592272 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592275 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592287 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592917 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG592980 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG593142 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG593143 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG595163 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596316 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596317 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596318 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596319 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596320 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596321 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG596322 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596325 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596607 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596953 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596965 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596977 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596980 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596986 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG596989 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598028 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598032 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598035 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598438 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG598452 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599344 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599345 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599346 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599429 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599430 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599457 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599718 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599788 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599792 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599794 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599831 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599833 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599834 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599842 | $0.00 | |

---

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG599844 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599871 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599879 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599886 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599900 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599901 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599911 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599915 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG599929 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600214 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600216 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600217 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600219 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600220 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600222 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600223 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600226 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600232 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600235 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600238 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600240 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600709 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600764 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600769 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600770 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

23

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG600771 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600772 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600775 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600809 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG600833 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG601936 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG601937 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG603080 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606266 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606272 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606556 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606573 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606588 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606590 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606592 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606593 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606594 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606597 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606598 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606599 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606600 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606602 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606603 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606604 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606605 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606606 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG606871 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG607423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG607424 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG615596 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620633 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620636 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620642 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620645 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620651 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620654 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620657 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620658 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620660 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620661 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620664 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620667 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620670 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620675 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620682 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620683 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620688 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG620694 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622485 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622486 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622487 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG622708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624094 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624095 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624096 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624100 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG624102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG624157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625759 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625793 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625798 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625809 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625810 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625821 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625822 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625825 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625853 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625865 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625872 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625936 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625946 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625948 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625973 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG625974 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626495 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626540 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626549 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626558 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG626567 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG628631 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630203 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630206 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630215 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630221 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630225 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630227 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG630231 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630233 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630234 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630237 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630243 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630246 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630249 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630255 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630256 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630264 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG630732 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631103 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631643 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG631867 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635387 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635390 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG635393 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG637692 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG639079 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640018 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640058 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640059 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640064 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640066 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640067 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640105 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640106 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640113 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640114 | $0.00 | |

---

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG640117 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640138 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640235 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640236 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640237 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640316 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640709 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG640771 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641711 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641712 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG641713 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG643020 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG643021 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG643022 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647888 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG647909 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG648015 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG648147 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG651890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG652456 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG653253 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG654856 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG657274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG657277 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665780 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665783 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665789 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG665797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668631 | $0.00 | |

---

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | MFG668634 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668637 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668640 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668643 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG668646 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670128 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | MFG670371 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778082 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778084 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778086 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778087 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778088 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778089 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778112 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778322 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S778613 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S785565 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S785639 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786553 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S786554 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S789708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S789710 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S789711 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S790301 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S790445 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S793206 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S794820 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | S797431 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797476 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797479 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S797503 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S798197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S798797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S802120 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S802186 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S802576 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S802577 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S803224 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S803233 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S803366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S804084 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S804814 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S806313 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S809750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S810747 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S811121 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S811186 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S811278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S812014 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S813154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814244 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814245 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814778 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S814779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S815868 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S815885 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S815919 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | S817434 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | S824306 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0322057 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0363429 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0365197 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0367708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0367782 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0369383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0369384 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0369385 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0371822 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0371823 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0372278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0377916 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0378479 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0380341 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0380743 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0384049 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0386868 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0389424 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0389953 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0391770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0394843 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0394845 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0398054 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0401544 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0407069 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0410243 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0411146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0420948 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0422449 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0424758 | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SB0427487 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0428366 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0428367 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0428368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429417 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429419 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429421 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429422 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429423 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0429729 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0432108 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0432913 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0433168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0433996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0436144 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0444414 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0445536 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0446952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0447980 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0449313 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0452031 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0454378 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SB0455395 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SBO433996 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0290827 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0295220 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0300815 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0306077 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0308240 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0309650 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0309651 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0314165 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0314620 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0316192 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0317765 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0317766 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0321130 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0321132 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0321133 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0325249 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0331496 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC033301 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0333301 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0334258 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0334260 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0334542 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0335184 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0335883 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0336502 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0337059 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0337850 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0338294 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339040 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339131 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339132 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0339928 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0342743 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0343578 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0345239 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0345624 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0348763 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0350397 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[34] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0350779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0352750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0353969 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0354288 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0354738 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0355141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0355892 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358066 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358067 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358839 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358843 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0358844 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360013 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360014 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360017 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0360619 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0362285 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0362985 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0363102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0363167 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0363571 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0364804 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0364805 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365166 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365349 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365493 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0365550 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0367102 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0367465 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0367778 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0369596 | $0.00 | |

---

[34] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[35] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0370320 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0371833 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375712 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375745 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375748 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0375750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0378251 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0378425 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0379662 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0382338 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0389146 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0392504 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0392707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0394420 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0394965 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0395923 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0396332 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0397453 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0400783 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0400784 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0408694 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0409522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0414505 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0415363 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0415952 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0416785 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0419080 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0424337 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0425015 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0426154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0426831 | $0.00 | |

---

[35] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[36] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SC0429537 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0429538 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0430530 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0430864 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0432219 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0432999 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0437009 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0439736 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0444997 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0445636 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0447753 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0448001 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0450882 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0452693 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0454812 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0457638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0457648 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0458074 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0459083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0459820 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SC0460391 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0033591 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0033978 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0034067 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0035575 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0036360 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0036361 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037163 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037164 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037342 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0037941 | $0.00 | |

[36] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

36

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[37] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0038765 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0039141 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041265 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041671 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041683 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041744 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0041865 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042070 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042143 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0042769 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0043168 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0043169 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0044018 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0044021 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0045147 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0046513 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048299 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048503 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048504 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048506 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048507 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048522 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048524 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048527 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048530 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048531 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048607 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0048691 | $0.00 | |

---

[37] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[38] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0048755 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0049792 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050703 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050797 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050843 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0050981 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051201 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051250 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051352 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0051392 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052145 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052412 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052471 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052575 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052707 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052789 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0052897 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053003 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053503 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053508 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0053832 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0054016 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0054083 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0055749 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0055932 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056242 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056510 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056638 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056735 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056779 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0056811 | $0.00 | |

[38] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[39] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0056812 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057195 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057368 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057369 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057373 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057811 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057813 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057988 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0057989 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058164 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058587 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058622 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058755 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058758 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058844 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058845 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058846 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058847 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058848 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0058890 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059073 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059306 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059383 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059384 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059385 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059602 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059738 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059863 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059864 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059905 | $0.00 | |

[39] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[40] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0059943 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0059973 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060106 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060107 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060156 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060157 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060196 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0060227 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061243 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061244 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061274 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061761 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0061972 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062403 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062404 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062521 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062605 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062708 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062867 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0062868 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063082 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063085 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063123 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063372 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063373 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063518 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063520 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063661 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063694 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063778 | $0.00 | |

[40] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[41] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0063858 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063901 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0063963 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064081 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064279 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064281 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064577 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064611 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064681 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064754 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064819 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0064865 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065101 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065241 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065278 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065391 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065396 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065480 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065481 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065551 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065552 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065652 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065653 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065691 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065692 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065720 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065739 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0065796 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066187 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066188 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066264 | $0.00 | |

[41] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[42] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACK TRUCKS INC | DELPHI P RBE V | SP0066265 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SP0066594 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782804 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782806 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782808 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL782887 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL788968 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL809750 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL81186 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL819200 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL822455 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL823447 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL824415 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL825149 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL825154 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL827612 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL827661 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL833566 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL837701 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL839308 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL839879 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL841369 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL841770 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL843667 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL843792 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL847259 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SPL851337 | $0.00 | |
| MACK TRUCKS INC | DELPHI P RBE V | SRVA81847 | $0.00 | |

---

[42] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 561 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 561 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 590 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 590 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 1581 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 1581 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P RBE V | 2481 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P PARRAL | 2481 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 2481 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P LOS MOCHIS | 2481 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 2481 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P MEOQUI | 2481 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MARCO MANUFACTURING | DELPHI P RBE V | 3540 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P MEOQUI | 3540 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P LOS MOCHIS | 3540 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P PARRAL | 3540 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P PARRAL | 4414 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 15784 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 15784 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 16853 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 16853 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 17422 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 17422 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 18665 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 18665 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P ZACATECAS | 19745 | $0.00 | |
| MARCO MANUFACTURING | DELPHI P FRESNILLO I | 19745 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 13675042 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI D DELNOSA PLANT 1-4 | 330008129 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109050 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109053 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109056 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109059 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109665 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109674 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109677 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109680 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109683 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109686 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109692 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109695 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109698 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109704 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109707 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109710 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109713 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109716 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109722 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109728 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110058 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110064 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110088 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110094 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110097 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110100 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110103 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110106 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110109 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110112 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110118 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110121 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110124 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110127 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110199 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110211 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110214 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110217 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110220 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110223 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110235 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110238 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110430 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110433 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110436 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110445 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111066 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111072 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111078 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111096 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111099 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111102 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111105 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111120 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111132 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111135 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111138 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111147 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111153 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111156 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111159 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | 563111165 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111165 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111465 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111471 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111474 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 595004319 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 734515881 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 763601163 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 818300017 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403266 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403626 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403716 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403767 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403869 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403872 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403875 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403878 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403881 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403893 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403896 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403899 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403902 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403908 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403911 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403914 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403917 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404037 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404040 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404367 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404415 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404439 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404727 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901481 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901907 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901925 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE I | 827901925 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901973 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901991 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901994 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901997 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902000 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902003 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902006 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902009 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 878316793 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 883608036 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 883610208 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | 883610208 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | 900903737 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944603242 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604151 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604505 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604592 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604595 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604604 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1092200710 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | 1114603524 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | 1114609818 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1114609818 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1114610895 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1122700233 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500095944 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | 4500102776 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105338 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105346 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105451 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105452 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105453 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105466 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105481 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105507 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105515 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500105519 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500106015 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500106677 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500106678 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500106780 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 4500106781 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI E&S LOS INDIOS FLOW THR | 5500009510 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041041 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043498 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043503 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045591 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046557 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046558 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | MBUSI | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P PAST SERVICE PARTS | MBUSI | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | MBUSU | $0.00 | |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 330006902 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 355202789 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 500021153 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 550048725 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109017 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109131 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109665 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109668 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109677 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109683 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109686 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109692 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109707 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109713 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109716 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109872 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563109878 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110058 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110064 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110094 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110100 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110103 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110106 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110109 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110118 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110124 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110127 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110199 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110214 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110220 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110223 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110235 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110238 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110433 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110436 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563110448 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111066 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111078 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111096 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111099 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111102 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111105 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111120 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111132 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111135 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111138 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111159 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111465 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 563111474 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 595004319 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 734514750 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 763601163 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825400896 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402234 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402276 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402354 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402399 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402543 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402621 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402666 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402867 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402891 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402933 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825402999 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403026 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403035 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403038 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403044 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403053 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403095 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403122 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403266 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403872 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825403908 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404037 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404040 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404439 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825404727 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 825405288 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827900692 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827900797 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827900821 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827900923 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827900977 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901475 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901481 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901766 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901880 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901907 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901925 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901973 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901994 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827901997 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902006 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902009 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 827902075 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604151 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604301 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604499 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604505 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604592 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604595 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604604 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 944604664 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 945400362 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1089405921 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1089406917 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1092201862 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 1114610895 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500006866 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500006883 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500008149 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500008150 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500008376 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500008377 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500008378 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500009578 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500013401 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500013427 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500015513 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500015996 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500016904 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500020735 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500021251 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500021253 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500021323 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500021501 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500021699 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022134 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022344 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022346 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022418 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022420 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022422 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022427 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022430 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022432 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022436 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022441 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022443 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022447 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022449 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022719 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022726 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022739 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

8

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022749 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022754 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022756 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022758 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022761 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022765 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022774 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500022808 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023197 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023201 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023220 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023222 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023224 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023236 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023239 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023244 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023249 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023250 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023251 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023252 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023259 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023264 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023273 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023282 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023288 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023291 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023292 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023294 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023295 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023296 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023298 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023302 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023303 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023304 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023305 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023306 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023308 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500023310 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024000 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024405 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024574 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024575 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024576 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024578 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024580 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024581 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024585 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024587 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024598 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024602 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024617 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024620 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024621 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024624 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500024662 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025170 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025179 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025180 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025188 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025705 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025725 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025887 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025890 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025898 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025902 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025919 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500025920 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026149 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026160 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026408 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026423 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026428 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026530 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026939 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026948 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026951 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026953 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026958 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026964 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026966 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026977 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026980 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026983 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026989 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026991 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026998 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500026999 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027001 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027002 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027009 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027011 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027012 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027018 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027019 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027244 | $0.00 | |

---

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

13

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027247 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027249 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027260 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027261 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027263 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027266 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027269 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027273 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027280 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027282 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027284 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027286 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027291 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027292 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027297 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027303 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027305 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027309 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027311 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500027338 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028541 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028692 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028714 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028900 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028901 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028909 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028910 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500028911 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029064 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029065 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029422 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029467 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029469 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029485 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029486 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029487 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029489 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029490 | $0.00 | |

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029491 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029492 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029497 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029498 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029499 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029500 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029502 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029503 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029504 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029505 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029845 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029847 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029852 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029853 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029854 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029858 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029863 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029864 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029866 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029869 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029873 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029892 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029901 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029903 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029905 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029906 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029908 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029917 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029918 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500029919 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031015 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031016 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031017 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031018 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031019 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031022 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031023 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031024 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031356 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500031816 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500032386 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500033193 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500033206 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500034168 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500034456 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500034570 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500034831 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035040 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035174 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035176 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035377 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035378 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035379 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500035907 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038720 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038721 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038722 | $0.00 | |

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038727 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038731 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038732 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038733 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038734 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038735 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038736 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038740 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038744 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038748 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038751 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038752 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038753 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038755 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038756 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038760 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038765 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038767 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038768 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038770 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038773 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038774 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038775 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038777 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038780 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038782 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038783 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038784 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038785 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038787 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038788 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038790 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038792 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038795 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038798 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038800 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038805 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038806 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038807 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038808 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038810 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038813 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038820 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038821 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038823 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038824 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038825 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038828 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038829 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038831 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038834 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038837 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038839 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038845 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038848 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038849 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038851 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

21

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038852 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038853 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038854 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038872 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038902 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038907 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038909 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038928 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038930 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038932 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038934 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038936 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038939 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038941 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038943 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038944 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500038945 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039445 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039448 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039449 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039450 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039723 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039724 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039726 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039727 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500039728 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041198 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041529 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041530 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041531 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041534 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041535 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041536 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041539 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041540 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041541 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500041542 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043008 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043009 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043010 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043011 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043333 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043497 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043499 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043502 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043505 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043506 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043516 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043519 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043521 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043524 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043526 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043529 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043556 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043558 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043559 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043560 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043748 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043756 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043758 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043759 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043762 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043764 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043767 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043815 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043817 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043818 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043820 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043822 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043824 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043826 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043828 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043830 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043832 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043834 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043836 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043839 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043841 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043843 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043845 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043847 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043849 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043851 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043852 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043855 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043856 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043859 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043860 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043862 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043865 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043867 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043878 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043880 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043882 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043883 | $0.00 | |

---

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043886 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043888 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043890 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043892 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043896 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043898 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043900 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043902 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043944 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043974 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500043980 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500044168 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500044171 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500044173 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500044175 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500044176 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500044178 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045408 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045427 | $0.00 | |

---

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045429 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045431 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045432 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045433 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045434 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045439 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045441 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045444 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045455 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045458 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045461 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045592 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045595 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500045597 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046485 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046489 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046491 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046492 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046493 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046501 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046503 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046508 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046510 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046512 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046514 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046516 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046518 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046521 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046525 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046528 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046530 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046539 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046563 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046754 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500046755 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047609 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047610 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047888 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047890 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047945 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047949 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500047974 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048435 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048438 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048439 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048791 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048814 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048816 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500048818 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500049034 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500049036 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500049037 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500049699 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500049702 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500050601 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500050602 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500050603 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500050604 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500050806 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | 5500051298 | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | MBUSI | $0.00 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | DELPHI P RBE IV | NO PO | $0.00 | |

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 1491 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 1491 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 1491 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 1491 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 1502 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 1502 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 1502 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 1502 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 2454 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 2454 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 2454 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 2454 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 2848 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 2848 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 2848 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 4135 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 4135 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 4135 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 4139 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 4139 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 4139 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 4139 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 5381 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P RBE I | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P MEOQUI | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P CHIHUAHUA I | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P LOS MOCHIS | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P RBE V | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P RBE IV | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 5634 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 20346 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 20346 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 20346 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 20346 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 22043 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 22043 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 22043 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 23675 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 23675 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 23675 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 23675 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 24916 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 24916 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 24916 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 24916 | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 981155D | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 981155D | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 981155D | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO II | 981155E | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P PLANT 23 | 981155E | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MIDWEST TOOL & DIE CORPORATION | DELPHI P ZACATECAS | 981155E | $0.00 | |
| MIDWEST TOOL & DIE CORPORATION | DELPHI P FRESNILLO I | 981155E | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | 20181 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | 23700 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | 23700 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | BP30142 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | BP42896 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | BP42898 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | BP42898 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | BT40608 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | CP48081 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | L0007575 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM005330 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM005333 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM005345 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM005576 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM006886 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM021009 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM025485 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM025486 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM025500 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM025501 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029418 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029420 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029422 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029424 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029427 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029429 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029431 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029433 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029436 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029440 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM029443 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031389 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031390 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031392 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031396 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031407 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031408 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031409 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031410 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031411 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031413 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031415 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031416 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031418 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031422 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031424 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031425 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031427 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031429 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031431 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031450 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031452 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031453 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031457 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031458 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031459 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031460 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031462 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031464 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031468 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031469 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031470 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031471 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031475 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031476 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031477 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031479 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031481 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031483 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031485 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031487 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031489 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031491 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031492 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031495 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM031932 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM032012 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM032026 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM032027 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM032046 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM032048 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038684 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038686 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038687 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038688 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038689 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038690 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038691 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038694 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038696 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038698 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038713 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038715 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038716 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038718 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038720 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038722 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038723 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038724 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038725 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038729 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038731 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038736 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038738 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038740 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM038742 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM039174 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM039815 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045245 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045288 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045295 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045299 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045302 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045303 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045314 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045320 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045324 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045331 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045344 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045354 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045355 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045356 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045357 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045360 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045363 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045366 | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045367 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045368 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045369 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045371 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045372 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045373 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045374 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045376 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045377 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045378 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045379 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045381 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045382 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045383 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM045385 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050725 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050727 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050729 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050731 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050733 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050738 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050740 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM050742 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053742 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053744 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053746 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053748 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053754 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053760 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053762 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053768 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053770 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053772 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053776 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053778 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053782 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053786 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM053788 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055583 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055584 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055586 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055588 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055590 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055592 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055599 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055601 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM055605 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM056122 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058489 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058490 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058492 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058493 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058496 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058498 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058889 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058890 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM058955 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM059000 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM059003 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060109 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060256 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060257 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060259 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060260 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060261 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060263 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060265 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060268 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060270 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060272 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060273 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060279 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060281 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060285 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060287 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060295 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060296 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060297 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060298 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060299 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060300 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060301 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060303 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060304 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060305 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060308 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060309 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060311 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060316 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060318 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060322 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060324 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060326 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060327 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060328 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060329 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060330 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060331 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060332 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060333 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060334 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060336 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060337 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM060911 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061496 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061498 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061500 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061501 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061503 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061507 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061514 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061748 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061763 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061764 | $0.00 | |

---

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061766 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061768 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061770 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM061775 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062857 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062916 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062922 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062925 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062927 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062932 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062936 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062942 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062946 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062950 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062952 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM062954 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063255 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063299 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063303 | $0.00 | |

---

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063313 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063319 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063320 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063322 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063324 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063325 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063332 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063336 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063338 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063342 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063343 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063348 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063350 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063352 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063354 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063356 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063357 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P PARRAL | WM063359 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063360 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

15

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063361 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063362 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063366 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063370 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM063372 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066559 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066561 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066563 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066565 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066567 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066569 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066570 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066571 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066572 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066573 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066574 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066575 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066576 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066577 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

16

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM066578 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM067864 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069689 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069691 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069693 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069695 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069697 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069699 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069700 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069701 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069703 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069704 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069706 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069707 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069708 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069709 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069710 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069711 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069712 | $0.00 | |

---

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069713 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069714 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069715 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069716 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069717 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069719 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069720 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069721 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069722 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069723 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069724 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069725 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069726 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069728 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069730 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069732 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069736 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069737 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069740 | $0.00 | |

---

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069742 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069784 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069785 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069786 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069788 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069789 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069791 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069794 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069796 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069798 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069800 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069802 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069882 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069890 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069891 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069892 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069893 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069894 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069895 | $0.00 | |

---

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069896 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069897 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069898 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069899 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069900 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069901 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069902 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069904 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069905 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WM069907 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WMO45300 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WMO53766 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | WS037138 | $0.00 | |

---

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

20

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI D DIRECT SHIP | BP47912 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI D DELTRONICOS | BP47957 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI D DELNOSA PLANT 5-6 | BP47957 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI D DIRECT SHIP | BS48472 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI D DELTRONICOS | BS48472 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI D DIRECT SHIP | BS48696 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI T & I RBXX | CN 42053 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI T & I DIRECTSHIP | CN 42053 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI T & I RBXX | CN 42053 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | CP48081 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI T & I RBXX | GM 42053 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEW UNITED MOTOR MFTING | DELPHI T & I RBXX | GM 42053 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | SP42031 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | SP48081 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031000 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031023 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031024 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031026 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031027 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031028 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031029 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031031 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031033 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031034 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031035 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031045 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031085 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031259 | $0.00 | |
| NEW UNITED MOTOR MFTING | DELPHI P RBE IX | V0031260 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | 94455 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010539 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010770 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010800 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010895 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P011447 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P011901 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P011992 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P013188 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P013835 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014506 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-36 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-37 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-38 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-39 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-40 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-41 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-42 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-01 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-02 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-03 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-04 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-07 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-09 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-10 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-11 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-12 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-13 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-14 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-15 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-16 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-17 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-18 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-19 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-20 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-21 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-22 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-23 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-24 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-25 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-30 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-32 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-34 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-35 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-36 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-38 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-39 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-40 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-42 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-43 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-44 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-50 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-52 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-53 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-54 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-55 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-56 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P091939 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P092188 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P092638 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P093263 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P093574 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P093869 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P094166 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P094728 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P095052 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P095374 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P095374-01 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA83819-00 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA87818 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA88671 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA90358 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA90651 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-29 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-30 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-31 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-32 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-33 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-34 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-35 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-43 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-44 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO16524 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO16524-51 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PSW0109-00 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PSW0716 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00228 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00230 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00280 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00372 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00435 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ84505 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ84959 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ84961 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ86952 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ86953 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ88776 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ89762 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ90862 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ90991 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ91745 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ92240 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ93274 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ93638 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 45 | BO00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 9 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 11 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 45 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 47 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 21 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 22 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P ZACATECAS | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P OUTSIDE SALES | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P CENTEC II | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P CENTEC I | BP00001 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P ANAHUAC | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 10 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P GUADALUPE III | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 26 | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P GUADALUPE II | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P VICTORIA I | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P FRESNILLO I | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P VICTORIA II | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P NUEVO LAREDO I | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P LINARES | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | OUTSIDE SALES MWO | BP00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 47 | BP-00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 9 | BP-00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P PLANT 26 | BP-00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P CENTEC II | PB00001 | $0.00 | |
| PT DELPHI AUTOMOTIVE SYSTEMS | DELPHI P ANAHUAC | SP-002139 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 2004 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 22 | 10003 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P OUTSIDE SALES | 20004 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 47 | 20169 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 710003 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 710004 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 910003 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 910004 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 47 | 12020832 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 30020087 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 30020206 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 30020232 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 30020234 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P OUTSIDE SALES | 4500000116 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 4600000289 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 22 | 4600000289 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 45 | 4600000289 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 9 | 4600000289 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 47 | 4600000289 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | OUTSIDE SALES MWO | 4600000289 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000270 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000271 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000272 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000273 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000274 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000275 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000276 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000277 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000278 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000279 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000280 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000281 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000282 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000283 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000284 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 45 | 5500000286 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 47 | 5500000287 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000292 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | OUTSIDE SALES MWO | 5500000293 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 22 | 5500000294 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000295 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500000296 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500001421 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500001525 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002005 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002006 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002046 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002071 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002305 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002334 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002395 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002396 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002397 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002398 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002399 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002400 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002401 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002600 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002601 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002602 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002603 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PLANT 45 | 5500002645 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002705 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P CHIHUAHUA I | 5500002861 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 06-012128 | $0.00 | |
| NIDEC MOTORS & ACTUATORS (USA) INC | DELPHI P PAST SERVICE PARTS | 06-012132 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

5

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 410662 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 410662 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO II | 410662 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 410662 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 413328 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 413328 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 413328 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO II | 413328 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P RBE I | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P MEOQUI | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P LOS MOCHIS | 440713 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P RBE V | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P CHIHUAHUA I | 440713 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 504831 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 504831 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 504831 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 506455 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 506455 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 506455 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 507751 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 507751 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 507751 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P PLANT 23 | 509030 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO I | 509030 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P ZACATECAS | 509030 | $0.00 | |
| OBERG INDUSTRIES INC | DELPHI P FRESNILLO II | 509030 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 12092865 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55013654 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 55014274 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 55014284 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55014284 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55014767 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55015174 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55015531 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 55015661 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55015665 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55015731 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55017688 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55018289 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55018400 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 55018508 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 55018534 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55018700 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55018816 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55018864 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55018875 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 55019032 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55019088 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55019575 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55020011 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55020067 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55020724 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55031031 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 55045076 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 55047244 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 55047244 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55051739 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 55060361 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55061364 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55064457 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | 55064608 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 55065168 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 555003102 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 555032598 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 4550031052 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 4550031083 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 4550031086 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 4550048010 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 4550050009 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 4550050066 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550013595 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550015727 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550017961 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550022050 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550022063 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550022090 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550022113 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550022133 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550022141 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550029559 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031132 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | 5550031327 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031333 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031334 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031351 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031357 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031358 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031362 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031373 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031375 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550031384 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031390 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031401 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031409 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031422 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031424 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031438 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031439 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031441 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031451 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031452 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031457 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031460 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | 5550031463 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031469 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031472 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550031480 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031482 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031482 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031483 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031493 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031495 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031509 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | 5550031530 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031549 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031550 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550031551 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031855 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550031857 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550031859 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550032563 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550032581 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550032593 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550032597 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550032598 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550032681 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033029 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033271 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033305 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033306 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | 5550033308 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033311 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033312 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033316 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033318 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033321 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033323 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033325 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033352 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033447 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033471 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033477 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033479 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033492 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | 5550033504 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033507 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033509 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033510 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550033511 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033511 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033518 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033532 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033535 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033543 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033552 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033552 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033625 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550033798 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033826 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550033827 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033838 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033862 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033863 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033869 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550033912 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550033914 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550034349 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550034401 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550034507 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550034982 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550035033 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550035097 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550035441 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550035442 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550035503 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550035614 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550035775 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550035914 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550036185 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550036457 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550036754 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550036925 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550036958 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037145 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037159 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037379 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550037381 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037498 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550037499 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550037524 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550037525 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550037526 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550037569 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037666 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550037667 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037669 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550037714 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550037733 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037736 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037737 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550037738 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550038222 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550038228 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550038229 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550038242 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550038714 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550038791 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550038822 | $0.00 | |

---

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | 5550038937 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550039005 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550039501 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550039750 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550039903 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550040762 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550040887 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550041248 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550041888 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550041888 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P NUEVO LAREDO I | 5550041888 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550041937 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P NUEVO LAREDO I | 5550041938 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550041938 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550042298 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550042886 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550043543 | $0.00 | |

---

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

12

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550043549 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550043595 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550043702 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550044315 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550044375 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550044376 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550044470 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550044506 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550044695 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550045223 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550045224 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550045230 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550047438 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550047967 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | 5550047968 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550048796 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550048797 | $0.00 | |

---

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049070 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049071 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049072 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550049077 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049524 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049650 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550049656 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550049658 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550049673 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049676 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550049678 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049683 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550049693 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550049695 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550049698 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550051479 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550054358 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550054359 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550067796 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550070531 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550071973 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550071974 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550072184 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550074528 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550075016 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550075470 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550075844 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550075962 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550076319 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550076527 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550076631 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550077095 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550077533 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550078322 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550078906 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550078950 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550078951 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550079149 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550079844 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550080520 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550080940 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550081084 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550081456 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550082389 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082503 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082505 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550082650 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550082656 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550082663 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082665 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550082666 | $0.00 | |

---

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082682 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550082696 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | 5550082699 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082700 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082701 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550082702 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550082703 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550082704 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550082706 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550083177 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550083672 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550083672 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550083677 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550083985 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550083999 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550084077 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550084247 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550084475 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550084949 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550085181 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550085359 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550086242 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550089971 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550089971 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550090100 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550090104 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550090163 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550090166 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550090312 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550091442 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550091443 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550091447 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550091587 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550092076 | $0.00 | |

---

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | OUTSIDE SALES MWO | 5550093450 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550093489 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550095059 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550095678 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550095682 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550095916 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550096105 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550096400 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550096537 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550096568 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550096788 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550096873 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550097109 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550097112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550097112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550097514 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550097526 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550097579 | $0.00 | |

---

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

19

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550097815 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550099022 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550099024 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550099524 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550101517 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550101636 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550101772 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550101830 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550102018 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | 5550102019 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550102142 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550102149 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550102167 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550103118 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550103119 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550103126 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550103573 | $0.00 | |

---

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550104174 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550104378 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550104431 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550104986 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550105708 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550105841 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550106310 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550106490 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550107187 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550107348 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550107989 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550108126 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PAST SERVICE PARTS | 5550108126 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550108341 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550108403 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550108405 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550108734 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550109091 | $0.00 | |

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

21

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550110481 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550110593 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550110596 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550110678 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550111792 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550112131 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550112246 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550112731 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550112967 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550112979 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550112979 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550113233 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550113276 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550113286 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550113735 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | 5550115368 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | 5550115372 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550116069 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550116070 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550118135 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550118565 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | 5550122019 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | 5550031467A | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | E0610212 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | E0610212 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | E0706099 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | E0706099 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | E0707112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | E0707112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | E0707112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | E0707112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | E0708015 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | EPDC TO LADC TRANX | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999001 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

23

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999001 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999002 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999003 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999004 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999005 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999006 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999008 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999008 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999009 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999010 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999011 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999012 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999013 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999014 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999015 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999017 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999018 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999019 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999020 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999021 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999022 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | L999023 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | L999023 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | L999024 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 21 | L999025 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999025 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999026 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 21 | L999026 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999027 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 21 | L999028 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999028 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999028 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999029 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | L999030 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | L999031 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999032 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999032 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999033 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999034 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999035 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | L999036 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999037 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999038 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999039 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999040 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999041 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999042 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999043 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999044 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999045 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999046 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999047 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999048 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999049 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999050 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999053 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999054 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999055 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 26 | L999056 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999057 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | L999058 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999058 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999059 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999060 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 22 | L999061 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999062 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999063 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999063 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999064 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999065 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999066 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC I | L999067 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999068 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999069 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999069 | $0.00 | |

---

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

27

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999070 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999071 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999071 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999073 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999075 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999076 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999079 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999079 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999080 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999081 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999082 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999084 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999085 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999086 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999088 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999089 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999090 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999090 | $0.00 | |

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999090 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999091 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999092 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999092 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999093 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999094 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999095 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 26 | L999097 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999102 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999103 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999104 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999105 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999106 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 26 | L999107 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999108 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 11 | L999109 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 45 | L999110 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999111 | $0.00 | |

---

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P OUTSIDE SALES | L999111 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999112 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 47 | L999116 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P CENTEC II | L999117 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P ANAHUAC | L999117 | $0.00 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | DELPHI P PLANT 9 | L999133 | $0.00 | |

---

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PENN METAL STAMPING | DELPHI P PLANT 23 | 5494 | $0.00 | |
| PENN METAL STAMPING | DELPHI P ZACATECAS | 5494 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO I | 5494 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO II | 5494 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO II | 6710 | $0.00 | |
| PENN METAL STAMPING | DELPHI P PLANT 23 | 6710 | $0.00 | |
| PENN METAL STAMPING | DELPHI P ZACATECAS | 6710 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO I | 6710 | $0.00 | |
| PENN METAL STAMPING | DELPHI P PLANT 23 | 7654 | $0.00 | |
| PENN METAL STAMPING | DELPHI P ZACATECAS | 7654 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO I | 7654 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO II | 7654 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PENN METAL STAMPING | DELPHI P ZACATECAS | 8150 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO II | 8150 | $0.00 | |
| PENN METAL STAMPING | DELPHI P PLANT 23 | 8150 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO I | 8150 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO I | 8795 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO II | 8795 | $0.00 | |
| PENN METAL STAMPING | DELPHI P PLANT 23 | 8795 | $0.00 | |
| PENN METAL STAMPING | DELPHI P ZACATECAS | 8795 | $0.00 | |
| PENN METAL STAMPING | DELPHI P PLANT 23 | P09490 | $0.00 | |
| PENN METAL STAMPING | DELPHI P ZACATECAS | P09490 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO I | P09490 | $0.00 | |
| PENN METAL STAMPING | DELPHI P FRESNILLO II | P09490 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PENN UNITED TECHNOLOGY INC | DELPHI P FRESNILLO I | 81131 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P PLANT 21 | 81131 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P ZACATECAS | 81131 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P PLANT 23 | 81131 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P PLANT 21 | 96526 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P PLANT 23 | 96526 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P ZACATECAS | 96526 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P FRESNILLO I | 96526 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P FRESNILLO II | 96526 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P PLANT 23 | 124041 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P RBE V | 124041 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P RBE I | 124041 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PENN UNITED TECHNOLOGY INC | DELPHI P CHIHUAHUA I | 124041 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P RBE IV | 124041 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P MEOQUI | 124041 | $0.00 | |
| PENN UNITED TECHNOLOGY INC | DELPHI P LOS MOCHIS | 124041 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 825691 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8016615 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017201 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017414 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017420 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017469 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017635 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017870 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017877 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8017974 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018009 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018110 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018140 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018161 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018197 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018198 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018239 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018258 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018407 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018490 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018494 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8018509 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8024588 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024591 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024592 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024593 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024618 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8024628 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024635 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8024648 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8024648 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024674 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024691 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 8024691 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8024710 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024710 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8024722 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024757 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024760 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024763 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024764 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024797 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024852 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024854 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024858 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8024863 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024871 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8024871 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P CENTRAL DIRECTSHIP | 8024871 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024873 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024876 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024894 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024928 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024930 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024949 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8024950 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 8024950 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8024972 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8024988 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8024988 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025054 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025098 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025098 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8025148 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025162 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8025183 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8025183 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025211 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025218 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025231 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025263 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025297 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025298 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8025307 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025313 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8025323 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8025346 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025381 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025432 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025546 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025591 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025592 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025615 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025615 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025685 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025691 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025755 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025777 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025777 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025799 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025827 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025828 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025844 | $0.00 | |
| POWER & SIGNAL GROUP | OUTSIDE SALES MWO | 8025845 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025909 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 8025930 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025937 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 8025961 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8025995 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8025996 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8026004 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8026007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8026013 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8026025 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026057 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8026074 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 8026074 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8026089 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8026107 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026108 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

7

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026120 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026178 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026186 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 8026206 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8026215 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 8026229 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 8026237 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026237 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 8026284 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026310 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 8026412 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 8026459 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P CENTRAL DIRECTSHIP | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 21 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 11 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 140714467 | $0.00 | |

---

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | OUTSIDE SALES MWO | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P CHIHUAHUA I | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PAST SERVICE PARTS | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DEEDS COMPONENT DIRECT SHIP-2 | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P RBE V | 140714467 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 22 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 26 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 47 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 9 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 11 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DEEDS COMPONENT DIRECT SHIP-1 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P CENTRAL DIRECTSHIP | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | 140722007 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

9

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POWER & SIGNAL GROUP | OUTSIDE SALES MWO | 140722007 | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| POWER & SIGNAL GROUP | DELPHI P PLANT 45 | TEST | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 16139 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 16139 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 16139 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 16139 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 17701 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 17701 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 17701 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 17701 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 50013 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 50013 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 50013 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 50013 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 50014 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 50014 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 50014 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 50015 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 50015 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 50015 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 50015 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 51055 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 51055 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 51055 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 51055 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 51612 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 51612 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 51612 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 51613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 51613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 51613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 51613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 51614 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 51614 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 51614 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 51614 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 51975 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 51975 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 51975 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 51975 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 54613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 54613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 54613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 54613 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 54646 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 54646 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 54646 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 54646 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 54647 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 54647 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 54647 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 54648 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 54648 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 54648 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 54648 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P MEOQUI | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 23 | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P RBE V | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P LOS MOCHIS | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P CHIHUAHUA I | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P RBE I | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 54649 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P ZACATECAS | 515612 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P PLANT 21 | 515612 | $0.00 | |
| PRECISION STAMPINGS INC | DELPHI P FRESNILLO I | 515612 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 233081 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 235363 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 236455 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 236458 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 236463 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 238762 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 239192 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 239808 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 240814 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 241778 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 241838 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 241839 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 242918 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 242998 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 244973 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 245004 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 245046 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 246126 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 246142 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 246171 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 247844 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 247884 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 248995 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 249843 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 249946 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 249947 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 249950 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 249951 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 250021 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 250902 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 250903 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 250904 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 251380 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253101 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253102 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253103 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253104 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253105 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253115 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253116 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253117 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253118 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253119 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253161 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253162 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253163 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253164 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 253165 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 256457 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256946 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256947 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256949 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256950 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256951 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256952 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256953 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256954 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256955 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256959 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256960 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256961 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256962 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256969 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256970 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256971 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256972 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256974 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256975 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256976 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 256977 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257510 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257511 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257512 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257513 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257515 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257516 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257517 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257518 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257543 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257544 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257545 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 257546 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258839 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258840 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258841 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258842 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258843 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258844 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258845 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258846 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258878 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258879 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258880 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 258882 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 259539 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 259540 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 259541 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 259542 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 259543 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 259836 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260856 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260857 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260858 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260859 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260860 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260861 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260862 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 260864 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264565 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264566 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264568 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264569 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264570 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000264571 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264572 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000264573 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264712 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264713 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264714 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264715 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000264717 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264720 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264721 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264722 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264768 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264769 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264770 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264771 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264772 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264773 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264774 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 264775 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266347 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266348 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266349 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266350 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266351 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266352 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266353 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266354 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266355 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266356 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000266357 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266358 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266881 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

8

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266882 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266883 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266884 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266885 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266886 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000266887 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 266888 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000266890 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 268524 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 268525 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 268526 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 268527 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 268528 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271449 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271450 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271451 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271452 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000271453 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271454 | $0.00 | |

---

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271455 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271456 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271457 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271458 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271459 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271519 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000271520 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271521 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271522 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271523 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271524 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271525 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271553 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271554 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000271555 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271557 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271564 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271569 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271570 | $0.00 | |

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271571 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271573 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 271574 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 272199 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 272869 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000273913 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 273914 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 273915 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 273916 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 275266 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 275267 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 275269 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 275270 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278787 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278788 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278789 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278790 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278791 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278792 | $0.00 | |

---

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278793 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278794 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278795 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278796 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278797 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000278798 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278799 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278800 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278801 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278802 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278803 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278804 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 278805 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279088 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279089 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279090 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279091 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279092 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279093 | $0.00 | |

---

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000279094 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279096 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 279097 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 279106 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 279107 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 279108 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281201 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281202 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281203 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000281204 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281205 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281211 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281212 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281216 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281217 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281218 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281219 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281220 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281222 | $0.00 | |

---

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 281223 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282195 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282197 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282198 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282199 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282201 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282202 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282203 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282204 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282205 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282206 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282214 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282216 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282217 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282219 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282295 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282296 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282297 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 282298 | $0.00 | |

---

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 283008 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 283009 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 283010 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 283011 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284798 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000284799 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000284800 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284801 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284802 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284803 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284804 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284805 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 284806 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 285171 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 285172 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286810 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286811 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286812 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286813 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

15

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286814 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286815 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286862 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286863 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286864 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286865 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286866 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000286868 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286886 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286887 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286888 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286889 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286890 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000286891 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286892 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 286893 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 289243 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290311 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290312 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

16

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290313 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290332 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290384 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290385 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290386 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290387 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290388 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000290389 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290390 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290393 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290394 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290395 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290396 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290397 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000290398 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290399 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290400 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 290401 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 291103 | $0.00 | |

---

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

17

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 291104 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000291105 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 291106 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 0000291107 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 298182 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300891 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300898 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300900 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300901 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300902 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300904 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300907 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300926 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 300927 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 301112 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 301113 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 301114 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 301492 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302300 | $0.00 | |

---

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302301 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302302 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302303 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302304 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302305 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302306 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302307 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302308 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302309 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302319 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 302320 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 304710 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 305574 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 305575 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 305576 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 306874 | $0.00 | |
| REHAU INCORPORATED | DELPHI P RBE IV | 306885 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | 13541092 | $0.00 | |
| REHAU INCORPORATED | DELPHI P CHIHUAHUA I | R3G945 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 18098 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 18098 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 18098 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO II | 18098 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 18098 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 18099 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 18099 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 18099 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 18099 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 19600 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 19600 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 19600 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 20769 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 20769 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 20769 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 20769 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO II | 20769 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 20770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 20770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 20770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 20770 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 31167 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 31167 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 31167 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 31167 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 31168 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 31168 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 31168 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 31168 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO II | 31168 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 33286 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 33286 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 33286 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 33286 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 21 | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P PLANT 23 | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P RBE V | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P RBE I | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P MEOQUI | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P LOS MOCHIS | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P ZACATECAS | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO I | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P CHIHUAHUA I | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P FRESNILLO II | 36878 | $0.00 | |
| SOLID STATE STAMPING | DELPHI P RBE IV | 36878 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SUMCO INCORPORATED | DELPHI P FRESNILLO I | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P LOS MOCHIS | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P RBE V | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P ZACATECAS | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P CHIHUAHUA I | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P MEOQUI | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P RBE I | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P FRESNILLO II | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P RBE IV | 1668 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P ZACATECAS | 001668-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P FRESNILLO I | 001668-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P FRESNILLO II | 001668-00 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SUMCO INCORPORATED | DELPHI P PLANT 11 | 001668-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P FRESNILLO I | 001679-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P ZACATECAS | 001679-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P FRESNILLO II | 001679-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P PLANT 11 | 004971-00 | $0.00 | |
| SUMCO INCORPORATED | DELPHI P PLANT 23 | 004971-00 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | 94455 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010539 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010770 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010800 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P010895 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P011447 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P011901 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P011992 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P013188 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P013835 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014506 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-36 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-37 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-38 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-39 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-40 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-41 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P014990-42 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-01 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-02 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-03 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-04 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-07 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-09 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-10 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-11 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-12 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-13 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-14 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-15 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-16 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-17 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-18 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-19 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-20 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-21 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-22 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-23 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-24 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-25 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-30 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-32 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-34 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-35 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-36 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-38 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-39 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-40 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-42 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-43 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-44 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-50 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-52 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-53 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-54 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-55 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P016524-56 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P091939 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P092188 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P092638 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P093263 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P093574 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P093869 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P094166 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P094728 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P095052 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P095374 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | P095374-01 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA83819-00 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA87818 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA88671 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA90358 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PA90651 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-29 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-30 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-31 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-32 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-33 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-34 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-35 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-43 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO14990-44 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO16524 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PO16524-51 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PSW0109-00 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PSW0716 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00228 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00230 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00280 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00372 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ00435 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ84505 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ84959 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ84961 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ86952 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ86953 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ88776 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ89762 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ90862 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ90991 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ91745 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ92240 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ93274 | $0.00 | |
| TOKICO USA INC | DELPHI P CHIHUAHUA I | PZ93638 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | 23702 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | 23702 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | 0914C | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | 0914C | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI D DELNOSA PLANT 5-6 | WM006053 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI D DIRECT SHIP | WM006690 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI D DIRECT SHIP | WM006691 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM006886 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM007287 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM007648 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM007649 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM014221 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI D DELTRONICOS | WM014279 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI D DELTRONICOS | WM014280 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI D DELTRONICOS | WM014281 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM014291 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM022049 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM024042 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM024063 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030284 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030302 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030400 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030401 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030405 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030406 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030407 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030408 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030411 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030412 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030413 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM030428 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM031045 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055585 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055587 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055591 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055593 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055594 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055596 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055597 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055598 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055600 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055604 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055606 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055850 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM055851 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM058494 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060268 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060270 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060272 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060274 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "∗" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060280 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060282 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060283 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060313 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060314 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060315 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060317 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060319 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060320 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060321 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060323 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060325 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060338 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060339 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060340 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060341 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060342 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060343 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060344 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060345 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060346 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060348 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060349 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060350 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060351 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060352 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060353 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060354 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060912 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM060913 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062908 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062910 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062913 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062915 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062918 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062919 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062921 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM062930 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063253 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063254 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063256 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063300 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063318 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063323 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063326 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063329 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063333 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063337 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063341 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063346 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063349 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM063353 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063365 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063367 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063371 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM063373 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065556 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[7]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065557 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065558 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065561 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065563 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065565 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065566 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065569 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065571 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065573 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065574 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM065696 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065697 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065766 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065767 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065768 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065769 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM065771 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P PARRAL | WM065773 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WM065774 | $0.00 | |

---

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

7

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WMO55589 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WS044459 | $0.00 | |
| TOYOTA MOTOR MANUFACTURING CANADA | DELPHI P RBE IX | WS047135 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | 20181 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | 23700 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | 23700 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | 13527453 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | BP30142 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP48081 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | CP48081 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480810 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480812 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480814 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480815 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480817 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| <u>Non-Debtor Counterparty</u> | Applicable Manufacturing Facility | <u>Contract(s)</u> | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480818 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | CP480818 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP480819 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | SP40532 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | SP42031 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | SP92038 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | SP93031 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | SRVC | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | TS911308 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | TSERVICE PART | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0001322 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0010340 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0012264 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0012270 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0012363 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0012485 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0016512 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0016523 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0016526 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0016579 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0022792 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0022794 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0023113 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0026549 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0029561 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031023 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031024 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031026 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031027 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031028 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031029 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031031 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031033 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031034 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031035 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031045 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031085 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0031263 | $0.00 | |

---

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0033353 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0033355 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0033383 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | V0033385 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WE003463 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI D DELNOSA PLANT 1-4 | WM001911 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI D DELNOSA PLANT 5-6 | WM005807 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI D DELNOSA PLANT 5-6 | WM005809 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WM038717 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI D DIRECT SHIP | WM065682 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000190 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000191 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000192 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000193 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000194 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000216 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000239 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000315 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000318 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000319 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000320 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000363 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000406 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS000408 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005335 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005336 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005339 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005341 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005345 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005346 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005347 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005348 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005349 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005350 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005351 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005352 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005353 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005354 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005355 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005356 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005357 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005361 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005363 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005364 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005366 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005367 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005369 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005370 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005376 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005377 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005378 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005379 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005380 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005381 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005382 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005383 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005384 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005385 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005387 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005390 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005392 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005393 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005394 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005395 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005398 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005400 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005401 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005402 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005403 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005404 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005405 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005406 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005407 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005408 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005409 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

7

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[8]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005410 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS005411 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS006612 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS007703 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013062 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013074 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013082 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013084 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013099 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013101 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS013439 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS014448 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016010 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016157 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016176 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016177 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016178 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016179 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016190 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016849 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016888 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016893 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016897 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS016898 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018003 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018005 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018006 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018009 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018011 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018012 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018013 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018014 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018015 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018029 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018031 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018221 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018222 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018223 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018224 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018227 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018229 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018230 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018233 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018235 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018236 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018297 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018476 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018564 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS018566 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS025131 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS025134 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025749 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025750 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025751 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025753 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025754 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025755 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[11] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025756 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025757 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025758 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025759 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025762 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025765 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025766 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025768 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025769 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025771 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025773 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025774 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025776 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025779 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025780 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025781 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025782 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS025783 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS026373 | $0.00 | |

[11] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[12] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029214 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029218 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029410 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029421 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029481 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029541 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029542 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029544 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029546 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029547 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029548 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029549 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029552 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029554 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029556 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029558 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029565 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029568 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029569 | $0.00 | |

[12] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[13] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029574 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029742 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS029747 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS030419 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032023 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032024 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032025 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032026 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032027 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032028 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032029 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032030 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032031 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032032 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032034 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032035 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032036 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032037 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS032038 | $0.00 | |

[13] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[14] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS035048 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS035049 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS035064 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS035065 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS035066 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035619 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035620 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035621 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035622 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035623 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035624 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035625 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035626 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035628 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035629 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035630 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035631 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035633 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS035634 | $0.00 | |

[14] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[15] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS036110 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036727 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036728 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036730 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036735 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036743 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036744 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036745 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036746 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036822 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036823 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036824 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036826 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036827 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036835 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036836 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036837 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036838 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036839 | $0.00 | |

---

[15] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[16] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036840 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036841 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036843 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036844 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036847 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036852 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036853 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036854 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036855 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036856 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036857 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS036858 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037118 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037119 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037121 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037122 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037123 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037124 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037125 | $0.00 | |

[16] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[17] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037126 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037127 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037128 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037129 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037130 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037131 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037132 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037133 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037135 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037136 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037137 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037139 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037140 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037141 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037142 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037291 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037292 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037293 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037294 | $0.00 | |

[17] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[18] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037295 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037759 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS037760 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038588 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038590 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038595 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038597 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038598 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038602 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038604 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038605 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038609 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038612 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038614 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038615 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038616 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038621 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS038622 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS041708 | $0.00 | |

---

[18] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[19] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042466 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042467 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042490 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042491 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042492 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042493 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042494 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042495 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042496 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042497 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042498 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042499 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042501 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042502 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042503 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042504 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042505 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042506 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042508 | $0.00 | |

[19] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[20] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042509 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042510 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS042511 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS042902 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS042903 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043207 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043209 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043211 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043212 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043235 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043236 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043237 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043238 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043239 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043240 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043241 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043242 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043243 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043244 | $0.00 | |

[20] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[21] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043253 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043254 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043255 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043256 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043257 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043258 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043259 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043260 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043261 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043262 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043263 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043264 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043266 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043267 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043269 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043270 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043271 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043272 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043273 | $0.00 | |

---

[21] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[22] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043277 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043279 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043280 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043281 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043282 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043285 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043286 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043287 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043288 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043289 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043290 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043291 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043293 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS043295 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043392 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043393 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043394 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043395 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043396 | $0.00 | |

[22] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[23] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043397 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS043398 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044169 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044170 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044171 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044172 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044173 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044174 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044175 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044176 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044177 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044178 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044179 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044180 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044190 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044192 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044194 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044195 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044196 | $0.00 | |

[23] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

23

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[24] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044200 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044213 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044272 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044274 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044459 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS044862 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS045467 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS045549 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046337 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046338 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046339 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046340 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046341 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046342 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046343 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046344 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046345 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046346 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046347 | $0.00 | |

[24] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[25] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046348 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046349 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046350 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046351 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046352 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046353 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046354 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046355 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046356 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046357 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046358 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046359 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046360 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046361 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046362 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046363 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046364 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046365 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046366 | $0.00 | |

[25] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[26] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046367 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046368 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046369 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046370 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046371 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046372 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046373 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046374 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046375 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046376 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046377 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046378 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046379 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046380 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046381 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046382 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046383 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046384 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046386 | $0.00 | |

[26] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[27] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046387 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046388 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046389 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046390 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046391 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046392 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046393 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046394 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046395 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046396 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046397 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046398 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046399 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046400 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046401 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046402 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046403 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046404 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS046978 | $0.00 | |

[27] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

27

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[28] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS047135 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047294 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047295 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS047499 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS047500 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS047501 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS047502 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047503 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047504 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047505 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047653 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047654 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047656 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047657 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047659 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047660 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047697 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047698 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS047699 | $0.00 | |

---

[28] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[29] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS049992 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS050058 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS050648 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS050649 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS051341 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS051348 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P CENTEC I | WS051422 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P CENTEC I | WS051483 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P CENTEC I | WS051484 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS054807 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS054809 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS054810 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS054811 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS054812 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055041 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055042 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055043 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055303 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055305 | $0.00 | |

[29] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[30] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055306 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055307 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055308 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055309 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS055310 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055311 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055312 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055313 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055314 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055315 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055316 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055317 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055807 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055808 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055809 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055810 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055811 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055812 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PAST SERVICE PARTS | WS055854 | $0.00 | |

[30] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

30

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[31] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055889 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055891 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055892 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055893 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055894 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS055895 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056128 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056200 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056201 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056204 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056205 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056279 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056280 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056281 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056282 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056283 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056284 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056285 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056286 | $0.00 | |

---

[31] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[32] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056287 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056288 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056289 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056290 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056358 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056359 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056360 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056361 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056362 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056363 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056364 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056365 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056366 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056367 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056392 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056393 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056394 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056395 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056396 | $0.00 | |

[32] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

32

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[33] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056397 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056398 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056399 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056400 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056401 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056402 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056403 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056404 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056405 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056406 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056415 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056416 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056417 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS056570 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056571 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056572 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056573 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS056574 | $0.00 | |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P PARRAL | WS058780 | $0.00 | |

[33] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

33

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | 20181 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WE006662 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029419 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029421 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029423 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029425 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029426 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029428 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029430 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029432 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029435 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029441 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM029442 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031393 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031397 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031412 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031414 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031415 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031417 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031425 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031430 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031449 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031451 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031457 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031458 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031463 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031467 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031471 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031474 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031478 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031480 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031482 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031484 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031486 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031488 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031490 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031492 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031495 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM031931 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM032013 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM032025 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM032045 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM032047 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM033382 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038706 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038707 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038708 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038709 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038712 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038717 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038719 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038721 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038728 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038730 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038739 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM038741 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM039173 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM039750 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM039814 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050724 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050726 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050728 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050730 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050732 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050737 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050739 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM050741 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053741 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053743 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053745 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053747 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053753 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053759 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053761 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053765 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053767 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053769 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053771 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053775 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053777 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053781 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053785 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM053787 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM056121 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061496 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061498 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061500 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061506 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061515 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061661 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061747 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061763 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061764 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061766 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061769 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061771 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061775 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061779 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061781 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061784 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM061785 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM067865 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069690 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069692 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069694 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069696 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069698 | $0.00 | |

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[7] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069700 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069702 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069703 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069705 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069706 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069707 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069708 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069709 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069710 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069711 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069712 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069713 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069714 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069715 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069716 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069717 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069718 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069719 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069721 | $0.00 | |

[7] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[8] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069722 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069723 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069724 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069725 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069727 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069729 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069731 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069733 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069735 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069738 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069739 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069741 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069743 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069784 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069785 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069787 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069790 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069791 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069793 | $0.00 | |

[8] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[9] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069795 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069797 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069799 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069801 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069803 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069881 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069890 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069891 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069892 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069893 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069894 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069895 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069896 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069898 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069900 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069901 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069903 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069904 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069906 | $0.00 | |

[9] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[10] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM069908 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM070247 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM070248 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM070345 | $0.00 | |
| TOYOTA MTR MFG DE BC SRLDECV | DELPHI P RBE IX | WM070346 | $0.00 | |

---

[10] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | 657-S838668 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | A04673-048 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M195194-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE IX | M195194-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M195194-573 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M202854-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M235449-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M238662-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M251034-573 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M251034-648 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M251034-659 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M253774-573 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M253774-648 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M253774-659 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M264435-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M278565-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M290957-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M330980-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M330980-573 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M330980-579 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M330980-645 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M377010-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M398701-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M399633-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M410338-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M416722-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M418768-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M419918-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M421290-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M421847-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M434684-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M437731-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M438464-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M493116-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M599281-573 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M614092-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M617765-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M618787-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M623235-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE I | M623235-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | M623235-573 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | MFG565465 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | MFG592236 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | MFG603080 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | MFG643020 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S066970 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S068370 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S069988 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S070256 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S071330 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S072095 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S072724-000 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S073163 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S075164 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S775640 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S775982 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S776313 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S777490 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S779628 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S779718 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S780612 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S781955 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S783347-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S783413 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S786014 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S787649 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S787741 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S787905 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S787906 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S790254 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S791013 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S791664 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S792844 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S793062 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S796470 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S797958 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S800856 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S801621 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S802295 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S802357 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S802683 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S804013 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S804410 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S811308 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S813222 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S8132222 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S814597 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S815626 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S817495 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S817496 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S817556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S820976 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S822277 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S822353 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S825342 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S825396 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S825682 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S825785 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S826101 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S827506 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S829270 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S829646 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S830199 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S832935 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S833038 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S833555 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S833946 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S835261 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S839306-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S839463-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S840550-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S841627-557 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S842325-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S843404-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S846426-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S846476-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S849529-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S850076-557 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | S850744-556 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL828435 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL828692 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL829222 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL829224 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL829885 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL829886 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL831596 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL832011 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL832592 | $0.00 | |
| VOLVO TRUCKS CANADA INC | DELPHI P RBE V | SPL839371 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | 657-S838668 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | A04673-048 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M195194-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE IX | M195194-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M195194-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M202854-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M235449-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M238662-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-648 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-659 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-648 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-659 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M264435-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M278565-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M290957-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-573 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-579 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-645 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M377010-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M398701-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M399633-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M410338-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M416722-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M418768-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M419918-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M421290-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M421847-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M434684-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M437731-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M438464-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M493116-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M599281-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M614092-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M617765-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M618787-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M623235-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE I | M623235-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M623235-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG565465 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG592236 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG603080 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG643020 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S066970 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S068370 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S069988 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S070256 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S071330 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S072095 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S072724-000 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S073163 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S075164 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S775640 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S775982 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S776313 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S777490 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S779628 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S779718 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S780612 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S781955 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S783347-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S783413 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S786014 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787649 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787741 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787905 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787906 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S790254 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S791013 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S791664 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S792844 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S793062 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S796470 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S797958 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S800856 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S801621 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S802295 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S802357 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S802683 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S804013 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S804410 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S811308 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S813222 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S8132222 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S814597 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S815626 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S817495 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S817496 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S817556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S820976 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S822277 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S822353 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825342 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825396 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825682 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825785 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S826101 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S827506 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S829270 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S829646 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S830199 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S832935 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S833038 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S833555 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S833946 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S835261 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S839306-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S839463-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S840550-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S841627-557 | $0.00 | |

---

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S842325-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S843404-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S846426-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S846476-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S849529-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S850076-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S850744-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL828435 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL828692 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829222 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829224 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829885 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829886 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL831596 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL832011 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL832592 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL839371 | $0.00 | |

---

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | 657-S838668 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | 771-911311-095 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | A04673-048 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M195194-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE IX | M195194-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M195194-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M202854-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M235449-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M238662-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-648 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-659 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-648 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-659 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M264435-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M278565-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M290957-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-556 | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE I | M330980-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE I | M330980-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-579 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-645 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-652 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M377010-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M398701-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M399633-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M410338-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M416722-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M418768-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M419918-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M421290-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M421847-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M434684-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M437731-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M438464-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M493116-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M599281-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M614092-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M617765-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M618787-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M623235-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE I | M623235-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M623235-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M627613-578 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M634238-648 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M634238-659 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG565465 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG592236 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG603080 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG643020 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | MFG669915 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S066970 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S068370 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S069988 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S070256 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S071330 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S072095 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S072724-000 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S073163 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S075164 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S775640 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S775982 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S776313 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S777490 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S779628 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S779718 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S780612 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S781955 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S783347-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S783413 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S783819 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S786014 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787649 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787741 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787905 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S787906 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S790254 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S791013 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S791664 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S792844 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S793062 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S796470 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S796968 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S797958 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S800856 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S801621 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S802295 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S802357 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S802683 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S804013 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S804410 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S811308 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S813216 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S813222 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S8132222 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S814597 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S815626 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S817495 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S817496 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S817556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S818032 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S820976 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S821538 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S822277 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S822353 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S822847 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825342 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825396 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825682 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S825785 | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[5] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S826101 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S826575 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S827506 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S829270 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S829646 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S830199 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S832935 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S833038 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S833555 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S833946 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S835065 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S835245 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S835261 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S835707 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S839306-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S839463-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S840550-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S841627-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S842325-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S843404-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S846426-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S846476-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S849529-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S850076-557 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | S850744-556 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL828435 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL828692 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829222 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829224 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829885 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL829886 | $0.00 | |

[5] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[6] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL831596 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL832011 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL832592 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL839371 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | SPL841285 | $0.00 | |

---

[6] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

6

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M195194-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M251034-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M253774-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M330980-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M599281-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M623235-573 | $0.00 | |
| VOLVO TRUCKS NORTH AMERICA | DELPHI P RBE V | M653547-573 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WETZEL MANUFACTURING | DELPHI P PLANT 23 | 212 | $0.00 | |
| WETZEL MANUFACTURING | DELPHI P PLANT 21 | 70015 | $0.00 | |
| WETZEL MANUFACTURING | DELPHI P PLANT 23 | 70015 | $0.00 | |
| WETZEL MANUFACTURING | DELPHI P ZACATECAS | 70015 | $0.00 | |
| WETZEL MANUFACTURING | DELPHI P FRESNILLO I | 70015 | $0.00 | |
| WETZEL MANUFACTURING | DELPHI P FRESNILLO II | 70015 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WETZEL PLATING COMPANY | DELPHI P PLANT 23 | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P RBE I | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P MEOQUI | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P LOS MOCHIS | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P RBE V | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P PARRAL | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P CHIHUAHUA I | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P RBE IV | 212 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P OUTSIDE SALES | 70015 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P ZACATECAS | 70015 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P FRESNILLO I | 70015 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P PLANT 21 | 70015 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WETZEL PLATING COMPANY | DELPHI P PLANT 23 | 70015 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P PLANT 22 | 8482003 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P PLANT 23 | 50013177 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P PLANT 21 | 500111962 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P ZACATECAS | 500111962 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P FRESNILLO I | 500111962 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P OUTSIDE SALES | 500111962 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P FRESNILLO II | 500111962 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P ZACATECAS | 500111972 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P PLANT 21 | 500111972 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P OUTSIDE SALES | 500111972 | $0.00 | |
| WETZEL PLATING COMPANY | DELPHI P FRESNILLO I | 500111972 | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WIEGEL TOOL WORKS INC | DELPHI P PLANT 23 | 7 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P ZACATECAS | 7 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO I | 7 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO II | 7 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P PLANT 23 | 8 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P RBE V | 8 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P RBE I | 8 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P MEOQUI | 8 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P CHIHUAHUA I | 8 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P LOS MOCHIS | 8 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P ZACATECAS | 26 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO I | 26 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WIEGEL TOOL WORKS INC | DELPHI P PLANT 23 | 26 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO II | 26 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P ZACATECAS | 192 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P PLANT 23 | 192 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO I | 192 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P ZACATECAS | 22889 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO I | 22889 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P PLANT 23 | 22889 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO II | 22889 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P ZACATECAS | 70015 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO II | 70015 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P PLANT 23 | 70015 | $0.00 | |
| WIEGEL TOOL WORKS INC | DELPHI P FRESNILLO I | 70015 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

### Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WOODBRIDGE SEQUENCING CENTER | DELPHI P ZACATECAS | 11 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 016Z0080 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 016Z0083 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0BFB02DR | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0BFB02M2 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0BFB02M4 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8108DM | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8108DN | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8108DP | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8109F3 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8109FC | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8109FM | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE V | 0H8109G0 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 0H82009N | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 0H82009P | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 0H8200CM | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 0H8200DT | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB079X | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB079Z | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07B1 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07B3 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07BB | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07BC | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07BH | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07BK | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07M1 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07M4 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07M9 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07MB | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07MC | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07MF | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07MG | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 0HFB07W1 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 0L6400C1 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P PAST SERVICE PARTS | 0L690002 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P PAST SERVICE PARTS | 0L6B0002 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 15NM02D8 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 15NM02D9 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 15NM02DC | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P MEOQUI | 15NM02DF | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX0011 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX001T | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX001X | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX008M | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX009L | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00GL | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00H2 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00HK | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00JC | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[4] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00JD | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00K8 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | 1HCX00KM | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | BHL001D1 | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | BHL001TG | $0.00 | |
| WOODBRIDGE SEQUENCING CENTER | DELPHI P RBE I | T7V0002R | $0.00 | |

[4] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

4

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WORKHORSE CUSTOM CHASSIS | DELPHI D DIRECT SHIP | 12187 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI E & C JUAREZ | 22834 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | CCP1083 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DEEDS COMPONENT DIRECT SHIP-2 | CCP1091 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI E & C JUAREZ | DE 23052 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DEEDS COMPONENT DIRECT SHIP-2 | PO10114 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI D DELNOSA PLANT 1-4 | PO10397 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO11908 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI D FLINT | PO11913 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO12082 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI E & S CMM 2 | PO12187 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI D DIRECT SHIP | PO12187 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO13300 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO16319 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO18287 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO19023 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P PAST SERVICE PARTS | PO19023 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO26128 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO26179 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | PO26541 | $0.00 | |
| WORKHORSE CUSTOM CHASSIS | DELPHI P RBE V | WKHRS | $0.00 | |

---

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 11 | 742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 26 | 742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 47 | 742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 9 | 742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P OUTSIDE SALES | *DELTEDEPDC TO LADC | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 9 | 72033D | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P OUTSIDE SALES | EDPC TO LADC TRANSIT | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P OUTSIDE SALES | EPDCTOLADC TRANX | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 47 | O0724765 | $0.00 | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[2] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 45 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 47 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 21 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 22 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P CENTRAL DIRECTSHIP | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 9 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 26 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P OUTSIDE SALES | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 11 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DEEDS COMPONENT DIRECT SHIP-2 | O0742765 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 11 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 45 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 47 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 21 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 22 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 9 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PLANT 26 | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | OUTSIDE SALES MWO | O9583410 | $0.00 | |

[2] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

2

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[3] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA-EWD | DELPHI P OUTSIDE SALES | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DELPHI P PAST SERVICE PARTS | O9583410 | $0.00 | |
| YAZAKI NORTH AMERICA-EWD | DEEDS COMPONENT DIRECT SHIP-2 | O9583410 | $0.00 | |

[3] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

3