# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/16/2009 4:51 PM
Master Service List 090708 Overnight

Delphi Corporation, et al
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | 212-566-4531 | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/16/2009 4:51 PM
Master Service List 090708 Overnight

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/16/2009 4:51 PM
Master Service List 090708 Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/16/2009 4:51 PM
Master Service List 090708 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | blax@laxneville.com bburns@laxneville.com | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/16/2009 4:51 PM
Master Service List 090708 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/16/2009 4:51 PM
Master Service List 090708 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku") Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com oren.haker@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com erley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | shellie@schaferandweiner.com rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc..Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | Japan | 100-8322 | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

7/16/2009 4:51 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

7/16/2009 4:51 PM
Email (389)

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | 212-328-6100 | 212-652-3863 | Counsel to SPCP Group LLC |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/16/2009 4:52 PM
US Mail (35)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/16/2009 4:52 PM
US Mail (35)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/16/2009 4:52 PM
US Mail (35)

# EXHIBIT D

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Ron E. Meisler


     - and -


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|                              | :   |                          |
| In re                        | :   | Chapter 11               |
|                              | :   |                          |
| DELPHI CORPORATION, et al.,  | :   | Case No. 05-44481 (RDD)  |
|                              | :   |                          |
|                              | :   | (Jointly Administered)   |
|          Debtors.            | :   |                          |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

JULY 10, 2009 NOTICE OF FILING OF NOTICES OF AMENDED CURE AMOUNT
FOR EXECUTORY CONTRACT OR UNEXPIRED LEASE IN CONNECTION WITH
CURE AMOUNTS PREVIOUSLY DEEMED TO BE ESTABLISHED UNDER
CONFIRMED PLAN OF REORGANIZATION

("JULY 10, 2009 NOTICE OF FILING AMENDED CURE AMOUNT NOTICES")

1.      On June 16, 2009, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (the "Debtors"), filed the First Amended Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "Modified Plan") (Docket No. 17030).

2.      On the same date, the Debtors also filed the Supplement To First Amended Disclosure Statement With Respect To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (Docket No. 17031).

3.      Also on June 16, 2009, the Court entered the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date (Docket No. 17032) (the "Modification Procedures Order").

4.      Paragraph 31 of the Modification Procedures Order authorizes the Debtors, for any executory contracts or unexpired leases for which the Debtors sent Cure Amount Notices (as defined in the Modified Plan) containing amounts which were overstated, to file a notice stating the amount the Debtors believe necessary to cure such contract (the "Amended Cure Amount Notice").  In compliance with paragraph 31 of the Modification Procedures Order, the Debtors have today filed the Amended Cure Amount Notice.  A copy of the Amended Cure Amount Notice, with accompanying schedules, is attached hereto as Exhibit A.

Dated:       New York, New York
             July 10, 2009

                              SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP
                              By:    /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr.
                                    Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606
                              (312) 407-0700

                                       – and –

                              By:    /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
        In re                                       :        Chapter 11
                                                    :
DELPHI CORPORATION, et al.,                         :        Case No. 05-44481 (RDD)
                                                    :
                                Debtors.            :        (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF AMENDED CURE AMOUNT FOR EXECUTORY CONTRACT OR UNEXPIRED
LEASE IN CONNECTION WITH CURE AMOUNTS PREVIOUSLY DEEMED TO BE
ESTABLISHED UNDER CONFIRMED PLAN OF REORGANIZATION

        PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on
December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the
Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented
by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009
(Docket No. 17376).

        PLEASE TAKE NOTICE that under procedures set forth in the First Amended Joint Plan of
Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession, as
amended on January 25, 2008 (the "Confirmed Plan") and related solicitation procedures order (Docket
No. 11389) (the "December 10 Solicitation Procedures Order"), the Debtors were required to send out
Cure Amount Notices (as defined in the Confirmed Plan) to counterparties whose Material Supply
Agreements (as defined in the Confirmed Plan) were being assumed pursuant to the Confirmed Plan.  The
Cure Amount Notices set forth the Cure Amounts[1] and allowed the counterparty to elect payment of its
cure amount in cash or plan currency.  These Cure Amount Notices were sent out in December 2007 and
all counterparties were required to return the notices on or before January 11, 2008 indicating (i) whether
they disputed the cure amount and (ii) their election of cash or plan currency.  Based upon the reduced
recoveries anticipated in the Modified Plan, the Debtors now propose to make these cure payments in
cash and not offer the plan currency election.

        PLEASE TAKE FURTHER NOTICE that the Debtors have determined that certain of the
previously noticed Cure Amounts were overstated and that, in accordance with the Modification
Procedures Order, the Debtors believe that the contract counterparties listed on Schedule 1 hereto will be
entitled to recover only the Cure Amounts as listed on Schedule 1 (the "Amended Cure Amount").  If the
contract counterparties do not timely object to the cure amount set forth on Schedule 1, the cure will be
paid pursuant to the procedures set forth in the Modified Plan and the contact counterparties would be
forever barred from challenging the cure amount.

---

[1]        "Cure Amounts" are those amounts that the Selling Debtor Entities believe are necessary to assume
        contracts or leases under section 365 of the Bankruptcy Code.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the Amended Cure Amount listed on Schedule 1 must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form so that it is actually received within ten days after the date of service of this notice by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, NY 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to a Amended Cure Amount is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the executory contract or unexpired lease set forth on Schedule 1 shall be deemed to have consented to the Amended Cure Amount as listed on Schedule 1 by the Debtors and shall each be deemed to have waived its right to challenge that any Debtor or Reorganized Debtor, as the case may be, or their assignees to have cured any default under such contract (within the meaning of section 365 of the Bankruptcy Code).

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
        John Wm. Butler, Jr.
        Ron E. Meisler
    155 North Wacker Drive
    Chicago, Illinois 60606

            - and -
        Kayalyn A. Marafioti
        Thomas J. Matz
    Four Times Square
    New York, New York 10036

    Attorneys for Delphi Corporation, et al.,
        Debtors and Debtors-in-Possession

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) | Cure Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Ron E. Meisler

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                                          :      (Jointly Administered)
          Debtors.                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

JULY 10, 2009 NOTICE OF FILING OF NOTICES OF ASSUMPTION AND
ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR
UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

("JULY 10, 2009 NOTICE OF FILING PARNASSUS ASSUMPTION AND
ASSIGNMENT NOTICES")

1.      On June 16, 2009, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (the "Debtors"), filed the First Amended Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "Modified Plan") (Docket No. 17030).

2.      On the same date, the Debtors also filed the Supplement To First Amended Disclosure Statement With Respect To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (Docket No. 17031).

3.      Also on June 16, 2009, the Court entered the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date (Docket No. 17032) (the "Modification Procedures Order").

4.      Paragraph 35 of the Modification Procedures Order requires that the Debtors file a notice (the "Parnassus Assumption and Assignment Notice ") identifying Parnassus Holdings II, LLC as the party to which the Debtors' would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the "Parnassus Assumed Contracts").  In compliance with paragraph 35 of the Modification Procedures Order, the Debtors have today filed the Parnassus Assumption and Assignment Notice.  A copy of the Parnassus Assumption and Assignment Notice, with accompanying schedules, is attached hereto as <u>Exhibit A</u>.

Dated:       New York, New York
             July 10, 2009

                         SKADDEN, ARPS, SLATE, MEAGHER
                           & FLOM LLP

                         By:   /s/ John Wm. Butler, Jr.
                               John Wm. Butler, Jr.
                               Ron E. Meisler
                         155 North Wacker Drive
                         Chicago, Illinois 60606
                         (312) 407-0700

                                        – and –

                         By:   /s/ Kayalyn A. Marafioti
                               Kayalyn A. Marafioti
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                           Debtors and Debtors-in-Possession

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :
    In re                                 :      Chapter 11
                                           :
DELPHI CORPORATION, et al.,                :      Case No. 05-44481 (RDD)
                                           :
                        Debtors.    :      (Jointly Administered)
                                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

        PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

        The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

        In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts.  Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts.  Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus.  In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Dated:   New York, New York
             July 10, 2009

Delphi Legal Information Website:
http://www.delphidocket.com

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP
     John Wm. Butler, Jr.
     Ron E. Meisler
  155 North Wacker Drive
  Chicago, Illinois 60606

             - and -
     Kayalyn A. Marafioti
     Thomas J. Matz
  Four Times Square
  New York, New York 10036

  Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| **Non-Debtor Counterparty** | **Contract(s)** | **Cure Amount**[1] |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Ron E. Meisler

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

JULY 10, 2009 NOTICE OF FILING OF NOTICES OF ASSUMPTION AND
ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR
UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM COMPONENTS
HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION, AS
APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION

("JULY 10, 2009 NOTICE OF FILING GM ASSUMPTION AND ASSIGNMENT NOTICES")

1.      On June 16, 2009, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (the "Debtors"), filed the First Amended Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "Modified Plan") (Docket No. 17030).

2.      On the same date, the Debtors also filed the Supplement To First Amended Disclosure Statement With Respect To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (Docket No. 17031).

3.      Also on June 16, 2009, the Court entered the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date (Docket No. 17032) (the "Modification Procedures Order").

4.      Paragraph 35 of the Modification Procedures Order requires that the Debtors file a notice (the "GM Assumption and Assignment Notice") identifying GM Components Holdings, LLC as the party to which the Debtors' would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the "GM Assumed Contracts").  In compliance with paragraph 35 of the Modification Procedures Order, the Debtors have today filed the GM Assumption and Assignment Notice identifying GM Components Holdings, LLC and Steering Solutions Services Corporation, as applicable, as the parties to which the Debtors' would assign all of their rights, title, and interests in the GM Assumed Contracts.  A copy of the

GM Assumption and Assignment Notice, with accompanying schedules, is attached hereto as

<u>Exhibit A</u>.

Dated:          New York, New York
                July 10, 2009

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP
                                    By:   /s/ John Wm. Butler, Jr.
                                          John Wm. Butler, Jr.
                                          Ron E. Meisler
                                    155 North Wacker Drive
                                    Chicago, Illinois 60606
                                    (312) 407-0700

                                                – and –

                                    By:   /s/ Kayalyn A. Marafioti
                                          Kayalyn A. Marafioti
                                    Four Times Square
                                    New York, New York 10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, <u>et al.</u>,
                                      Debtors and Debtors-in-Possession

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                                   :
     In re                                :    Chapter 11
                                                                   :
DELPHI CORPORATION, et al.,                                        :    Case No. 05-44481 (RDD)
                                                                   :
              Debtors.    :    (Jointly Administered)
                                                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM
COMPONENTS HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION,
AS APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION

       PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

       The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

       In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, (the "GM Assumed Contracts") will be assumed by the Debtors and assigned to GM Components Holdings, LLC ("GM Components") or Steering Solutions Services Corporation (and together with GM Components, the "GM Buyers" or each a "GM Buyer"), as applicable, as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in
connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order,
unless otherwise noted on Schedules 1 and/or 2, non-Debtor counterparties to GM Assumed Contracts shall
be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise
noted, which Cure amounts have been previously established pursuant to the procedures in the First
Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And
Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10,
2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order")
and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such
lower amount as may be agreed to by the Debtors, the applicable counterparty, and the applicable buyer and
shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the
"Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition
default.  Pursuant to the Modified Plan, the applicable GM Buyer, rather than the Debtors, will be
responsible to pay the necessary amounts to cure any defaults under these contracts.  Cure amounts, if any,
shall only be paid to the non-Debtor counterparty to such GM Assumed Contracts.  Unless otherwise noted
in Schedules 1 and/or 2, a non-Debtor counterparty to a GM Assumed Contract only has the right to object
to the adequate assurance of future performance by the applicable GM Buyer.  In addition, should a non-
Debtor counterparty to a GM Assumed Contract assert that a postpetition default exists which must be
cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth
below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment
of a GM Assumed Contract, including objections asserting the existence of a postpetition default that must
be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the
reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local
Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§
102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing
Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006
(Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed.
R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice,
Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed
with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the
Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a
3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based
word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable
Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District
of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy
form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi

---

[1]      As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all
obligations required to be paid or honored in connection with assumption of an executory contract or
unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary
defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect
to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash,
or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect
to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to
section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary
obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or
unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable
non-bankruptcy law.

Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a GM Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. If no objection is timely received, each counterparty to the GM Assumed Contracts shall be deemed to have consented to the assumption and assignment of the GM Assumed Contract to the applicable GM Buyer and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or the applicable GM Buyer or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan. Further, the Debtors assert that there is adequate assurance of the GM Buyers' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of General Motors Corporation.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com. This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), and in each case so as to be **received no later than the Objection Deadline**. **Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

4

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP
        John Wm. Butler, Jr.
        Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

               - and -
        Kayalyn A. Marafioti
        Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, the contracts and leases primarily relating to the Debtors' Steering business, including, but not limited to, (a) business conducted at the manufacturing facility in Saginaw, Michigan and (b) the contracts and leases listed on this Schedule will be assumed by the Debtors and assigned to Steering Solutions Services Corporation.  In addition, unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, contracts and leases primarily relating to business conducted at the following manufacturing facilities of the Debtors, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to GM Components:  Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center).

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT G

Delphi Corporation
Amended Cure Amount Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Supplier Name | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUMINUM CO OF AMERICA EFT | ATT ACCOUNTS RECEIVABLES DEPT | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT | D0550035209 | $48,531.07 |
| ALUMINUM CO OF AMERICA EFT | ATT ACCOUNTS RECEIVABLES DEPT | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT | D0550035211 | $173,269.41 |
| ALUMINUM CO OF AMERICA EFT | ATT ACCOUNTS RECEIVABLES DEPT | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT | D0550035217 | $3,618.10 |
| ALUMINUM CO OF AMERICA EFT | ATT ACCOUNTS RECEIVABLES DEPT | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT | D0550035417 | $113,748.87 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | BUEHLER PRODUCTS INC EFT | D0550042411 | $12,757.80 |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | | CHICAGO | IL | 60651-3330 | | CHAMBERS GASKET MFG CORP. | 54485 | $0.00 |
| DAETWYLER RUBBER | | MILITAERSTRASSE 7 | | | SCHATTDORF | CH | 6467 | CH | DAETWYLER RUBBER | D0550072164 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057730 | $47,026.64 |
| G SHANK INC | | GENERAL PEDRO HINOJOSA 15 | | | MATAMOROS | TMS | 87490 | MX | G-SHANK INC | PEDP4120061 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550005581 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550006513 | $0.00 |
| LITTON SYSTEMS INC | KESTER SOLDER | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | | LITTON SYSTEMS, INC | 53471 | $0.00 |
| NEXANS AUTOELECTRIC | | VOHENSTRAUSER STR 20 | | | FLOSS | DE | 92685 | DE | NEXANS AUTOELECTRIC | 54093 | $6,028.80 |
| SOC CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR | SOC CLAUDEM | D0550076651 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550078145 | $626.05 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550076163 | $42,827.19 |

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re                                              :    Chapter 11
:
DELPHI CORPORATION, et al.,              :    Case No. 05-44481 (RDD)
:
Debtors.                     :    (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF AMENDED CURE AMOUNT FOR EXECUTORY CONTRACT OR UNEXPIRED
LEASE IN CONNECTION WITH CURE AMOUNTS PREVIOUSLY DEEMED TO BE
ESTABLISHED UNDER CONFIRMED PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on
December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the
Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented
by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009
(Docket No. 17376).

PLEASE TAKE NOTICE that under procedures set forth in the First Amended Joint Plan of
Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession, as
amended on January 25, 2008 (the "Confirmed Plan") and related solicitation procedures order (Docket
No. 11389) (the "December 10 Solicitation Procedures Order"), the Debtors were required to send out
Cure Amount Notices (as defined in the Confirmed Plan) to counterparties whose Material Supply
Agreements (as defined in the Confirmed Plan) were being assumed pursuant to the Confirmed Plan.  The
Cure Amount Notices set forth the Cure Amounts[1] and allowed the counterparty to elect payment of its
cure amount in cash or plan currency.  These Cure Amount Notices were sent out in December 2007 and
all counterparties were required to return the notices on or before January 11, 2008 indicating (i) whether
they disputed the cure amount and (ii) their election of cash or plan currency.  Based upon the reduced
recoveries anticipated in the Modified Plan, the Debtors now propose to make these cure payments in
cash and not offer the plan currency election.

PLEASE TAKE FURTHER NOTICE that the Debtors have determined that certain of the
previously noticed Cure Amounts were overstated and that, in accordance with the Modification
Procedures Order, the Debtors believe that the contract counterparties listed on Schedule 1 hereto will be
entitled to recover only the Cure Amounts as listed on Schedule 1 (the "Amended Cure Amount").  If the
contract counterparties do not timely object to the cure amount set forth on Schedule 1, the cure will be
paid pursuant to the procedures set forth in the Modified Plan and the contact counterparties would be
forever barred from challenging the cure amount.

---

[1]     "Cure Amounts" are those amounts that the Selling Debtor Entities believe are necessary to assume
contracts or leases under section 365 of the Bankruptcy Code.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the Amended Cure Amount listed on Schedule 1 must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, NY 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to a Amended Cure Amount is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the executory contract or unexpired lease set forth on Schedule 1 shall be deemed to have consented to the Amended Cure Amount as listed on Schedule 1 by the Debtors and shall each be deemed to have waived its right to challenge that any Debtor or Reorganized Debtor, as the case may be, or their assignees to have cured any default under such contract (within the meaning of section 365 of the Bankruptcy Code).

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
      John Wm. Butler, Jr.
      Ron E. Meisler
  155 North Wacker Drive
  Chicago, Illinois 60606

          - and -
      Kayalyn A. Marafioti
      Thomas J. Matz
  Four Times Square
  New York, New York 10036

  Attorneys for Delphi Corporation, et al.,
      Debtors and Debtors-in-Possession

**Schedule 1**

| Non-Debtor Counterparty | Contract(s) | Cure Amount |
|---|---|---|
| ❿ | ⓫ | ⓬ |

# EXHIBIT I

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550077965 | $14,220.22 |
| A BERGER INC | | 350 CAMPGROUND RD | | | SPARTANBURG | SC | 29303 | | A BERGER INC | D0550079260 | $216.00 |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | | ST GEORGEN | | 78112 | DE | A MAIER PRAEZISION GMBH | D0550049526 | $0.00 |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | | ST GEORGEN | | 78112 | DE | A MAIER PRAEZISION GMBH | D0550070891 | $0.00 |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | | | ST GEORGEN | BW | 78112 | DE | A MAIER PRAEZISION GMBH EFT | D0550077581 | $1,688.68 |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | | | ST GEORGEN | BW | 78112 | DE | A MAIER PRAEZISION GMBH EFT | D0550077182 | $6,989.68 |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | | ST THOMAS | ON | N5P 3Z5 | CA | A SCHULMAN CANADA LTD | D0550044843 | $0.00 |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | | ST THOMAS | ON | N5P 3Z5 | CA | A SCHULMAN CANADA LTD | D0550046120 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | ABC GROUP AIR MANAGEMENT SYS | D0550038322 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | ABC GROUP AIR MANAGEMENT SYS | D0550048948 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550034193 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550074382 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | ABC GROUP PLASTIC MOLDING | D0550077004 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035310 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035311 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035312 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035313 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035314 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550035315 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550038340 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550038341 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550049288 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550049292 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550049386 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550049389 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550051009 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | ABC TECHNOLOGIES INC EFT | D0550051255 | $0.00 |
| ABF FREIGHT SYSTEM INC EFT | | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903 | | ABF FREIGHT SYSTEM INC EFT | DDS001 | $0.00 |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | | ABRACON CORPORATION EFT | D0550040325 | $5,292.00 |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | | ABRACON CORPORATION EFT | D0550046255 | $0.00 |
| ACCU WEATHER | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803 | | ACCU WEATHER | 450461288 | $0.00 |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 | | ACME MACHELL CO INC | D0550012322 | $0.00 |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | | Cleveland | OH | 44128-5475 | | ACORN TECHNOLOGY CORPORATION | PEDP5120037 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550051265 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550051266 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550051287 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | D0550056468 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | ADC L P EFT | PEDP3120082 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550038291 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042685 | $119.60* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042695 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042752 | $278.08* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550043388 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550043469 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550044139 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550051132 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550055525 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550061093 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550064194 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550066057 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550069760 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550072738 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550073364 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550073865 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550074275 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550074962 | $211.12* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550076561 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550076561 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550076696 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550077214 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550077309 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550077310 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550077996 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550079073 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550079894 | $0.00* |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | NJ | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550080652 | $0.00* |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 | | ADRONICS ELROB MFG CORP EFT | PEDP3120131 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550025474 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550025475 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550043024 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550059448 | $5,580.85 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550060099 | $10,211.96 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550074264 | $4,001.45 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | AFX INDUSTRIES LLC | D0550077730 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | | ALLENTOWN | PA | 18109 | | AGERE SYSTEMS INC BANK OF NEW YORK | D0550039611 | $0.00 |
| | AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | | ALLENTOWN | PA | 18109 | | AGERE SYSTEMS INC BANK OF NEW YORK | D0550039614 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550065758 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550069602 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550073893 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550074084 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550074086 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550074088 | $0.00 |
| | ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | WARREN | OH | 44483 | | ALAMBRADOS Y CIRCUITOS ELECTRICOS | D0550079425 | $0.00 |
| | ALCO INDUSTRIES INC | | 111 MELRICH RD | | | CRANBURY | NJ | 08512 | | ALCO INDUSTRIES INC | D0550063525 | $162.00 |
| | ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | | ALCOA FUJIKURA LTD | D0550075763 | $0.00 |
| | ALCOTEC WIRE CO EFT | | PO Box 75583 | | | CHARLOTTE | NC | 28275-0583 | | ALCOTEC WIRE CO EFT | D0550028979 | $13,763.52 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550064364 | $0.00 |
| | ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | ALEGRE INC EFT | D0550064364 | $0.00 |
| | ALFIELD INDUSTRIES LTD | | 30 AVIVA PARK DR | | | WOODBRIDGE | ON | L4L 9C7 | CA | ALFIELD INDUSTRIES LTD | PEDP5120070 | $0.00 |
| | ALKEN ZIEGLER INC EFT | | 405 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | D0550063695 | $0.00 |
| | ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 | | ALL RITE INDUSTRIES, INC | D0550013280 | $0.00 |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550039147 | $744.00* |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550040714 | $7,960.00* |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550042500 | $48,510.00* |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550042734 | $128,340.00* |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550071657 | $0.00* |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550071657 | $5,400.00* |
| | ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | ALLEGRO MICROSYSTEMS INC EFT | D0550071658 | $0.00* |
| | ALLIANCE PRECISION PLASTICS CORP | | 595 TRABOLD RD | | | ROCHESTER | NY | 14624 | | ALLIANCE PRECISION PLASTICS CORP | D0550015733 | $0.00 |
| | ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550057754 | $0.00 |
| | ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | ALLIED BALTIC RUBBER INC EFT | D0550057863 | $0.00 |
| | ALLTEMATED INC | | 3196 NORTH KENNICOTT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1426 | | ALLTEMATED INC | D0550077188 | $220.00 |
| | ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | OXNARD | CA | 93030 | | ALPHA PRODUCTS INC | 53922 | $7,450.00 |
| | ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | OXNARD | CA | 93030 | | ALPHA PRODUCTS INC | 56335 | $0.00 |
| | ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | ALPHI MANUFACTURING INC | D0550011286 | $0.00 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | D0550063446 | $0.00* |
| | ALPS ELECTRIC USA INC | | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | | ALPS ELECTRIC (USA) INC | 55948 | $273.00* |
| | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550057561 | $0.00* |
| | ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | KALAMAZOO | MI | 49001-4665 | | ALVAN MOTOR FREIGHT INC EFT | DDS002 | $0.00 |
| | AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | AMERICAN & EFIRD INC | D0550077840 | $0.00 |
| | AMERICAN CABLE COMPANY INC | | 231 E LUZERNE ST | | | PHILADELPHIA | PA | 19124 | | AMERICAN CABLE COMPANY INC | D0550041668 | $31,200.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006857 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006858 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006859 | $276.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006860 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006861 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006862 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006863 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006864 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006865 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550006866 | $0.00 |
| | AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442 | | AMERICAN COIL SPRING CO EFT | D0550012293 | $0.00 |
| | AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | | ELKHART | IN | 46516 | | AMERICAN ELECTRONIC COMPONENTS INC | D0550081286 | $0.00 |
| | AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | AMERICAN MOLDED PRODUCTS | D0550064549 | $0.00 |
| | AMERICAN PRESIDENT LINES LTD EFT | | 116 INVRNESS DR E STE 400 | | | ENGLEWOOD | CO | 80112 | | AMERICAN PRESIDENT LINES LTD EFT | DDS003 | $0.00 |
| | AMERICAN TECHNICAL CERAMICS | | 1 NORDEN LN | | | HUNTINGTON STATION | NY | 11746-2102 | | AMERICAN TECHNICAL CERAMICS | D0550058749 | $11,214.73 |
| | AMERICAN TURNED PRODUCTS EFT INC | | 7626 KLIER DR | | | FAIRVIEW | PA | 16415 | | AMERICAN TURNED PRODUCTS EFT INC | D0550062877 | $0.00 |
| | AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | PEDP6120015 | $0.00 |
| | AMSTED INDUSTRIES INC | | 737 PEYTON ST | | | GENEVA | IL | 60134-2150 | | AMSTED INDUSTRIES INC | D0550009802 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550025218 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550058845 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550058846 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550063699 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550069246 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550074268 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550077202 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550078466 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550081249 | $0.00 |
| | AMTECH INDUSTRIES LLC JV Amtech and Intec | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | AMTECH INDUSTRIES LLC (JV Amtech and Intec) | D0550085156 | $0.00 |
| | AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | | | SINGAPORE | SG | 628818 | SG | AMTEK ENGINEERING LTD EFT | D0550050729 | $0.00 |
| | AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | | | SINGAPORE | SG | 628818 | SG | AMTEK ENGINEERING LTD EFT | D0550077843 | $0.00 |
| | AMTEK SUZHOU PRECISION ENGINEERING LTD | | N036 XINGMING ST | 100 | | SUZHOU | | 215021 | CN | AMTEK SUZHOU PRECISION ENGINEERING LTD | D0550042499 | $0.00 |
| | AMTEK SUZHOU PRECISION ENGINEERING LTD | | N036 XINGMING ST | 100 | | SUZHOU | | 215021 | CN | AMTEK SUZHOU PRECISION ENGINEERING LTD | D0550069205 | $0.00 |
| | AMTEK SUZHOU PRECISION ENGINEERING LTD | | N036 XINGMING ST | 100 | | SUZHOU | | 215021 | CN | AMTEK SUZHOU PRECISION ENGINEERING LTD | D0550078989 | $0.00 |
| | ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550065239 | $0.00 |
| | ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550069236 | $0.00 |
| | ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | ANALOG DEVICES INC EFT | D0550077565 | $0.00 |
| | ANGELL DEMMEL NORTH AMERICA INC | | 1516 STANLEY AVE | | | DAYTON | OH | 45404 | | ANGELL-DEMMEL NORTH AMERICA INC | D0550063049 | $15,730.18 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706220 | $118.63 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706222 | $287.10 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706223 | $169.60 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706248 | $34.50 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706250 | $70.00 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706254 | $19.15 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706256 | $227.70 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706261 | $13.10 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706262 | $147.90 |
| | Anixter | | 2540 S Sarah Ave | | | Fresno | CA | 93706 | | Anixter | 706265 | $245.00 |
| | AP PLASMAN INC | | 5250 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CA | AP PLASMAN INC | D0550077749 | $0.00 |
| | ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | | ARC AUTOMOTIVE INC EFT | D0550069464 | $409,179.67* |
| | ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | | ARC AUTOMOTIVE INC EFT | D0550069466 | $203,616.24* |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550039202 | $2,430.80 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550047212 | $0.00 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550059721 | $212.50 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550063010 | $5,836.30 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550063142 | $8,126.00 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550063745 | $2,278.01 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550076378 | $387.23 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550076690 | $840.00 |
| | ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS EFTINC | D0550078800 | $340.32 |
| | ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS INC | 47208 | $2,629.07 |
| | ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | | ARGENT AUTOMOTIVE SYSTEMS INC | 48282 | $0.00 |
| | ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | WOKINGHAM | | RE415TU | GB | ARIZONA MICROCHIP TECHNOLOGY LTD | D0550069589 | $0.00 |
| | ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | WOKINGHAM | | RE415TU | GB | ARIZONA MICROCHIP TECHNOLOGY LTD | D0550069590 | $0.00 |
| | ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550014423 | $186.00 |
| | ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550015078 | $0.00 |
| | ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | ARK TECHNOLOGIES INC | D0550026167 | $0.00 |
| | ARMADA RUBBER MFG CO EFT | | 24586 ARMADA RIDGE RD | | | ARMADA | MI | 48005-9617 | | ARMADA RUBBER MFG CO EFT | D0550039646 | $1,900.00 |
| | ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550040101 | $2,362.50 |
| | ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550042638 | $0.00 |
| | ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550042972 | $936.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550077872 | $818.40 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550077967 | $2,100.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550079359 | $111.60 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550079407 | $0.00 |
| ARNOLD ENGINEERING CO INC THE | | 1000 E EISENHOWER AVE | | | NORFOLK | NE | 68701 | | ARNOLD ENGINEERING CO INC, THE | D0550007659 | $0.00 |
| ARNOLD ENGINEERING CO INC THE | | 1000 E EISENHOWER AVE | | | NORFOLK | NE | 68701 | | ARNOLD ENGINEERING CO INC, THE | D0550057720 | $0.00 |
| ARVINMERITOR INC | | PO Box 77669 | | | DETROIT | MI | 48277-0669 | | ARVIN INDUSTRIES INC EFT | D0550064358 | $0.00* |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | ASHLAND CHEMICAL COMPANY | D0550063022 | $0.00 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | ASHLAND CHEMICAL COMPANY | D0550063099 | $0.00 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | ASHLAND CHEMICAL COMPANY | D0550078249 | $0.00 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | ASHLAND CHEMICAL COMPANY | D0550078826 | $0.00 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | ASSEMBLY SYSTEMS EFT INNOVATORS LLC | D0550059427 | $0.00* |
| ASSOCIATED SPRING BARNES GROUPINC | | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | | ASSOCIATED SPRING BARNES GROUPINC | D0550078248 | $1,487.89* |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | | ASSOCIATED SPRING EFT BARNES GROUP | D0550009929 | $0.00* |
| ATEL Leasing Corp. | | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 | | ATEL Leasing Corp. | D0450140635 | $13,699.83* |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60645-3798 | | ATF INC | 53962 | $0.00 |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60645-3798 | | ATF INC | 53963 | $0.00 |
| ATF INC | | 9900 58TH PL STE 300 | | | KENOSHA | WI | 53144 | | ATF INC | D0550064380 | $130,408.73 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550065744 | $1,265.76 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | D0550074032 | $0.00 |
| ATLAS HYTEC SA DE CV | | S/N COL LOS ARADOS | | | MATAMOROS | TMS | 87560 | MX | ATLAS HYTEC SA DE CV | D0550086371 | $0.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550039942 | $153,477.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550040899 | $64,762.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550041507 | $22,180.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550041868 | $725.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550041993 | $9,051.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550046548 | $24,800.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550064084 | $59,400.00 |
| ATMEL CORP | | 2325 ORCHARD PKY | SANTA CLARA | | SAN JOSE | | 95131 | | ATMEL CORP | D0550064721 | $0.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550077717 | $15,980.00 |
| ATMEL CORP EFT | | 2325 ORCHARD PKY | | | SAN JOSE | CA | 95131 | | ATMEL CORP EFT | D0550065070 | $57,760.00 |
| ATOFINA CHEMICALS INC EFT | | 4444 INDUSTRIAL PKY | | | CALVERT CITY | KY | 42029 | | ATOFINA CHEMICALS INC EFT | D0550044861 | $0.00 |
| Audio MPEG Inc. and SISVEL Spa | | 66 CANAL CENTER PLZ | | | ALEXANDRIA | VA | 22314-1591 | | Audio MPEG Inc. and SISVEL Spa | NoPO00002 | $498,242.01* |
| AUSTRIA MICROSYSTEMS AG | | TOBELBADERSTR 30 | | | UNTERPREMSTATTEN | AT | 8141 | AT | AUSTRIA MICROSYSTEMS AG | D0550045916 | $61,952.00 |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | | IM GRIEN 1 | | | HAUSEN | BW | 79688 | DE | AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | PEDP5170086 | $0.00 |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | | AUTO TRIM INC EFT | D0550063345 | $0.00 |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | | AUTO TRIM INC EFT | D0550063357 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | D0550062865 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | D0550063068 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | D0550063116 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | AUTOROLL PRINT TECHNOLOGIES EF | D0550039530 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | AUTOROLL PRINT TECHNOLOGIES EF | D0550041273 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | AUTOROLL PRINT TECHNOLOGIES EF | D0550043585 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | AUTOROLL PRINT TECHNOLOGIES EF | D0550072295 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | AUTOROLL PRINT TECHNOLOGIES EF | D0550077296 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | AUTOROLL PRINT TECHNOLOGIES EF | D0550079942 | $0.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 44320 | $2,188.80 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 44321 | $0.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 44348 | $2,278.50 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 46278 | $737.80 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 46831 | $1,332.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 48171 | $882.42 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 48819 | $7,528.33 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 53002 | $3,890.30 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 53686 | $1,464.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 53687 | $2,781.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 53688 | $1,236.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 53741 | $1,927.80 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 53829 | $2,472.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 54032 | $657.50 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 54736 | $697.60 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 55746 | $72.10 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | AUTOSPLICE INC | 56288 | $0.00 |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX | AVON AUTOMOTIVE | D0550058510 | $0.00* |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550042522 | $1,145.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550052177 | $4,984.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550057184 | $12,020.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550070179 | $290.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550072191 | $1,360.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550072801 | $44,291.20 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550073851 | $1,068.00 |
| AVX GMBH | AVX LTD | ADMIRAL HOUSE HARLINGTON WAY | | | FLEET HAMPSHIRE | | GU51 4BB | GB | AVX GMBH | D0550072045 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027463 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027651 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027652 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027654 | $2,122.80* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027655 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027658 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027659 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027661 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550036251 | $2,160.90* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550053284 | $728.57* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550054858 | $470.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550055133 | $5,911.41* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550055135 | $5,876.33* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550055762 | $666.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550055764 | $1,377.54* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550056155 | $1,395.93* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550059992 | $88.54* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550059993 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550060384 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550060385 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550063774 | $4,235.61* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550069790 | $1,375.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550072475 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550072814 | $5.61* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550075444 | $1,275.64* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550079916 | $0.00* |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | | BALLY | PA | 19503-9501 | | BALLY RIBBON MILLS EFT | D0550063112 | $14,394.00 |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | | ATTLEBORO | MA | 2703 | | BARRY INDUSTRIES INC | D0550057277 | $18,375.00 |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX | BASF | 53556 | $51,588.18* |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX | BASF | 53934 | $0.00* |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550005159 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550007742 | $13,156.48 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550063633 | $200.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550072330 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550072332 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | D0550072333 | $0.00 |
| BAX GLOBAL EFT | | 440 EXCHANGE | | | IRVINE | CA | 92602 | | BAX GLOBAL EFT | DDS004 | $0.00 |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | | BEKAERT CORPORATION | D0550063652 | $6,026.15 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028974 | $6,350.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028975 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550026443 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550026490 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550036419 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550038781 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550048811 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550050720 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550050723 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550054411 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550054537 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550054538 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055348 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055732 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550056339 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055741 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550055745 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550056340 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550060101 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550060102 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | BEND ALL MANUFACTURING EFT | D0550061887 | $0.00 |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | CHANHASSEN | CARVER | 55317 | | BERGQUIST CO. THE | D0550048185 | $0.00 |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | CHANHASSEN | CARVER | 55317 | | BERGQUIST CO. THE | D0550048217 | $0.00 |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | CHANHASSEN | CARVER | 55317 | | BERGQUIST CO. THE | D0550050730 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550041818 | $9,856.80 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550044334 | $1,612.80 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550045157 | $7,950.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550059664 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550075166 | $288.20 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550077969 | $0.00 |
| BERGQUIST CORP | | 18930 WEST 78TH STREET | | | CHANHASSEN | MN | 55317 | | BERGQUIST CORP. | 43469 | $0.00 |
| BING STEEL LLC | | 11500 OAKLAND AVE | | | DETROIT | MI | 48211 | | BING STEEL LLC | D0550071708 | $0.00 |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | | BELLINGHAM | WA | 98226 | | BLUE SEA SYSTEMS INC | PEDP4120052 | $0.00 |
| BOARDVANTAGE INC. | | 1060 MARSH RD. | SUITE 110 | | MENLO PARK | CA | 94025 | | BOARDVANTAGE INC. | 450828195 | $0.00 |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | | | ASSAGO | IT | 20094 | IT | BOMISA BOTTONI MINUTERIE SPA | D0550069354 | $0.00 |
| BOSCH ROBERT GMBH | | TUEBINGER STR 123 | | | REUTLINGEN | | 72762 | DE | BOSCH, ROBERT GMBH | D0550079552 | $0.00 |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226-3413 | | BOSTIK INC | D0550079776 | $0.00 |
| BRADFORD INDUSTRIES not Company | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | BRADFORD INDUSTRIES (not Company) | D0550063203 | $0.00 |
| BRADFORD INDUSTRIES not Company | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | BRADFORD INDUSTRIES (not Company) | D0550063585 | $0.00 |
| BRADFORD INDUSTRIES not Company | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | BRADFORD INDUSTRIES (not Company) | D0550065229 | $0.00 |
| BRADFORD INDUSTRIES not Company | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | BRADFORD INDUSTRIES (not Company) | D0550070802 | $0.00 |
| BRANIN ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | ATTLEBORO | MA | 02703-4624 | | BRANIN ADVANCE INDUSTRIES INC | D0550062858 | $46,949.22 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | BRC RUBBER & PLASTICS INC | D0550133044 | $0.00 |
| BRIGHT FINISHING/M GARCIA | | CALLE NORTE 4 No 33 | CIUDAD INDUSTRIAL | | HMATAMOROS | TAM | 87499 | MX | BRIGHT FINISHING/M GARCIA | 50605 | $0.00 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | BUELL AUTOMATICS INC EFT | D0550011678 | $0.00 |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PARK BLVD | | | HOLLAND | OH | 43528 | | BUNTING BEARINGS CORP | D0550026764 | $0.00 |
| C & J INDUSTRIES INC | | 760 WATER ST | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550009854 | $0.00 |
| C & J INDUSTRIES INC | | 760 WATER ST | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | D0550009855 | $0.00 |
| C & J INDUSTRIES INC | | 760 WATER ST | | | MEADVILLE | PA | 16335 | | C & J INDUSTRIES INC | PEDP4220251 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550027026 | $123,974.34* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550027029 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550034169 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550035265 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036024 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036327 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036328 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036329 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036330 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036331 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550036996 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550037000 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550037012 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550037013 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550037983 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550050979 | $0.00* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550050980 | $112,030.23* |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX | CADILLAC RUBBER & PLASTICS INC | D0550069842 | $0.00* |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | | CALDWELL INDUSTRIES INC EFT | D0550042083 | $840.00 |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | | CALDWELL INDUSTRIES INC EFT | D0550044112 | $871.00 |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | | CALDWELL INDUSTRIES INC EFT | D0550044117 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550026449 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550035748 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550035749 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550035750 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550036441 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550037350 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550037661 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550037663 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550037664 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550038144 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550038149 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550038151 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550038153 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550038167 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550054333 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550055727 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550055730 | $0.00 |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550057305 | $0.00 |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550057330 | $0.00 |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550057846 | $0.00 |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550057848 | $0.00 |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550064562 | $0.00 |
| | CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550071360 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048163 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048184 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048221 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048222 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048223 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048262 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048271 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048288 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048411 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550048464 | $0.00 |
| | CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | CAMCAR LLC | D0550053768 | $0.00 |
| | CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | ELGIN | IL | 60123 | | CAPSONIC AUTOMOTIVE INC EFT | D0550042159 | $16,188.30 |
| | CAPSTAN GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | CAPSTAN GROUP LLC | D0550076236 | $2,984.08 |
| | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550049579 | $0.00* |
| | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550057611 | $0.00* |
| | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550057807 | $0.00* |
| | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | D0550057810 | $0.00 |
| | CARLO TECHNICAL PLASTICS EFT | | 600 DEPOT ST | | | LATROBE | PA | 15650 | | CARLO TECHNICAL PLASTICS EFT | PEDP5220150 | $0.00 |
| | CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-112 | | Carius Tool Co Inc | D0550007109 | $0.00 |
| | CARLTON BATES COMPANY EFT | | 3600 W 69TH STREET | | | LITTLE ROCK | AR | 72209-3110 | | CARLTON-BATES COMPANY EFT | D0550070530 | $0.00 |
| | CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CA | CARTER GROUP INC EFT | D0550037968 | $0.00 |
| | CATERPILLAR LOGISTICS SERVICESINC | | 500 N MORTON AVE | | | MORTON | IL | 61550-1575 | | CATERPILLAR LOGISTICS SERVICESINC | DDS005 | $0.00 |
| | CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 (McAlpin) | D0550006771 | $0.00 |
| | CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550069879 | $0.00 |
| | CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550071142 | $0.00 |
| | CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550072560 | $0.00 |
| | CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550074296 | $0.00 |
| | CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550078265 | $0.00 |
| | CENTRA INC EFT | | 12225 STEPHENS RD | | | WARREN | MI | 48089 | | CENTRA INC EFT | DDS006 | $0.00 |
| | CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | | 9019 SAN DARIO AVE | | | LAREDO | TX | 78045 | | CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | DDS007 | $0.00 |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51163 | $1,586.21* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51165 | $218.93* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51167 | $0.00* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51176 | $109.03* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51229 | $4,555.77* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51248 | $93.09* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51256 | $0.00* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51262 | $167.09* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51267 | $0.00* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 51275 | $0.00* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 52757 | $15,879.60* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 53854 | $0.00* |
| | CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 53986 | $6,738.73* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 53987 | $7,183.74* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 54506 | $11,343.67* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 54536 | $9,830.19* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 55589 | $198.62* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 55590 | $0.00* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 55591 | $463.45* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 55592 | $132.42* |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | | CENTURY MOLD & TOOL CO INC | 55822 | $1,467.64* |
| CENTURY MOLD CO INC EFT not and tool | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC (not "and tool") | D0550007183 | $0.00 |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | CERTIFIED TOOL & MANUFACTURING CORP | D0550063557 | $10,348.60 |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | CERTIFIED TOOL & MANUFACTURING CORP | D0550070658 | $10,447.60 |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | | CHICAGO | IL | 60651-3330 | | CHAMBERS GASKET MFG CORP. | 41638 | $0.00 |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | | CHICAGO | IL | 60651-3330 | | CHAMBERS GASKET MFG CORP. | 53408 | $0.00 |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | | CHICAGO | IL | 60651-3330 | | CHAMBERS GASKET MFG CORP. | 54485 | $0.00 |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | | CHICAGO | IL | 60651-3330 | | CHAMBERS GASKET MFG CORP. | 56230 | $0.00 |
| CHERRY ELECTRICAL PRODUCTS EFT | | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2306 | | CHERRY ELECTRICAL PRODUCTS EFT | D0550063311 | $3,165.05 |
| CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60563-1744 | | CHICAGO RIVET & MACHINE CO EFT | D0550063032 | $822.47 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | CHUO KU | | 1040044 | JP | CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | D0550039782 | $0.00 |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | | CINCH CONNECTORS INC | D0550042117 | $5,853.41 |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | | CINCH CONNECTORS INC | D0550044800 | $14,361.30 |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | | CINCH CONNECTORS INC | D0550045174 | $199,837.44 |
| CINGULAR WIRELESS | | 100 CONCOURSE PKWY STE 290 | | | BIRMINGHAM | AL | 35244-1870 | | Cingular Wireless | Multi-6 | $42,486.37* |
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | WM | DY6 8XG | GB | CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | D0550077877 | $0.00 |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | | DY6 8XG | GB | CLAMASON INDUSTRIES LTD | D0550071843 | $0.00 |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | | DY6 8XG | GB | CLAMASON INDUSTRIES LTD | D0550071867 | $0.00 |
| CLARIANT CORP EFT MASTERBATCHES DIV | | PO Box 751254 | | | CHARLOTTE | NC | 28275-1254 | | CLARIANT CORP EFT MASTERBATCHES DIV | D0550044982 | $3,045.00 |
| CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | XIAMEN | CN | 361004 | CN | CLARION CORP OF AMERICA EFT | D0550076390 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550000212 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550007150 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550041280 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550042461 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550042991 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550045801 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550055433 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | CLEVELAND DIE & MFG CO EFT | D0550077887 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550116499 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550116501 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550116503 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550116506 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550116543 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119372 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119375 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119378 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119387 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119390 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119394 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119396 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119397 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119398 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119402 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119403 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119405 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119406 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119407 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119457 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119470 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119472 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119475 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119477 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | CLEVITE ELASTOMERS EFT | D0550119493 | $0.00 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC EFT | D0550063204 | $0.00 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC EFT | D0550064050 | $0.00 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | COATS AMERICAN INC EFT | D0550076055 | $0.00 |
| COILCRAFT INC | | 1102 SILVER LAKE ROAD | | | CARY | IL | 60013-1658 | | COILCRAFT INC | 45071 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | COLLINS & AIKMAN CORP | 55485 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | COLLINS & AIKMAN CORP | 55486 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | COLLINS & AIKMAN CORP | 55487 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | COLLINS & AIKMAN CORP | 55488 | $0.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT CORP | D0550053299 | $0.00* |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060352 | $0.00* |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT CORP | D0550060355 | $0.00* |
| COMMERCIAL PACKAGING INC | | 6548 W HIGGINS | | | CHICAGO | IL | 60656-2161 | | COMMERCIAL PACKAGING INC | 40922 | $115.00 |
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | | 160 WATLINE AVE | | | MISSISSAUGA | ON | L4Z 1R1 | CA | COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | PEDP4120093 | $2,812.40 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 60123-9369 | | COMPONENT PLASTICS INC | 51873 | $0.00 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 60123-9369 | | COMPONENT PLASTICS INC | 51938 | $840.00 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 60123-9369 | | COMPONENT PLASTICS INC | 51939 | $0.00 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 60123-9369 | | COMPONENT PLASTICS INC | 51949 | $0.00 |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | COMPOSITE PARTS DE MEXICO, SA DE CV | D0550004720 | $0.00 |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | COMPOSITE PARTS DE MEXICO, SA DE CV | D0550078750 | $0.00 |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | COMPOSITE PARTS DE MEXICO, SA DE CV | D0550078751 | $0.00 |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | COMPOSITE PARTS DE MEXICO, SA DE CV | D0550078752 | $0.00 |
| Computer Optical Products Inc | | PO Box 975044 | | | Dallas | TX | 75397-5044 | | Computer Optical Products, Inc | 703768 | $22,166.66 |
| Computer Optical Products Inc | | PO Box 975044 | | | Dallas | TX | 75397-5044 | | Computer Optical Products, Inc | 704661 | $10,735.26 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | 225 REINEKERS LANE STE 400 | | | ALEXANDRIA | VA | 22314 | | COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | DTI001 | $602,481.60 |
| COMUS INTERNATIONAL INC | | 454 ALLWOOD RD | | | CLIFTON | NJ | 7012 | | COMUS INTERNATIONAL INC. | 48856 | $1,620.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| CON WAY TRANSPORTATION EFT SERVICES INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | | CON WAY TRANSPORTATION EFT SERVICES INC | DDS008 | $0.00 |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | | CORREGIDORA | QRO | 76900 | MX | CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | D0550071184 | $2,847.58 |
| CONTINENTAL MIDLAND LLC | | 1585 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | CONTINENTAL MIDLAND LLC | D0550063908 | $9,803.23 |
| CONTINENTAL MIDLAND LLC | | 1585 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | CONTINENTAL MIDLAND LLC | D0550064334 | $4,387.50 |
| CONTINENTAL MIDLAND LLC | | 1585 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | CONTINENTAL MIDLAND LLC | D0550066104 | $798.58 |
| CONTITECH VIBRATION CONTROL GMBH | | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE | CONTITECH VIBRATION CONTROL GMBH | D0550004374 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | COOKSON ELECTRONICS EFT FRY METALS | D0550004072 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | COOKSON ELECTRONICS EFT FRY METALS | D0550040504 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | COOKSON ELECTRONICS EFT FRY METALS | D0550071740 | $0.00 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | COOPER BUSSMANN | D0550058653 | $0.00 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | COOPER BUSSMANN | D0550058655 | $79,992.11 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | COOPER BUSSMANN | D0550058661 | $10,030.57 |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | ELLISVILLE | MO | 63021 | | COOPER INDUSTRIES INC | 55033 | $0.00 |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | ELLISVILLE | MO | 63021 | | COOPER INDUSTRIES INC | 56328 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550000237 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550013596 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550015406 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550050635 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550057886 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550057887 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550065961 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550065964 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550065966 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550065967 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550075013 | $0.00* |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | CORREGIDORA | QRO | 76900 | MEX | CORDAFLEX S.A. DE C.V. | 54427 | $0.00 |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | CORREGIDORA | QRO | 76900 | MEX | CORDAFLEX S.A. DE C.V. | 54428 | $0.00 |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | CORREGIDORA | QRO | 76900 | MEX | CORDAFLEX S.A. DE C.V. | 54429 | $0.00 |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | CORREGIDORA | QRO | 76900 | MEX | CORDAFLEX S.A. DE C.V. | 54430 | $0.00 |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | CORREGIDORA | QRO | 76900 | MEX | CORDAFLEX S.A. DE C.V. | 54431 | $0.00 |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | CORREGIDORA | QRO | 76900 | MEX | CORDAFLEX S.A. DE C.V. | 54432 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLICION GRANADA 11520 | | | MEXICO DF | DF | | MX | CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | PEDP4170068 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLICION GRANADA 11520 | | | MEXICO DF | | | MX | CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | PEDP4170069 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLICION GRANADA 11520 | | | MEXICO DF | DF | | MX | CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | PEDP4170070 | $0.00 |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 | | | WUPPERTAL | NW | 42279 | DE | COROPLAST FRITZ MUELLER KG | PEDP4170112 | $0.00 |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 33 | | | SAINT PAUL | MN | 55117-1943 | | CORROSION CONTROL | D0550007761 | $0.00 |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | CORRY | PA | 16407-1731 | | CORRY RUBBER CORP | D0550000211 | $0.00 |
| C PLASTICS CORP EFT | | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | | C-PLASTICS CORP EFT | D0550043220 | $19,699.20 |
| C PLASTICS CORP EFT | | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | | C-PLASTICS CORP EFT | D0550071104 | $7,619.76 |
| CREATIVE FOAM CORPORATION EFT | | PO Box 77271 | | | DETROIT | MI | 48277 | | CREATIVE FOAM CORPORATION EFT | PEDP5360080 | $0.00 |
| CREST PRODUCTS LLC | | 2001 BUCK LN | | | LEXINGTON | KY | 40511-1074 | | CREST PRODUCTS INC EFT | D0550011222 | $0.00 |
| CSW COLDFORM LTD | | VALLEY WAY | | | MARKET HARBOROUGH LEICESTERSHIRE | GB | LE16 7PS | GB | CSW COLDFORM LTD | D0550005685 | $0.00 |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | | LLANELLI | | SA14 8LX | GB | CTP SILLECK LTD | D0550066125 | $0.00 |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | | LLANELLI | | SA14 8LX | GB | CTP SILLECK LTD | D0550069175 | $0.00 |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | | LLANELLI | | SA14 8LX | GB | CTP SILLECK LTD | D0550069176 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128888 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128894 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128895 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128896 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128897 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128898 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128899 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128900 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128901 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128904 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128905 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128906 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128907 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128908 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128909 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128910 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128911 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128912 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128913 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128914 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128915 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128917 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128918 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128919 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128920 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128921 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128923 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128925 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128926 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128928 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128929 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128930 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128932 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128940 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128942 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550128943 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129300 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129301 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129302 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129306 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129307 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129308 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129349 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129352 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129354 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129355 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129357 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129359 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129444 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129445 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129446 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129447 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129448 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129449 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129450 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129451 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129453 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550129454 | $0.00 |
| CURTIS SCREW COMPANY LLC EFT | | 10 INDUSTRIAL RD | | | PROSPECT | CT | 6712 | | CURTIS SCREW COMPANY LLC EFT | D0550012816 | $0.00 |
| Custom Products Corp | | 457 State Street | | | North Haven | CT | 6473 | | Custom Products Corp. | 706454 | $4,687.50 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012012 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012015 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012019 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012021 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012034 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012036 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012044 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550012046 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015118 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015119 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015234 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015235 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015236 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015238 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550015468 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550025907 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550025908 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550075401 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550076213 | $0.00 |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | CWA MANUFACTURING CO INC | D0550076968 | $0.00 |
| D MARTONE INDUSTRIES INC | | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-9450 | | D MARTONE INDUSTRIES INC. | D0550015368 | $0.00 |
| D MARTONE INDUSTRIES INC | | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-9450 | | D MARTONE INDUSTRIES INC. | D0550015863 | $0.00 |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | | KYONGGI DO | KR | 425-090 | KR | DAE SUNG ELECTRIC CO LTD | D0550063870 | $0.00 |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | | KYONGGI DO | KR | 425-090 | KR | DAE SUNG ELECTRIC CO LTD | PEDP4910025 | $0.00 |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONGSI DONG | | | ANSAN KYUNGGI DO | KR | 425851 | KR | DAE SUNG ELECTRIC CO LTD | 53077 | $43,149.03 |

Page 11 of 61

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | D0550036341 | $0.00 |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | D0550059621 | $0.00 |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | D0550063964 | $0.00 |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | D0550071575 | $0.00 |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | PEDP4120090 | $0.00 |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | PEDP4120091 | $0.00 |
| | DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | MARIETTA | GA | 30067-9221 | | DAISHINKU AMERICA CORP | D0550014268 | $0.00 |
| | DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | | DUESSELDORF | | 40549 | DE | DAISHINKU DEUTSCHLAND GMBH | D0550079838 | $0.00 |
| | DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | | CHESTERFIELD | MI | 48051 | | DAJACO INDUSTRIES INC EFT | PEDP4120054 | $1,300.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550004666 | $0.00 |
| | DANA CORPORATION EFT | | SADI CARNOT 77 | | | MEXICO | DF | 6470 | MX | DANA CORPORATION EFT | PEDP5570076 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 54905 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 54906 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 54907 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 54908 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 54909 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 54910 | $0.00 |
| | DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | | MATAMOROS | MX | 87360 | MX | DANIEL SANDOVAL BALLESTEROS | 58106 | $0.00 |
| | DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | DATWYLER I/O DEVICES-AMERICAS | 54513 | $12,028.50 |
| | DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | DATWYLER I/O DEVICES-AMERICAS | 54514 | $6,864.00 |
| | DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | DATWYLER I/O DEVICES-AMERICAS | 54515 | $5,700.00 |
| | DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | DATWYLER I/O DEVICES-AMERICAS | 54516 | $4,400.00 |
| | DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | DATWYLER I/O DEVICES-AMERICAS | 54517 | $3,610.00 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | D0550005168 | $0.00 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | D0550057299 | $0.00 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | D0550070897 | $0.00 |
| | DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | DEARBORN CDT EFT | D0550077195 | $213.75 |
| | DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | DEARBORN CDT EFT | D0550077207 | $1,147.30 |
| | DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | DEARBORN CDT EFT | D0550077987 | $0.00 |
| | DEARBORN WIRE AND CABLE INC | | 250 W CARPENTER | | | WHEELING | IL | 60090 | | DEARBORN WIRE AND CABLE INC | 54105 | $0.00 |
| | DECORATING SUPPLIES & EQUIPMENT INC | | 4040 VOGEL RD | | | EVANSVILLE | IN | 47715-2214 | | DECORATING SUPPLIES & EQUIPMENT INC | D0550077193 | $0.00 |
| | DEKKO STAMPING | | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | | DEKKO STAMPING | PEDP4120058 | $0.00 |
| | DEKKO STAMPING | | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | | DEKKO STAMPING | PEDP5120056 | $0.00 |
| | DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | | DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | D0550063560 | $1,760.00 |
| | DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | | DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | D0550065780 | $0.00 |
| | DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | | DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | D0550069787 | $3,628.80 |
| | DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | DENSO INTERNATIONAL EFTAMERICA INC | D0550072669 | $0.00* |
| | DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | DENSO INTERNATIONAL EFTAMERICA INC | D0550075317 | $0.00* |
| | DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | DENSO INTERNATIONAL EFTAMERICA INC | D0550078818 | $0.00* |
| | DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | DENSO SALES CALIFORNIA INC EFT | D0550083568 | $0.00* |
| | DEPENDABLE HAWAIIAN EXPRESS | | 19201 S SUSANA RD | | | COMPTON | CA | 90221 | | DEPENDABLE HAWAIIAN EXPRESS | DDS010 | $0.00 |
| | DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | DERBY FABRICATING INC | D0550061767 | $457.38 |
| | DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | DERBY FABRICATING INC | D0550063165 | $182.70 |
| | DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | DERBY FABRICATING INC | D0550063202 | $0.00 |
| | DETROIT & MACKINAC RAILWAY | | 1410 SOUTH VALLEY CENTER DRIVE | | | BAY CITY | MI | 48706 | | DETROIT & MACKINAC RAILWAY | DR # 4.5.b.1 | $0.00 |
| | DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DHL DANZAS AIR & OCEAN EFT | DDS009 | $0.00 |
| | DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DHL DANZAS AIR & OCEAN EFT | DDS011 | $0.00 |
| | DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DHL DANZAS AIR & OCEAN EFT | DDS012 | $0.00 |
| | DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DHL DANZAS AIR & OCEAN EFT | DTI002 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| DHL EXPRESS USA INC EFT | | 515 W GREENS RD STE 100 | | | HOUSTON | TX | 77067-4510 | | DHL EXPRESS USA INC EFT | DDS013 | $0.00 |
| DIAL TOOL INDUSTRIES INC | | 201 S CHURCH ST | | | ADDISON | IL | 60101 | | DIAL TOOL INDUSTRIES INC | 40226 | $0.00 |
| DICKEY GRABLER CO EFT | | 10302 MADISON | | | CLEVELAND | OH | 44102 | | DICKEY GRABLER CO EFT | D0550063228 | $3,639.82 |
| DIELECTRIC LABORATORIES | | 2777 US RTE 20 E | | | CAZENOVIA | NY | 13035 | | DIELECTRIC LABORATORIES | D0550057805 | $5,043.72 |
| Digikey | | PO Box 250 | | | Thief River Fal | MN | 56701-0250 | | Digikey | 705648 | $110.37* |
| Digikey | | PO Box 250 | | | Thief River Fal | MN | 56701-0250 | | Digikey | 707306 | $140.35* |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | 54494 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | 54748 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | 55258 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | 55404 | $279.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | 56107 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | | DIODES INC | D0550055825 | $312.52 |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | DOSHI PRETTL DE MEXICO S DE RL DE | D0550134049 | $0.00 |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | | LAPEER | MI | 48446 | | DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | D0550073914 | $1,323.27 |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | | LAPEER | MI | 48446 | | DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | D0550077784 | $34.82 |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | SUITE 222 | | TROY | MI | 48084 | | DOTT MANUFACTURING CO | 54565 | $15,457.00 |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | SUITE 222 | | TROY | MI | 48084 | | DOTT MANUFACTURING CO | 54566 | $0.00 |
| DOW CORNING CORP | | 5311  11 MILE ROAD | | | AUBURN | MI | 48611 | | DOW CORNING CORP | 53889 | $0.00 |
| DOW CORNING CORP | | 5311  11 MILE ROAD | | | AUBURN | MI | 48611 | | DOW CORNING CORP | 54588 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550037519 | $5,142.32 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550041009 | $11,852.47 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550043380 | $1,987.54 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550076162 | $2,681.33 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550077208 | $1,675.83 |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | | WUPPERTAL | NW | 42369 | DE | DRAKA AUTOMOTIVE GMBH EFT | D0550075003 | $0.00 |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | | WUPPERTAL | NW | 42369 | DE | DRAKA AUTOMOTIVE GMBH EFT | PEDP5170017 | $318,630.55 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550025806 | $0.00 |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | | NILES | IL | 60714-3401 | | DRAWN METAL PRODUCTS JAHM EFT | D0550077772 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 50097 | $0.00* |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 52398 | $0.00* |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 52805 | $3,350.08* |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 53509 | $0.00* |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 55045 | $0.00* |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 55047 | $0.00* |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | DUPONT E I DE NEMOURS INC | 55048 | $0.00* |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | DYBROOK PRODUCTS INC EFT | D0550063934 | $0.00 |
| DYNACAST CANADA INC | | 330 AVRO STREET | | | POINTE CLAIRE | PQ | H9R 5W5 | | DYNACAST CANADA INC | 44503 | $3,732.14 |
| DYNACAST DEUTSCHLAND GMBH | | Huefingerstr 24 | | | BRAUNLINGEN | BW | 78199 | DE | DYNACAST DEUTSCHLAND GMBH | D0550072829 | $1,298.81 |
| DYNACAST INC | | 195 CORPORATE DRIVE | | | ELGIN | IL | 60123 | | DYNACAST INC | 56080 | $0.00 |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | POING | | 85586 | DE | E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550069506 | $0.00 |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | POING | | 85586 | DE | E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550069507 | $0.00 |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | POING | | 85586 | DE | E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550069508 | $0.00 |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | POING | | 85586 | DE | E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550073900 | $0.00 |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | POING | | 85586 | DE | E B V-ELEKTRONIK VERTRIEBSGESELLSCH | D0550074995 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550007825 | $0.00 |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | PLETTENBERG | NW | 58840 | DE | E WINKEMANN GMBH & CO KG | D0550003727 | $0.00 |
| E FUSSINGER AG | | WEIDENTALWEG 28 | | | CH 4436 OBERDORF | CH | | CH | E. FUSSINGER AG | 56355 | $0.00 |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 13 | | KU | | 1050012 | JP | EAGLE INDUSTRY CO LTD | D0550027077 | $0.00 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | EAGLE STEEL PRODUCTS INC EFT | D0550003699 | $0.00 |
| EAGLE USA AIR FREIGHT | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | | EAGLE USA AIR FREIGHT | DDS014 | $0.00 |
| EAGLEPICHER INC | | 1060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | EAGLEPICHER INC | D0550000825 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| EATON CORPORATION EFT | | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | | EATON CORPORATION EFT | D0550057433 | $0.00 |
| EGON GROSSHAUS GMBH & CO EFT | | BONZELERHAMMER 6 | | | LENNESTADT | NW | 57368 | DE | EGON GROSSHAUS GMBH & CO EFT | PEDP5120421 | $0.00 |
| ELITE FASTENERS CORP | | 2005 15TH ST | | | ROCKFORD | IL | 61104 | | ELITE FASTENERS CORP | 45615 | $3,125.00 |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | | ELLIOTT TAPE INC EFT | D0550043978 | $38,127.50 |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 SUITE 208 | | | CARROLLTON | TX | 75006 | | ELLSWORTH ADHESIVE SYSTEM INC | 49177 | $0.00 |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 SUITE 208 | | | CARROLLTON | TX | 75006 | | ELLSWORTH ADHESIVE SYSTEM INC | 49804 | $846.00 |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | | BONNEVILLE | FR | 74130 | FR | ELS JEAN PERROTTON SA EFT | D0550004111 | $0.00 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550039188 | $947.20 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | D0550042870 | $16,577.55 |
| EMERY WORLDWIDE A CF CO EFT | | PO BOX 371232M | | | PITTSBURGH | PA | 15250 | | EMERY WORLDWIDE A CF CO EFT | DDS015 | $0.00 |
| ENDURA PLASTICS INC EFT | | PO Box 67000 | | | DETROIT | MI | 48267-0002 | | ENDURA PLASTICS INC EFT | D0550040367 | $5,850.75 |
| ENERGY CONVERSION SYSTEMS LLC | | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | | ENERGY CONVERSION SYSTEMS LLC | D0550075764 | $0.00 |
| ENGINEERED MATERIALS SYS CO | | 132 JOHNSON DRIVE | | | DELAWARE | OH | 43015 | | ENGINEERED MATERIALS SYS CO | 55869 | $0.00 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 49071-9324 | | ENGINEERED PLASTIC COMP | 47432 | $0.00 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 49071-9324 | | ENGINEERED PLASTIC COMP | 49832 | $917.31 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 49071-9324 | | ENGINEERED PLASTIC COMP | 49833 | $7,291.43 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 49071-9324 | | ENGINEERED PLASTIC COMP | 54838 | $0.00 |
| ENGINEERED PLASTICS COMPONENTS | | 1330 PULLMAN DR | | | EL PASO | TX | 79936 | | ENGINEERED PLASTICS COMPONENTS | 54855 | $397.11 |
| EPCOS AG | | ANZINGER STR 13 | | | MUENCHEN | | 81671 | DE | EPCOS AG | D0550052542 | $0.00 |
| EPCOS AG | | ANZINGER STR 13 | | | MUENCHEN | | 81671 | DE | EPCOS AG | D0550054458 | $0.00 |
| EPCOS AG | | ANZINGER STR 13 | | | MUENCHEN | | 81671 | DE | EPCOS AG | D0550064724 | $0.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550040882 | $5,580.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550041167 | $846.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550041209 | $1,538.30 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550042136 | $501.60 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550042843 | $16,740.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550044327 | $8,370.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550044819 | $11,740.80 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550045009 | $35,345.60 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550045765 | $43,844.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046038 | $9,251.20 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046225 | $413.60 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046227 | $35,647.70 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046229 | $1,915.60 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046231 | $660.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550049190 | $7,727.99 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550050135 | $4,508.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550051668 | $31,590.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550052026 | $526.40 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550058704 | $3,696.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550068904 | $1,184.30 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550075189 | $15,660.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550077245 | $320.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550077831 | $0.00 |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 53156-9208 | | EPIC RESINS CORP | 48127 | $0.00 |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 53156-9208 | | EPIC RESINS CORP | 48128 | $0.00 |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | ERWIN QUARDER | 53992 | $4,450.38 |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | ERWIN QUARDER | 53993 | $9,447.02 |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | ERWIN QUARDER | 53994 | $19,035.26 |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | ERWIN QUARDER | 53995 | $50,027.65 |
| ESSEX GROUP INC | | 1601 WALL ST | | | FORT WAYNE | IN | 46802-4352 | | ESSEX GROUP INC EFT | D0550075316 | $0.00 |
| ESSEX GROUP INC | | 1601 WALL ST | | | FORT WAYNE | IN | 46802-4352 | | ESSEX GROUP INC EFT | D0550077215 | $0.00 |
| ESTAMPACIONES DURANGO SA | | B LA PILASTRA | | | YURRETA VIZCAYA | ES | 48215 | ES | ESTAMPACIONES DURANGO SA | D0550004131 | $0.00 |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | VAUX LE PENIL | FR | 77000 | FR | ETABLISSEMENTS LEDUC | D0550003950 | $0.00 |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | VAUX LE PENIL | FR | 77000 | FR | ETABLISSEMENTS LEDUC | D0550003951 | $0.00 |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD UNIT 102 | | | LIBERTYVILLE | IL | 60048 | | EVOX RIFA INC | 55275 | $0.00 |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD No 102 | | | LIBERTYVILLE | IL | 60048-9634 | | EVOX RIFA INC EFT | D0550052165 | $876.00 |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD No 102 | | | LIBERTYVILLE | IL | 60048-9634 | | EVOX RIFA INC EFT | D0550052168 | $600.00 |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD No 102 | | | LIBERTYVILLE | IL | 60048-9634 | | EVOX RIFA INC EFT | D0550052169 | $25,186.76 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550006837 | $0.00 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550006839 | $0.00 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550006840 | $0.00 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550006841 | $0.00 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550009638 | $0.00 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550015550 | $0.00 |
| EXACTO SPRING CORP | | 1201 HICKORY STREET | PO BOX 197 | | GRAFTON | WI | 53024-0197 | | EXACTO SPRING CORP. | 46245 | $0.00 |
| EXACTO SPRING CORP | | 1201 HICKORY STREET | PO BOX 197 | | GRAFTON | WI | 53024-0197 | | EXACTO SPRING CORP. | 46713 | $533.00 |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | | F & G TOOL & DIE CO INC | D0550041831 | $65,043.87* |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | | F & G TOOL & DIE CO INC | D0550055872 | $0.00* |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | | F & G TOOL & DIE CO INC | D0550080025 | $0.00* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUTTNER STRABE 8 | | | PIRNA | DE | 1796 | DE | FAHRZEUGELEKTRIK PIRNA GMBH | PEDP5860099 | $0.00* |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550025410 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550044270 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550045835 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077278 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077782 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077784 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550077871 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550079709 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550079710 | $0.00 |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAN GROUP INC | 6650 TELECOM DRIVE | | INDIANAPOLIS | IN | 46278 | | FAIRCHILD SEMICONDUCTOR INC | 54495 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550006140 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550006749 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550006749 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550063350 | $3,029.59 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING CO INC EFT | D0550077163 | $1,434.60 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | FAIRWAY SPRING COMPANY INC., THE | D0550006756 | $0.00 |
| Fansteel Intercast | | 1645 Momentum Place | | | Chicago | IL | 60689-5316 | | Fansteel Intercast | 705859 | $4,316.91 |
| Fansteel Intercast | | 1645 Momentum Place | | | Chicago | IL | 60689-5316 | | Fansteel Intercast | 705860 | $341.65 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | NUERNBERG | | 90411 | DE | FCI AUTOMOTIVE DEUTSCHLAND GMBH | D0550048313 | $0.00 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | NUERNBERG | | 90411 | DE | FCI AUTOMOTIVE DEUTSCHLAND GMBH | D0550077707 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550060242 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550060243 | $622.30 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550060244 | $3,706.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550063377 | $562.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550071960 | $1,211.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550076912 | $842.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550077325 | $323.60 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550078100 | $2,024.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550078100 | $0.00 |
| FCI IRELAND EFT | | Cork Rd | | | Fermoy | CK | | IE | FCI IRELAND EFT | PEDP5860098 | $0.00 |
| FEDERAL EXPRESS CORPORATION EF | | 2003 CORPORATE AVE FL 3 | | | MEMPHIS | TN | 38132 | | FEDERAL EXPRESS CORPORATION EF | DDS016 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | D0550027034 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | D0550027035 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | D0550027036 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | D0550027037 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | D0550045553 | $0.00 |
| FEDEX | | PO BOX 371741 500 ROSS ST 154 0455 | | | PITTSBURGH | PA | 15250 | | FEDEX | DDS017 | $0.00 |
| FIRST ENGINEERING PLASTICS PTE LTD | | 26 WOODLANDS LOOP | | | SINGAPORE | SG | 738317 | SG | FIRST ENGINEERING PLASTICS PTE LTD | D0550077397 | $0.00 |
| FISCHER TECH LTD | | Loufeng North District Hi Tech Dev | 100 | | SUZHOU | | 215021 | CN | FISCHER TECH LTD | D0550070541 | $387.59 |
| FISCHER TECH LTD | | Loufeng North District Hi Tech Dev | 100 | | SUZHOU | | 215021 | CN | FISCHER TECH LTD | D0550071141 | $548.31 |
| FISCHER TECH LTD | | Loufeng North District Hi Tech Dev | 100 | | SUZHOU | | 215021 | CN | FISCHER TECH LTD | D0550078562 | $548.31 |
| FISHERCAST GLOBAL CORP | | 710 NEAL DRIVE | | | PETERBOROUGH | ON | K9J6X7 | CA | FISHERCAST GLOBAL CORPORATION | 52784 | $13,289.19 |
| FISHERCAST GLOBAL CORPORATION | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | FISHERCAST GLOBAL EFT CORPORATION | PEDP4120148 | $0.00 |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 | | FITZSIMONS MANUFACTURING EFT | D0550015258 | $0.00 |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 | | FITZSIMONS MANUFACTURING EFT | D0550015349 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550035284 | $56,996.79* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550035285 | $21,784.49* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550037362 | $79,523.77* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550037559 | $8,331.28* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550051962 | $6,424.39* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550058750 | $30,575.73* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550059100 | $2,729.33* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550072628 | $3,275.51* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550072629 | $3,522.92* |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | FLAMBEAU INC EFT | D0550078624 | $310.42* |
| FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | | MIDVALE | OH | 44653 | | FLEX TECHNOLOGIES INC EFT | D0550077224 | $376.00 |
| FLEXIX SA | | POLIGONO INDUSTRIAL PINOA PAR 1 D | 48 | | ARTEAGA SAN MARTIN | | 48170 | ES | FLEXIX SA | D0550004114 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057723 | $15,984.97 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057730 | $47,026.64 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057733 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057737 | $27,959.42 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057815 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057825 | $26,225.34 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550070322 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | FOAMEX | D0550033291 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550074348 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | FOAMEX LP EFT | D0550076886 | $0.00 |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | | FOREMAN TOOL & MOLD CORP | D0550079738 | $0.00 |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | | FOREMAN TOOL & MOLD CORP | D0550079787 | $0.00 |
| FORSHEDA PALMER CHENARD INC | | 366 ROUTE 108 | | | SOMERSWORTH | NH | 3878 | | FORSHEDA PALMER-CHENARD, INC. | 45506 | $0.00 |
| FORTEQ UK LTD | | WATERLOO TANDEM | | | HUDDERSFIELD | | HD5 0QR | GB | FORTEQ (UK) LTD | D0550048372 | $0.00 |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | | FOURSLIDES INC | D0550062763 | $0.00 |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | | FOURSLIDES INC | PEDP4120056 | $24,308.92 |
| FRAEN MACHINING | | 80 NEW CROSSING RD | | | READING | MA | 01867-3291 | | FRAEN MACHINING | D0550064063 | $6,610.45 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 52992 | $0.00 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 53179 | $542.00 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 53626 | $2,709.60 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 53632 | $855.00 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 53633 | $1,579.20 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 53967 | $2,304.00 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 54716 | $2,127.40 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 54784 | $0.00 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 54929 | $0.00 |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | | FRAEN MACHINNING CORP | 54930 | $0.00 |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN No 3569 PISO 2 | CIUDAD DEL SOL | | GUADALAJARA | JAL | 45030 | MX | FREESCALE SEMICONDUCTOR | 56145 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | FREESCALE SEMICONDUCTOR UK LTD | D0550058017 | $1,438.12 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | FREESCALE SEMICONDUCTOR UK LTD | D0550070242 | $888.36 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | FREESCALE SEMICONDUCTOR UK LTD | D0550070243 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | FREESCALE SEMICONDUCTOR UK LTD | D0550070244 | $182.72 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | FREESCALE SEMICONDUCTOR UK LTD | D0550074291 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | FREESCALE SEMICONDUCTOR UK LTD | D0550080546 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG & CO KOMMANDITGESELLSCH | D0550077181 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550050294 | $0.00* |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550077220 | $0.00* |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550077586 | $0.00* |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | | FREUDENBERG NONWOVENS | D0550028728 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550043132 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046483 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046486 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046490 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550055517 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550070754 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550071132 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550071653 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550071661 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550076159 | $0.00 |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | PUE | 72574 | MX | FTE MEXICANA SA DE CV | D0550003135 | $0.00 |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | PUE | 72574 | MX | FTE MEXICANA SA DE CV | D0550005129 | $0.00 |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | FUCHS LUBRICANTS CO | D0550038948 | $0.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550029162 | $44,712.00 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550029000 | $0.00 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550072559 | $17,408.50 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550079157 | $10,023.75 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550080746 | $0.00 |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | | PASADENA | CA | 91189 | | FUJITSU COMPONENTS AMERICA INC | PEDP4910002 | $338,438.40 |
| FUJITSU TAKASAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | FUJITSU TAKASAWA AMERICA EFTINC | D0550040214 | $2,160.00 |
| FUJITSU TAKASAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | FUJITSU TAKASAWA AMERICA EFTINC | D0550043232 | $87,552.00 |
| FUJITSU TAKASAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | FUJITSU TAKASAWA AMERICA EFTINC | D0550077002 | $886.38 |
| FUJITSU TAKASAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | FUJITSU TAKASAWA AMERICA EFTINC | D0550078001 | $4,000.00 |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | | CHIYODA KU | | 1000005 | JP | FURUKAWA ELECTRIC CO LTD THE | PEDP5170038 | $0.00* |
| Furukawa Electric Co of Japan | Furukawa Electric Co LTD | Attn General Manager Administration Planning Dept | 6 1 Marinouchi 2 Chome | Chiyoda Ku | Tokyo | | 100-8322 | JAPAN | Furukawa Electric Co. of Japan | FEC01 | $66,424.73* |
| GAMETAL METALURGICA DA GANDARINHA | | FARIA DE CIMA | | | VILA DE CUCUJAES | PT | 3720-785 | PT | GAMETAL-METALURGICA DA GANDARINHA | D0550004148 | $0.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550040925 | $48,244.51 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550041420 | $8,832.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550041422 | $1,899.20 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550041454 | $68,319.12 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550045502 | $19,250.84 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550045767 | $2,800.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550051930 | $37,697.92 |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | PLANO | COLLIN | 75074 | | GCI TECHNOLOGIES INC | D0550048287 | $0.00 |
| GE Ionics | GE Ionics Inc | File 30494 | PO Box 60000 | | San Francisco | CA | 94160 | | GE Ionics | B093 | $0.00 |
| GE LIGHTING | | 4521 HIGHWOODS PARKWAY No 200 | | | GLEN ALLEN | VA | 23056 | | GE LIGHTING | 55665 | $1,833.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550042236 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044713 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044910 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550046397 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550046742 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550052864 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550052866 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550072350 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550077873 | $0.00* |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550081963 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 40721 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 40722 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 41079 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 41405 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 41488 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 42837 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 44639 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 46424 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 46428 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 48659 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 49314 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 49378 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52387 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52591 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52669 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52670 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52682 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52731 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52732 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 52733 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 53753 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 53905 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 53910 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 53931 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 54730 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 54843 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 55531 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 55727 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 55798 | $0.00* |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | | GE POLYMERLAND INC | 55865 | $0.00* |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550039298 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046327 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046328 | $0.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046329 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | D0550046330 | $0.00 |
| GEBR WIELPUETZ GMBH & CO KG | | MAX VOLMER STR 10 | | | HILDEN | NW | 40724 | DE | GEBR WIELPUETZ GMBH & CO KG | D0550004143 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 44247 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 44248 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 44251 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 47357 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 48592 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 49754 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 52820 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 52821 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 52854 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 53178 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | GEBRUEDER HAHN GMBH | 54732 | $0.00 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550063015 | $5,845.97 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550063153 | $0.00 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550063168 | $75.09 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550063571 | $32,930.22 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550065771 | $0.00 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550074385 | $6,604.63 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550079077 | $289.26 |
| GEMU WERK GMBH | | AHLTEN HANNOVERSCHE STR 38 | | | LEHRTE | NS | 31275 | DE | GEMU WERK GMBH | D0550041884 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | BANNOCKBURN | IL | 60015 | | General Electric Capital Corp | Multi-7 | $431,077.32 |
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | | 4100 S SAGINAW ST | | | FLINT | MI | 48557-0001 | | GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | D0550074996 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 44170 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 44171 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 45433 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 45726 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 48034 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 48160 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 49393 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 50604 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 52381 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 52382 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | GENERAL POLYMERS INC | 53413 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550050555 | $1,478.93 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550050851 | $2,397.68 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550050852 | $12,327.16 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550052218 | $21,015.77 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550052227 | $11,226.46 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550052232 | $15,767.62 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550052243 | $2,373.49 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550052590 | $228.88 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550059975 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550070248 | $213.48 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550077585 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550078126 | $0.00 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE UNIT D | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES | 54500 | $28.80 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE UNIT D | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES | 54501 | $775.80 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE UNIT D | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES | 54520 | $0.00 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE UNIT D | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES | 55797 | $2,051.03 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE UNIT D | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES | 56310 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550042918 | $11,848.03 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550043078 | $8,228.57 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550043107 | $6,152.92 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550043989 | $1,184.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550044013 | $26,980.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550044087 | $6,200.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550046246 | $1,920.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550049627 | $7,155.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550049710 | $5,037.73 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550050627 | $5,086.20 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550057276 | $3,869.29 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550057560 | $405.90 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550058080 | $268.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550058443 | $0.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550064187 | $0.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550064350 | $0.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550072506 | $2,023.33 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550074034 | $576.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550074586 | $450.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550074893 | $0.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550077230 | $1,198.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550078002 | $2,850.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550078157 | $4,117.50 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550078509 | $158.70 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550078744 | $7,814.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550079030 | $320.80 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550079269 | $48.15 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550080039 | $0.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550081170 | $0.00 |
| | GENERAL SUPER PLATING CO INC | | 5762 CELI DRIVE | | | EAST SYRACUSE | NY | 13057 | | GENERAL SUPER PLATING CO, INC | 48870 | $0.00 |
| | GERARD DANIEL WORLDWIDE | | 34 BARNHART DR | | | HANOVER | PA | 17331 | | GERARD DANIEL WORLDWIDE | D0550054855 | $0.00 |
| | GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | | | TOURNAN EN BRIE | FR | 77220 | FR | GESTAMP NOURY SA | D0550004124 | $0.00 |
| | GIRLOCK SA | | 82 ELECTRON AVE | PO BOX 59 | ISANDO 1600 | | | | SOUTH AFRICA | GIRLOCK SA | DR # 10.4.a.1 | $0.00 |
| | GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | GKN SINTER METALS EFT | D0550062423 | $0.00 |
| | GLENNON CORP | | N26 W23323 PAUL RD | | | PEWAUKEE | WI | 53072-4061 | | GLENNON CORP | D0550012694 | $0.00 |
| | GLENNON CORP | | N26 W23323 PAUL RD | | | PEWAUKEE | WI | 53072-4061 | | GLENNON CORP | D0550012695 | $0.00 |
| | GM NAMEPLATE INC | | 300 ACME DR | | | MONROE | NC | 28112 | | GM NAMEPLATE INC | D0550077229 | $0.00 |
| | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | D0550011615 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550051133 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550052638 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550069083 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550069086 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550069183 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550069186 | $7,677.90 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550069188 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550069840 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550071572 | $0.00 |
| | GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550073458 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550034291 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550034294 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550034299 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550034300 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036124 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550036125 | $0.00 |
| | GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550037034 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550027010 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550027012 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550050546 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550050576 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550051041 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550052073 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550052074 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550052101 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550059931 | $0.00 |
| | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | D0550064113 | $15,872.00 |
| | GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | GOSHEN | IN | 46528 | | GOSHEN DIE CUTTING INC | 44505 | $5,040.00 |
| | GRAND TRAVERSE STAMPING | | 2707 AERO PARK DRIVE | | | TRAVERSE CITY | MI | 49686 | | GRAND TRAVERSE STAMPING | 41267 | $1,624.00 |
| | GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550006602 | $19,642.50 |
| | GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550007626 | $5,900.00 |
| | GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550064448 | $5,270.00 |
| | GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | GREYSTONE OF LINCOLN INC | D0550064449 | $14,637.48 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550078347 | $0.00 |
| | GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | | GRINER ENGINEERING INC EFT | D0550127540 | $0.00 |
| | GRIWE INNOVATIVE UMFORMTECHNIK GMBH | | BOSCHSTR 16 | | | WESTERBURG | RP | 56457 | DE | GRIWE INNOVATIVE UMFORMTECHNIK GMBH | D0550004142 | $0.00 |
| | GRM CORP EFT | | 7375 CRESCENT BEACH RD | | | PIGEON | MI | 48755 | | GRM CORP EFT | D0550077652 | $5,214.25 |
| | GRUNER AG | | BUERGLESTR 15 17 | | | WEHINGEN | BW | D-78564 | DE | GRUNER AG | 53966 | $2,064.54 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061862 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061863 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061864 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061874 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061878 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061879 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061880 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061882 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061884 | $0.00 |
| | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | D0550061885 | $0.00 |
| | G SHANK INC | | GENERAL PEDRO HINOJOSA 15 | | | MATAMOROS | TMS | 87490 | MX | G-SHANK INC | PEDP4120061 | $0.00 |
| | H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-159 | | H & L TOOL COMPANY INC | D0550063628 | $1,696.22 |
| | H & M COMPANY INC | | 200 CHIHUAHUA ST | | | SAN ANTONIO | TX | 78207-6330 | | H & M COMPANY INC | 40971 | $1,066.37 |
| | H & M COMPANY INC | | 200 CHIHUAHUA ST | | | SAN ANTONIO | TX | 78207-6330 | | H & M COMPANY INC | 54801 | $678.16 |
| | HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6 8 | | | KONIGSBACH STEIN | DE | 75203 | DE | HAERTER STANZTECHNIK GMBH | 55561 | $48,779.88 |
| | HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | | | OAK BROOK | IL | 60523 | | HANJIN SHIPPING CO LTD | DDS018 | $0.00 |
| | HARMAN CORP | | 360 SOUTH ST | | | ROCHESTER | MI | 48307 | | HARMAN CORP | D0550015434 | $0.00 |
| | HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE UNIT 7 | | SALEM | NH | 3079 | | HARWIN | 55668 | $0.00 |
| | HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR No 257 | | | SAN DIEGO | CA | 92108-1660 | | HDK AMERICA INC EFT | D0550039077 | $0.00 |
| | HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR No 257 | | | SAN DIEGO | CA | 92108-1660 | | HDK AMERICA INC EFT | D0550070142 | $0.00 |
| | HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR No 257 | | | SAN DIEGO | CA | 92108-1660 | | HDK AMERICA INC EFT | D0550070143 | $0.00 |
| | HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR No 257 | | | SAN DIEGO | CA | 92108-1660 | | HDK AMERICA INC EFT | D0550070425 | $0.00 |
| | HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | | DYERSBURG | TN | 38024 | | HECKETHORN MANUFACTURING EFTCO INC | D0550014378 | $46.87 |
| | HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | | DYERSBURG | TN | 38024 | | HECKETHORN MANUFACTURING EFTCO INC | D0550026008 | $0.00 |
| | HEINRICH HUHN GMBH & CO KG | | HAUPTSTR 44 | | | DROLSHAGEN | NW | 57489 | DE | HEINRICH HUHN GMBH & CO KG | D0550004134 | $0.00 |
| | HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224 | | HELLERMANN TYTON CORP EFT | D0550073696 | $0.00 |
| | HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | | HENKEL CORPORATION | 54670 | $428.90* |
| | HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | | HENKEL CORPORATION | 54671 | $428.90* |
| | HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | | HENKEL CORPORATION | 54684 | $0.00* |
| | HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | | HENKEL CORPORATION | 54687 | $0.00* |
| | HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | | HENKEL CORPORATION | 54688 | $0.00* |
| | HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | | HENKEL CORPORATION | 54689 | $0.00* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061543 | $4,444.80* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061545 | $2,341.60* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061550 | $1,069.20* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061553 | $78,004.95* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061554 | $7,418.60* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061556 | $0.00* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061557 | $2,119.60* |
| | HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550063693 | $0.00* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Name | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550064213 | $1,410.00* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550074249 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550077035 | $708.30* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550087090 | $0.00* |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550052391 | $2,056.63 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550057416 | $1,116.77 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550072595 | $34,823.68 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550074271 | $4,806.54 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550075299 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550076303 | $806.26 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550077185 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550078148 | $76.98 |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | PEDP5170092 | $0.00 |
| HENRY COUNTY REMC | | 201 N 6TH ST | | | NEW CASTLE | IN | 47362-1046 | | Henry County REMC | NoPO00001 | $0.00 |
| Henry County Rural Electric | | 201 N 6TH ST | | | NEW CASTLE | IN | 47362 | | Henry County Rural Electric | SAGHenry | $18,060.84 |
| Henry County Rural Electric | | 201 N 6TH ST | | | NEW CASTLE | IN | 47362 | | Henry County Rural Electric | SAGHoosier | $12,388.21 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | HENZE STAMPING & MFG CO EFT | D0550041694 | $6,226.45 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | HENZE STAMPING & MFG CO EFT | D0550042062 | $3,602.31 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | HENZE STAMPING & MFG CO EFT | D0550054602 | $4,040.49 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | HENZE STAMPING & MFG CO EFT | D0550064551 | $11,798.40 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550077249 | $743.73* |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550078056 | $0.00* |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550081404 | $0.00* |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | | CHARLOTTE | NC | 28260 | | HIGHLAND INDUSTRIES INC EFT | D0550063171 | $0.00 |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | | CHARLOTTE | NC | 28260 | | HIGHLAND INDUSTRIES INC EFT | D0550065219 | $0.00 |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | WATERBURY | CT | 6705 | | HIGHLAND MANUFACTURING CO EFT | D0550062974 | $0.00 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | HISCO EFT | D0550036297 | $0.00 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | HISCO EFT | D0550043385 | $0.00 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | HISCO EFT | D0550061788 | $0.00 |
| HITACHI AUTO PRODUCTS USA LA | | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | | HITACHI AUTO PRODUCTS-USA-LA | D0550057355 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | D0550046969 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550039412 | $16,897.12 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040087 | $258,648.75 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040089 | $10,497.75 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550040394 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550041153 | $65,082.10 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550041626 | $245,459.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043171 | $8,134.41 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043206 | $13,653.27 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043409 | $41,736.20 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043866 | $37,643.82 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043880 | $471.63 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043901 | $22,014.70 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550044073 | $0.00 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550044378 | $135,433.58 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550050464 | $5,115.98 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550050687 | $49,716.13 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550053604 | $49,822.45 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550054677 | $2,182.29 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550056618 | $367.21 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550057625 | $5,036.04 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550060137 | $0.00 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550061902 | $11,924.63 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550066131 | $703.45 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550068939 | $0.00 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550070808 | $2,649.32 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550071559 | $5,419.74 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550074965 | $36,149.61 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550076058 | $5,597.80 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550076331 | $276.98 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550077339 | $39,839.09 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550079273 | $0.00 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550079767 | $0.00 |
| | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550079770 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | | HITACHI CHEMICAL SINGAPORE PTE | 53359 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | | HITACHI CHEMICAL SINGAPORE PTE | 54541 | $21,924.00 |
| | HITACHI CHEMICAL SINGAPORE PTE | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | | HITACHI CHEMICAL SINGAPORE PTE | 56152 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | | HITACHI CHEMICAL SINGAPORE PTE | 56314 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048327 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048392 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048483 | $6,411.70 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048511 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550048512 | $0.00 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550050732 | $2,291.90 |
| | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | HITACHI CHEMICAL SINGAPORE PTE LTD | D0550060130 | $5,372.96 |
| | HITACHI LTD | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | HITACHI LTD | D0550058900 | $0.00 |
| | HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | | HOECHST CELANESE CORP | 45424 | $0.00 |
| | HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | | HOECHST CELANESE CORP | 49973 | $0.00 |
| | HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | | HOECHST CELANESE CORP | 50946 | $0.00 |
| | HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 8077 | | HOEGANAES CORPORATION | D0550007628 | $0.00 |
| | HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 8077 | | HOEGANAES CORPORATION | D0550007629 | $0.00 |
| | HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | D0550038206 | $0.00 |
| | HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | | HONEYWELL SENSING & EFTCONTROL | PEDP5420075 | $22,670.04 |
| | HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550006513 | $0.00* |
| | HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | LOGANSPORT | IN | 46947-4464 | | HOPPER DEVELOPMENT INC | D0550077241 | $0.00 |
| | HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | HOSIDEN AMERICA CORP EFT | D0550044251 | $800.00 |
| | HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | HOSIDEN AMERICA CORP EFT | D0550077358 | $1,424.60 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| HOT STAMP SUPPLY CO | | 141 2 MARCEL DR | | | WINCHESTER | VA | 22602 | | HOT STAMP SUPPLY CO | D0550042922 | $0.00 |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694 | | HUB GROUP ASSOCIATES INC EFT | DDS019 | $0.00 |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-9730 | | HUTCHINSON FTS INC EFT | D0550027726 | $68,805.00 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | ENSENADA | | 22785 | MEX | HUTCHINSON SEAL DE MEXICO SA DE CV | D0550085869 | $0.00 |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | HYLAND MACHINE CO EFT | D0550063475 | $11,280.00 |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | HYLAND MACHINE CO EFT | D0550063735 | $0.00 |
| I T W GRAPHICS | | 1700 SUNSET DR | | | PLYMOUTH | WI | 53073 | | I T W GRAPHICS | 49996 | $0.00 |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | CLEVELAND | OH | 44131 | | ICX Corporation | 1251 | $0.00 |
| IDENTCO IDENTIFICATION CORP | | 8711 BURNET ROAD | WAREHOUSE B30 | | AUSTIN | TX | 78757 | | IDENTCO IDENTIFICATION CORP. | 40889 | $0.00 |
| IDENTCO IDENTIFICATION CORP | | 8711 BURNET ROAD | WAREHOUSE B30 | | AUSTIN | TX | 78757 | | IDENTCO IDENTIFICATION CORP. | 40884 | $0.00 |
| IDG INC EFT | | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 | | IDG INC EFT | D0550071468 | $0.00 |
| IDG INC EFT | | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 | | IDG INC EFT | D0550076284 | $1,892.16 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550081822 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550081823 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | IGARASHI MOTORS INDIA LTD EFT | D0550082497 | $0.00 |
| IL HEUNG CO LTD EFT | | 505 1 Donggyo dong Pocheon si | | | Gyeonggi do Seoul | KR | 487-010 | KR | IL HEUNG CO LTD EFT | D0550065868 | $0.00 |
| IL HEUNG CO LTD EFT | | 505 1 Donggyo dong Pocheon si | | | Gyeonggi do Seoul | KR | 487-010 | KR | IL HEUNG CO LTD EFT | D0550071942 | $0.00 |
| IL HEUNG CO LTD EFT | | 505 1 Donggyo dong Pocheon si | | | Gyeonggi do Seoul | KR | 487-010 | KR | IL HEUNG CO LTD EFT | D0550073725 | $0.00 |
| IL HEUNG CO LTD EFT | | 505 1 Donggyo dong Pocheon si | | | Gyeonggi do Seoul | KR | 487-010 | KR | IL HEUNG CO LTD EFT | D0550074759 | $0.00 |
| ILLINOIS TOOL WORKS COMPANY | | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | | ILLINOIS TOOL WORKS COMPANY | PEDP4120104 | $0.00 |
| ILLINOIS TOOL WORKS INC | KEN BROWN CORPORATE ENV | 3600 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | | ILLINOIS TOOL WORKS INC | D0550063493 | $2,488.32 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | IN2CONNECT INC EFT | D0550075300 | $0.00 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | INDUSTRIAL DIELECTRICS INC | D0550042920 | $2,839.20 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | INDUSTRIAL DIELECTRICS INC | D0550044482 | $2,563.20 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | INDUSTRIAL DIELECTRICS INC | D0550046704 | $33,852.00 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | INDUSTRIAL DIELECTRICS INC | D0550077350 | $0.00 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | INDUSTRIAL DIELECTRICS INC | D0550078974 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | INDUSTRIAL ELECTRIC WIRE INC | 53988 | $230.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | INDUSTRIAL ELECTRIC WIRE INC | 53989 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | INDUSTRIAL ELECTRIC WIRE INC | 53990 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | INDUSTRIAL ELECTRIC WIRE INC | 53991 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178 B PARQUE IND GOMEZ PALACIO | | | GOMEZ PALACIO | DGO | 35078 | MX | INDUSTRIAS DE LINAMAR SA DE CV | D0550080315 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178 B PARQUE IND GOMEZ PALACIO | | | GOMEZ PALACIO | DGO | 35078 | MX | INDUSTRIAS DE LINAMAR SA DE CV | D0550080316 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178 B PARQUE IND GOMEZ PALACIO | | | GOMEZ PALACIO | DGO | 35078 | MX | INDUSTRIAS DE LINAMAR SA DE CV | D0550080317 | $0.00 |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | INFASCO NUT EFT | D0550007279 | $0.00 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | NEUBIBERG | | 85579 | DE | INFINEON TECHNOLOGIES AG | D0550054785 | $11,023.08 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | NEUBIBERG | | 85579 | DE | INFINEON TECHNOLOGIES AG | D0550059719 | $11,775.52 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | NEUBIBERG | | 85579 | DE | INFINEON TECHNOLOGIES AG | D0550073874 | $0.00 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | NEUBIBERG | | 85579 | DE | INFINEON TECHNOLOGIES AG | D0550074110 | $1,033.77 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 47248 | $429.64 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 48110 | $137,479.07 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 54780 | $36,561.52 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 55291 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 55297 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 55298 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 55637 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 55714 | $1,194.82 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | INFINEON TECHNOLOGIES CORP | 56155 | $0.00 |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | | INFINEON TECHNOLOGIES EFT | D0550045750 | $45,360.00 |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | | INFINEON TECHNOLOGIES EFT | D0550045944 | $12,580.00 |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | | INFINEON TECHNOLOGIES EFT | D0550069700 | $14,200.00 |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | OAK PARK | MI | 48237 | | INNOVATIVE TOOL & DESIGN CORP | D0550006528 | $0.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | INTEGRATED SILICON SOLUTION EFINC | D0550049195 | $10,260.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | INTEGRATED SILICON SOLUTION EFINC | D0550049246 | $35,445.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | INTEGRATED SILICON SOLUTION EFINC | D0550049412 | $63,145.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | INTEGRATED SILICON SOLUTION EFINC | D0550054892 | $8,280.00 |
| INTEGRATED SILICON SOLUTIONS IRI | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | INTEGRATED SILICON SOLUTIONS IRI | D0550049195 | $10,260.00 |
| INTEL AMERICAS INC EFT INTEL CORP | | PO Box 70877 | | | CHICAGO | IL | 60690 | | INTEL AMERICAS INC EFT INTEL CORP | D0550040768 | $21,960.00 |
| INTERACTIVE DATA | | 32 CROSBY DR | | | BEDFORD | MA | 01730-1448 | | INTERACTIVE DATA | 450460949 | $0.00 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | INTERMET CORPORATE EFT | D0550076371 | $2,758.88 |
| INTERMET MINNEAPOLIS EFT | | 5100 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | | INTERMET-MINNEAPOLIS EFT | D0550043597 | $14,674.69 |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | INTERNATIONAL RECTIFIER CO (GB) LTD | D0550048481 | $0.00 |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | INTERNATIONAL RECTIFIER CO (GB) LTD | D0550048482 | $0.00 |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | INTERNATIONAL RECTIFIER CO (GB) LTD | D0550055810 | $0.00 |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | INTERNATIONAL RECTIFIER CO (GB) LTD | D0550064741 | $0.00 |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | INTERNATIONAL RECTIFIER CO (GB) LTD | D0550079843 | $0.00 |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | INTERNATIONAL RECTIFIER CO (GB) LTD | D0550079908 | $0.00 |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER CORP | 53824 | $0.00 |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER CORP | 55300 | $453.25 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550039122 | $1,830.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550039509 | $49,590.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550040612 | $100,564.40 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550041528 | $1,152.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044183 | $58,560.60 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044185 | $106,292.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550045696 | $67,613.05 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550045696 | $12,783.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550045964 | $6,452.40 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550046420 | $6,944.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550049383 | $122,356.65 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550050454 | $384.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550051863 | $31,200.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550061666 | $8,127.75 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550077324 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550039624 | $3,930.22 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550039792 | $346.56 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550040914 | $1,970.52 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550041074 | $551.02 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550041652 | $1,247.05 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550041980 | $7,485.99 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550042216 | $44,887.58 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550042898 | $232.01 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550046051 | $22,203.50 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550049082 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550073852 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | WI | 28607 | | INTERNATIONAL RESISTIVE CO EFTINC | D0550077261 | $210.11 |
| ISELI CO  WALWORTH INC | | 402 N MAIN ST | | | WALWORTH | WI | 53184-1060 | | ISELI CO - WALWORTH INC | 52508 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | D0550072469 | $0.00 |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | | LEMGO | NW | 32657 | DE | ISRINGHAUSEN GMBH & CO | D0550003981 | $0.00 |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS | 53267 | $2,300.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53246 | $1,422.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53247 | $28,343.25 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53248 | $2,226.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53250 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53268 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53269 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53270 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 53271 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | ITT CANNON SWITCH PRODUCTS 2 | 54860 | $0.00 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT HIGBIE BAYLOCK EFT | D0550004857 | $1,277.10* |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT HIGBIE BAYLOCK EFT | D0550011362 | $866.60* |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | ITT HIGBIE BAYLOCK EFT | D0550014214 | $7,024.05* |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | | ITT INDUSTRIES INC | D0550077348 | $0.00 |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | | ITT INDUSTRIES INC | D0550078160 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | ITW DELTAR ENGR FASTENERS EFT | D0550039115 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | ITW DELTAR ENGR FASTENERS EFT | D0550045493 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | ITW DELTAR ENGR FASTENERS EFT | D0550063208 | $143.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550042703 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550043694 | $1,403.01 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550044538 | $686.31 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550054966 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550055362 | $4,666.33 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550056033 | $1,907.56 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550058796 | $987.27 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550072586 | $1,126.32 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550072760 | $12,901.35 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550075301 | $337.95 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550077345 | $3,165.93 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550077346 | $2,131.47 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550078048 | $0.00 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | D0550054229 | $188.29 |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | | ITW IMPRO EFT | D0550072585 | $14,855.50 |
| ITW LTD | | ATTWOOD RD | | | BURNTWOOD STAFFS | | WS7 8GJ | GB | ITW LTD | D0550000908 | $0.00 |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | MACHESNEY PARK | IL | 61115 | | ITW SHAKEPROOF INDUSTRIAL PROD | 54937 | $0.00 |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | MACHESNEY PARK | IL | 61115 | | ITW SHAKEPROOF INDUSTRIAL PROD | 56341 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550027673 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | D0550063690 | $1,224.25 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330047 | $0.00 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | PEDP4330049 | $0.00 |
| J K L COMPONENTS | | 13343 PAXTON ST | | | PACOIMA | CA | 91331-2340 | | J K L COMPONENTS | 54904 | $0.00 |
| J K L COMPONENTS | | 13343 PAXTON ST | | | PACOIMA | CA | 91331-2340 | | J K L COMPONENTS | 54982 | $5,271.00 |
| J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | | KING OF PRUSSIA | PA | 19406 | | J P PRODUCTS CO INC EFT | D0550046339 | $6,293.26 |
| JACKSON SPRING & MFG CO | | 299 BOND ST | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG CO | D0550006835 | $0.00 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 45845 | $626.22 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 47359 | $2,219.25 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 47364 | $3,975.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 47365 | $2,880.00 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 47403 | $1,095.00 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 52423 | $314.00 |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | JACKSON SPRING & MFG. CO. INC | 53713 | $1,621.60 |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | | JAE ELECTRONICS | D0550072169 | $24,352.63 |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | | JAE ELECTRONICS | D0550077562 | $5,827.59 |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | | LIVONIA | WAYNE | 48152 | | JAE ELECTRONICS INC | D0550048445 | $0.00 |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | BROWNSVILLE | TX | 78526-9730 | | JAMESTOWN PLASTICS INC | PEDP5330036 | $0.00 |
| JELLIFF CORP | | 354 PEQUOT AVE | | | SOUTHPORT | CT | 06890-1345 | | JELLIFF CORP | D0550025393 | $0.00 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550026485 | $207.80 |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | JIFFY-TITE CO INC EFT | D0550036320 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | SOUTH BEND | IN | 46637 | | JMS PLASTICS INC EFT | D0550061771 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | SOUTH BEND | IN | 46637 | | JMS PLASTICS INC EFT | D0550062992 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | SOUTH BEND | IN | 46637 | | JMS PLASTICS INC EFT | D0550066061 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | SOUTH BEND | IN | 46637 | | JMS PLASTICS INC EFT | D0550080753 | $0.00 |
| JOHN GILLEN CO INC | | 2540 S 50TH AVE | | | CICERO | IL | 60804-3416 | | JOHN GILLEN CO INC | D0550004021 | $0.00 |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR No 03 02 | | | SINGAPORE | SG | 349276 | SG | JOHN WHILE SPRINGS PTE LTD | D0550045234 | $0.00 |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR No 03 02 | | | SINGAPORE | SG | 349276 | SG | JOHN WHILE SPRINGS PTE LTD | D0550077870 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550034309 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035373 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035556 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035561 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035567 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550035818 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | JOHNSON ELECTRIC NORTH EFT AMERICA INC | D0550081754 | $0.00 |
| JULIUS HAUPT GMBH STANZ UND | | ALBERT EINSTEIN STR 7 | | | IDAR OBERSTEIN | RP | 55743 | DE | JULIUS HAUPT GMBH STANZ-UND | D0550005695 | $0.00 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR No C 6 | | | EL PASO | TX | 79936-6476 | | KANE MAGNETICS ACQUISITION LLC | D0550076078 | $0.00 |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-3406 | | KATAMAN METALS INC EFT | PEDP1540018 | $0.00 |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-3406 | | KATAMAN METALS INC EFT | PEDP3540002 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550044991 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550045443 | $2,512.98 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550046672 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550049596 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550052983 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550063999 | $584,753.44 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550064328 | $101,380.74 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550070907 | $16,694.48 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550071044 | $334,536.06 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550071738 | $7,971.84 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550072523 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550072735 | $8,160.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550004896 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550004900 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550043773 | $2,253.49 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550044360 | $99.96 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550063737 | $48.57 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550074006 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550074007 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550079265 | $0.00 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | KEATS SOUTHWEST | D0550064689 | $5,118.25 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | KEATS SOUTHWEST | D0550069228 | $0.00 |
| KEATS SOUTHWEST | | 11425 ROJAS | | | EL PASO | TX | 79936-6424 | | KEATS SOUTHWEST | 51843 | $1,050.00 |
| KEATS SOUTHWEST | | 11425 ROJAS | | | EL PASO | TX | 79936-6424 | | KEATS SOUTHWEST | 51845 | $1,384.24 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50786 | $52.20 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50786 | $355.89 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50789 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50791 | $272.85 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50792 | $114.67 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50793 | $260.58 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50796 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50799 | $84.03 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50800 | $209.58 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50801 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50803 | $14,231.46 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50804 | $940.72 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50805 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50808 | $96.88 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50809 | $226.18 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50814 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50828 | $43.50 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50847 | $363.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50854 | $65.25 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50855 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50857 | $260.98 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50858 | $683.89 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 50859 | $552.81 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 53432 | $854.12 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 53820 | $419.15 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 53821 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 53833 | $363.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 53834 | $1,161.37 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54088 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54482 | $553.60 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54572 | $174.48 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54865 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54867 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54868 | $1,038.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 54869 | $976.71 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 55305 | $1,463.08 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 55310 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 55453 | $1,509.40 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 55506 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 55507 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | KEMET ELECTRONICS CORP | 55559 | $86.01 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550039201 | $209.70 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550039257 | $12,142.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550039636 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550039750 | $124.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550039874 | $5,576.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550040198 | $3,596.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550040890 | $31,808.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550040897 | $9,844.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041027 | $1,170.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041203 | $31.60 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041220 | $12,032.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041508 | $3,800.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041511 | $518.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041520 | $666.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550042426 | $12,232.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043455 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043736 | $5,475.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043738 | $2,574.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043742 | $51,363.20 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043744 | $73,314.80 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043755 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043762 | $2,059.20 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043763 | $306.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043765 | $1,276.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043816 | $528.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043818 | $2,220.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043820 | $8,250.30 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043862 | $40,775.35 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043865 | $15,749.90 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044030 | $7,630.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044224 | $222.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044226 | $2,455.60 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044350 | $59,382.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044451 | $2,213.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044523 | $29,641.20 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044573 | $190.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550045329 | $170.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550045777 | $448.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046035 | $333.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046317 | $8,975.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046319 | $15,600.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046320 | $2,080.80 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046415 | $510.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046587 | $1,083.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046858 | $3,126.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550050742 | $0.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051024 | $1,408.13 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051441 | $296.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051454 | $885.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051678 | $97.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051755 | $428.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550051760 | $303.50 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550052032 | $3,795.40 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550059909 | $4,880.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550061916 | $644.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550070810 | $377.50 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550072458 | $15.80 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550072459 | $0.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550074120 | $1,479.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550077618 | $0.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550077623 | $114.00 |
| | KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVLLE | 29681-9555 | | KEMET ELECTRONICS SA | D0550048344 | $0.00 |
| | KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVLLE | 29681-9555 | | KEMET ELECTRONICS SA | D0550048357 | $0.00 |
| | KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVLLE | 29681-9555 | | KEMET ELECTRONICS SA | D0550048363 | $0.00 |
| | KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVLLE | 29681-9555 | | KEMET ELECTRONICS SA | D0550048405 | $0.00 |
| | KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVLLE | 29681-9555 | | KEMET ELECTRONICS SA | D0550061160 | $0.00 |
| | KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | GRAND RAPIDS | MI | 49512-2064 | | KENNEDY ACQUISITION INC EFT | D0550040713 | $9,353.13 |
| | KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | GRAND RAPIDS | MI | 49512-2064 | | KENNEDY ACQUISITION INC EFT | D0550077361 | $1,678.44 |
| | KENNEDY MACHINE & TOOL INC | | 8201 N STATE RD 9 | | | ALEXANDRIA | IN | 46001 | | KENNEDY MACHINE & TOOL INC. | D0550007793 | $0.00 |
| | Kerk Motion Products | | 1 Kerk Dr | | | Hollis | NH | 3049 | | Kerk Motion Products | 705709 | $13,545.00 |
| | Kerk Motion Products | | 1 Kerk Dr | | | Hollis | NH | 3049 | | Kerk Motion Products | 705710 | $4,200.00 |
| | KESTER SOLDER EFT | | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-2632 | | KESTER SOLDER EFT | D0550070403 | $44,311.20 |
| | KESTER SOLDER EFT | | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-2632 | | KESTER SOLDER EFT | D0550070415 | $222.00 |
| | KESTER SOLDER EFT | | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-2632 | | KESTER SOLDER EFT | PEDP5170091 | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | | KEY SAFETY RESTRAINT SYSTEMS INC | D0550063542 | $5,099.16 |
| | KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | | KEY SAFETY RESTRAINT SYSTEMS INC | D0550063550 | $16,097.13 |
| | KIFCO EFT | | 6 2 CHAAM DONG KADDENBUSCH 6 | | | CHONAN CHUNGCHONGNAM DO | KR | 330-200 | KR | KIFCO EFT | D0550070485 | $2,435.52 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048320 | $64.72 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048338 | $215.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048396 | $3,201.78 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048412 | $306.03 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048413 | $49.34 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048414 | $63.60 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048416 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048417 | $15.87 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048418 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048419 | $696.16 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048420 | $1,409.05 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048421 | $73.68 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048422 | $79.85 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048423 | $72.69 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048424 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048425 | $21.08 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048426 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048427 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048428 | $46.55 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048429 | $46.56 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048430 | $95.03 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048431 | $213.84 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048432 | $95.04 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048433 | $91.57 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048434 | $139.53 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048435 | $87.22 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550048436 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550050136 | $0.00 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550053564 | $30.52 |
| | KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550053566 | $69.78 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550053568 | $2,689.11 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550057147 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550058865 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550059042 | $15.87 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550059224 | $6.54 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550076554 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550077757 | $8.72 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550079758 | $12.84 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550079759 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550079760 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550079761 | $8.72 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550079764 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | KOA EUROPE GMBH | D0550083596 | $0.00 |
| KOCH ENTERPRISES INC | | 14 S. 11TH AVE | | | EVANSVILLE | IN | 47744 | | KOCH ENTERPRISES INC | D0550000209 | $0.00 |
| KODA STANZ UND BIEGETECHNIK GMBH | | WESTFAELISCHE STR 179 | | | DORTMUND | NW | 44309 | DE | KODA STANZ UND BIEGETECHNIK GMBH | D0550044787 | $742.83 |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | | 1375 E WOODFIELD RD STE 560 | | | SCHAUMBURG | IL | 60173 | | KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | D0550077362 | $0.00 |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | | Aee Town | 190 | | DONGGUAN | | 523400 | CN | KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | D0550074845 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026971 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026972 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026973 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026974 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550026975 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550033046 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550033047 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550052022 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | TAEGU | KR | 711-712 | KR | KOREA DELPHI AUTOMOTIVE SYS CORP | D0550052413 | $0.00 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550028995 | $0.00 |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | KRAH-RWI ELEKTRONISCHE EFT | D0550058531 | $0.00 |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | RITTER VON EITZENBERGER STR 10 | | | BAYREUTH | BY | 95448 | DE | KUNSTSTOFFTECHNIK W SCHLAGER GMBH | D0550006536 | $0.00 |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | | SANTIAGO DA RIBA UL | PT | 3720-502 | PT | KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | D0550078075 | $0.00 |
| KURZ KASCH INC | | 199 E STATE ST | | | NEWCOMERSTOWN | OH | 43832 | | KURZ KASCH INC | D0550077360 | $0.00* |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | KUSS CORP EFT | D0550015941 | $0.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | KUSS CORP EFT | D0550069124 | $0.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | KUSS CORP EFT | D0550080861 | $0.00 |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | | TOVARENSKA 1 | | | VLKANOVA | SK | 976 31 | SK | KUSTER AUTOMOBILOVA TECHNIKA SPOL | D0550004259 | $0.00 |
| L & W ENGINEERING CO INC EFT | | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | | L & W ENGINEERING CO INC | D0550063554 | $39,900.13 |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | ST PIERRE MONTLIM | FR | 49110 | FR | LACROIX ELECTRONIQUE | 54607 | $0.00 |
| LAING SZIVATTYU TERMELO ES FORGALMA | | KLINGELBRUNNENWEG 4 | | | REMSECK | BW | 71686 | DE | LAING SZIVATTYU TERMELO ES FORGALMA | D0550069850 | $0.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020394 | $0.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | D0550020395 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550028103 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550028104 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550028105 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550028106 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550072837 | $0.00 |
| LANDSTAR LIGON INC | | PO BOX CS100733 | | | ATLANTA | GA | 30384-0733 | | LANDSTAR LIGON INC | DDS020 | $0.00 |
| Lawrence Tippmann Sr. Family Limited Partnership | | 9009 COLDWATER RD | | | FT WAYNE | IN | 46825 | | Lawrence Tippmann Sr. Family Limited Partnership | NoPO0008 | $28,387.76 |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | AJKA | | 8401 | HU | LE BELIER MAGYARORSZAG FORMAONTODE | D0550048311 | $0.00 |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | HUNTINGTON | IN | 46750 | | LEAR CORP OF HUNTINGTON | 41181 | $0.00* |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | STRASBURG | VA | 22657 | | LEAR CORP STRASBURG | 43211 | $0.00* |
| LEAR CORPORATION ELECTRICAL | | SCHLOSSERSTR 4 | | | REMSCHEID | NW | 42899 | DE | LEAR CORPORATION ELECTRICAL | D0550047244 | $0.00* |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW | LEATEC FINE CERAMICS CO LTD | D0550070555 | $0.00 |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW | LEATEC FINE CERAMICS CO LTD | D0550070556 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW | LEATEC FINE CERAMICS CO LTD | D0550070557 | $0.00 |
| LEONI CABLE INC EFT | | RIO CONCHOS 9700 | | | CUAUHTEMOC | CHI | 31530 | MX | LEONI CABLE INC EFT | PEDP5170083 | $0.00 |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR 47 | | | LUEDENSCHEID | NW | 58507 | DE | LEOPOLD KOSTAL GMBH & CO KG | PEDP5310038 | $0.00* |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR 47 | | | LUEDENSCHEID | NW | 58507 | DE | LEOPOLD KOSTAL GMBH & CO KG | PEDP5310039 | $0.00* |
| LEOPOLD KOSTAL GMBH & CO KG ATTN HFBD / OLIVER BUHLE | | AN DER BELLMEREI 10 | | | LUEDENSCHEID | NW | 58513 | DE | LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD \ OLIVER BUHLE | PEDP5310038 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550004804 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550004806 | $221.25 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550004844 | $103.50 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550004866 | $140.25 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550007252 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550007257 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550010110 | $0.00 |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | D0550059226 | $3,190.00 |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | D0550059227 | 25,665.00 |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | PEDP4020006 | $17,727.83 |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | PEDP4020146 | $156,995.32 |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | PEDP4020148 | $524.80 |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | PEDP4020192 | $33,116.15 |
| LEXIS NEXIS | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-0001 | | LEXIS NEXIS | D0450106368 | $0.00 |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | | | GRAND RAPIDS | MI | 49519-2459 | | LIGHT METALS CORP EFT | D0550077287 | $0.00 |
| LINAMAR CORPORATION | | 285 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CA | LINAMAR CORPORATION | D0550015555 | $0.00 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550041995 | $54,613.42 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550044257 | $46,636.07 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550045825 | $50,875.71 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550045836 | $27,133.70 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550045894 | $29,609.27 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550047252 | $75,436.40 |
| LINEMASTR SWITCH CORP | | 29 PLAINE HILL RD | | | WOODSTOCK | CT | 6281 | | LINEMASTR SWITCH CORP | PEDP5420086 | $0.00 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 52791 | $1,157.74* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 52792 | $1,230.11* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 52793 | $2,315.46* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 52794 | $4,413.86* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 53008 | $1,085.37* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 53112 | $4,647.25* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 53411 | $799.88* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 54150 | $1,061.49* |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | LITTELFUSE INC | 55031 | $0.00* |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550044220 | $0.00* |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550077333 | $0.00* |
| LITTON SYSTEMS INC | | KESTER SOLDER | 515 E TOUHY AVE | | DES PLAINES | IL | 60018 | | LITTON SYSTEMS, INC | 53471 | $0.00 |
| LITTON SYSTEMS INC | | KESTER SOLDER | 515 E TOUHY AVE | | DES PLAINES | IL | 60018 | | LITTON SYSTEMS, INC | 53479 | $0.00 |
| LN MOLDES LDA | LN MOLDES LDA | ESTRADA NACIONAL 356 1 | | | MACEIRA LIS | | 2405-999 | PT | LN MOLDES LDA. | D0550061346 | $0.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | LOCTITE CORP EFT | D0550064303 | $1,488.69* |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | LONG MANUFACTURING LTD EFT | D0550033034 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | LONG MANUFACTURING LTD EFT | D0550064701 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | LONG MANUFACTURING LTD EFT | D0550079344 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | LONG MANUFACTURING LTD EFT | D0550079542 | $0.00 |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | | CARY | NC | 27512 | | LORD CORPORATION | D0550004218 | $177,131.55 |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | | CARY | NC | 27512 | | LORD CORPORATION | D0550054424 | $143,556.75 |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | | CARY | NC | 27512 | | LORD CORPORATION | DR # 4.1.e.8 | $0.00 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550042549 | $0.00 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550064016 | $11,575.64 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550072580 | $1,407.72 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550072587 | $7,621.20 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550076897 | $0.00 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | LORENTSON MFG CO INC EFT | D0550077290 | $2,781.54 |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | | LUCK MARR PLASTICS INC | D0550077293 | $0.00 |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | | LUCK MARR PLASTICS INC | D0550077874 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1791 | | LUKE & SINGER PARTY LTD | D0550055687 | $0.00 |
| LUMEX INC | | 290 E HELEN RD | | | PALATINE | IL | 60067 | | LUMEX INC | 55037 | $3,465.00 |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | HANOVER PARK | IL | 60103-5463 | | LUTZ SALES INC | 45839 | $262.50 |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 | | LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | D0550079817 | $0.00 |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 | | LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | D0550079818 | $0.00 |
| LYKES LINES LIMITED LLC | | 2675 PACES FERRY RD SE No 140 | | | ATLANTA | GA | 30339 | | LYKES LINES LIMITED LLC | DDS021 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550056471 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550056481 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550056498 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550061078 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550069125 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | M & Q PLASTIC PRODUCTS EFT | D0550073929 | $0.00 |
| M A COM INC | | PO BOX 93631 | | | CHICAGO | IL | 60673 | | M A COM INC | D0550045183 | $11,520.00 |
| M A COM INC | | PO BOX 93631 | | | CHICAGO | IL | 60673 | | M A COM INC | D0550045293 | $133,650.00 |
| M RON CORP EFT | | 6050 N 52ND AVE | | | GLENDALE | AZ | 85301 | | M RON CORP EFT | D0550046002 | $9,439.60 |
| MAC LEAN-FOGG COMPANY DEL | | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | | MAC LEAN-FOGG COMPANY (DEL) | D0550011807 | $0.00 |
| MACHINERY SERVICE GROUP INC | | 135 S DYMOND RD | | | LIBERTYVILLE | IL | 60048 | | MACHINERY SERVICE GROUP INC | 52503 | $0.00 |
| MAGNA INTERNATIONAL INC | | 337 MAGNA DR | | | AURORA | ON | L4G 7K1 | CANADA | MAGNA INTERNATIONAL INC | D0550009803 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550007833 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550007835 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550007838 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | MAGNEQUENCH NY LLC | D0550007839 | $0.00 |
| MAGNETI MARELLI POWERTRAIN USA INC | | PO BOX 2052 | | | CAROL STREAM | IL | 60132 | | MAGNETI MARELLI POWERTRIAN EFTUSA INC | D0550054402 | $0.00* |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | STUTTGART | BW | 70376 | DE | MAHLE FILTERSYSTEME GMBH | D0550007283 | $0.00 |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | STUTTGART | BW | 70376 | DE | MAHLE FILTERSYSTEME GMBH | D0550007284 | $0.00 |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA | 48 | | BERRIZ OLAKUETA | | 48240 | ES | MANUFACTURAS PHILLIPS SCREW SA | D0550004537 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550006854 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012235 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012238 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012240 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550012243 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | MANUFACTURERS EQUIPMENT & EFTSUPPLY | D0550015370 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057419 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057421 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057422 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057423 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057424 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057425 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057426 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057429 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057430 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057432 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550057441 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550058684 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550042915 | $4,518.93 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550043729 | $4,233.51 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550043994 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550044069 | $6,250.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550044356 | $2,757.03 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550049285 | $17,390.08 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550052247 | $1,037.25 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550053355 | $16,033.22 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550053434 | $3,547.20 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550056575 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550059625 | $1,883.70 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550063683 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550063685 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550064166 | $9,843.47 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550066101 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550069733 | $4,596.70 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550071229 | $645.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550073456 | $2,505.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550073745 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550076154 | $15,822.24 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550076560 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550078012 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550078351 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550078799 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550079381 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550079382 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550079385 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550079719 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550080036 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550080038 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550040852 | $419.04 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550041330 | $1,652.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550041337 | $119.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550041339 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550042093 | $299.40 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550042397 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550043661 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550045219 | $715.20 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550046366 | $5,389.20 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550052249 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550074251 | $5,981.76 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550076922 | $498.48 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550077394 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550077685 | $22.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550078525 | $27.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550078966 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | D0550078967 | $0.00 |
| MARQUETTE COUNTY | | SAWYER INTERNATIONAL AIRPORT | 125 G AVENUE | ATTN: SCOTT ERBISCH | GWINN | MI | 49841 | | MARQUETTE COUNTY | DR # 4.5.c.1 | $0.00 |
| MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | HOLYOKE | MA | 1040 | | MASTEX INDUSTRIES INC | D0550074502 | $0.00 |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | ORANGE | 92648 | | MATSUO ELECTRONICS OF AMERICA | D0550048340 | $0.00 |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | ORANGE | 92648 | | MATSUO ELECTRONICS OF AMERICA | D0550048342 | $9,416.25 |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | ORANGE | 92648 | | MATSUO ELECTRONICS OF AMERICA | D0550051843 | $0.00 |
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | MATSUO ELECTRONICS OF EFTAMERICA INC | D0550044957 | $627.75 |
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | MATSUO ELECTRONICS OF EFTAMERICA INC | D0550045236 | $780.80 |
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | MATSUO ELECTRONICS OF EFTAMERICA INC | D0550045241 | $5,660.80 |
| MAXELL CORPORATION OF AMERICA | | 22 08 STATE ROUTE 208 No 103 | | | FAIR LAWN | NJ | 7410 | | MAXELL CORPORATION OF AMERICA | 45678 | $0.00 |
| MAXELL CORPORATION OF AMERICA | | 22 08 STATE ROUTE 208 No 103 | | | FAIR LAWN | NJ | 7410 | | MAXELL CORPORATION OF AMERICA | 45679 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550026924 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029304 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550033584 | $192.72 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550038425 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550007806 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550007807 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | MEANS INDUSTRIES INC EFT | D0550007811 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | D0550003641 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | D0550059549 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | D0550063486 | $17,944.82 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | MEDALIST INDUSTRIES INC EFT | D0550027532 | $206.71 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550004637 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007190 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007192 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007193 | $6,781.33 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550007195 | $8,973.21 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550015825 | $16,787.49 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550025115 | $4,603.38 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550025592 | $0.00 |
| METALKRAFT INDUSTRIES INC | | 11694 JAMES ST | | | WELLSBORO | PA | 49424 | | METALKRAFT INDUSTRIES INC | PEDP4120065 | $0.00 |
| METALKRAFT INDUSTRIES INC | | SHUMWAY HILL RD | | | WELLSBORO | PA | 16901 | | METALKRAFT INDUSTRIES INC | D0550007760 | $0.00 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | METHODE ELECTRONICS INC EFT | D0550077383 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063056 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063061 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063126 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550063136 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550074609 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550075369 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550077791 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550077847 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550078030 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550078631 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550079076 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550079159 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550079849 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550079852 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550080064 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550080557 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550080558 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550080847 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550085370 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | MG MINI GEARS INC | D0550081349 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | MG MINI GEARS INC | D0550081350 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | MG MINI GEARS INC | D0550081351 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | MG MINI GEARS INC | D0550081621 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | MG MINI GEARS INC | D0550081622 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | MG MINI GEARS INC | D0550081623 | $0.00 |
| MICHIGAN ADHESIVE MANUFACTURING | | 8555 SILVER CREEK RD | | | WHITEHALL | MI | 49461-9125 | | MICHIGAN ADHESIVE MANUFACTURING | D0550079912 | $0.00 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFTINC | D0550037024 | $0.00 |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | 2700 WICKHAM DRIVE | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING | 55041 | $834.60 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550007354 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550009529 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | D0550074097 | $0.00 |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1059 | | MICO INDUSTRIES INC EFT | D0550000107 | $0.00 |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | CHATSWORTH | CA | 91311 | | MICRO COMERCIAL COMPONENTS COR | 55845 | $595.20 |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | | SOMERSET | NJ | 8873 | | MICRO STAMPING CORP EFT | D0550041291 | $361.56 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 53406 | $6,128.46 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 53982 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 54014 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 54434 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 54728 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 54811 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 54812 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 55049 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | MICROCHIP TECHNOLOGY INC | 56304 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550049423 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550049744 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550063749 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550063874 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550077691 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD RUST STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | MICROCOMPONENTS SA EFTDIV SWITEC | D0550045237 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD RUST STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | MICROCOMPONENTS SA EFTDIV SWITEC | D0550046070 | $0.00 |
| MICRO MATICS LLC | | 8050 RANCHERS ROAD NE | | | MINNEAPOLIS | MN | 55432-1825 | | MICRO-MATICS LLC | 45576 | $0.00 |
| MICRO MATICS LLC | | 8050 RANCHERS ROAD NE | | | MINNEAPOLIS | MN | 55432-1825 | | MICRO-MATICS LLC | 45578 | $0.00 |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | | MICRON SEMICONDUCTOR PROD INC | D0550045852 | $202,600.00 |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | | MICRON SEMICONDUCTOR PROD INC | D0550049258 | $565,520.00 |
| MICROSEMI CORP POWER MGMT | | 2381 MORSE AVE | | | IRVINE | CA | 92614 | | MICROSEMI CORP-POWER MGMT | D0550077380 | $0.00 |
| Microsoft | | 1000 TOWN CENTER STE 2000 | | | SOUTHFIELD | MI | 48075 | | Microsoft | NoPO00006 | $0.00* |
| MID-STATES INDUSTRIAL COMPLEX LTD. | | 4000 MILLER-VALENTINE COURT | | | MORAINE | OH | 45439 | | MID-STATES INDUSTRIAL COMPLEX LTD. | DR # 4.1.g.7 | $0.00 |
| MID-STATES INDUSTRIAL COMPLEX LTD. | | 4000 MILLER-VALENTINE COURT | | | MORAINE | OH | 45439 | | MID-STATES INDUSTRIAL COMPLEX LTD. | DR # 4.5.a.1 | $0.00 |
| MID-STATES INDUSTRIAL COMPLEX LTD. | | 4000 MILLER-VALENTINE COURT | | | MORAINE | OH | 45439 | | MID-STATES INDUSTRIAL COMPLEX LTD. | DR # 4.5.a.2 | $0.00 |
| MIDWEST INSERT COMPOSITE MOLDI | | 3940 INDUSTRIAL AV | | | ROLLING MEADOWS | IL | 60008 | | MIDWEST INSERT COMPOSITE MOLDI | 55354 | $0.00 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | MIDWEST MOLDING INC EFT | D0550076858 | $0.00 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | MIDWEST MOLDING INC EFT | D0550077387 | $0.00 |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTISHIRE DR | | | KETTERING | OH | 45440-1709 | | MILLAT INDUSTRIES CORP EFT | D0550035656 | $0.00 |
| MILLER WASTE MILLS INC | | R T P CO | 580 E FRONT ST | | WINONA | MN | 55987-425 | | MILLER WASTE MILLS INC | D0550080651 | $0.00 |
| MILLIKEN & CO EFT | | PO Box 7247 8959 | | | PHILADELPHIA | PA | 19170 | | MILLIKEN & CO EFT | D0550065227 | $0.00 |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | MINIATURE PRECISION EFT COMPONENTS INC | D0550056435 | $0.00* |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | MINIATURE PRECISION EFT COMPONENTS INC | D0550075268 | $0.00* |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550039159 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550039263 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550039265 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550040374 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550040462 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550040480 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550041272 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550041310 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550041758 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550041774 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550041776 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042008 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042244 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042256 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042839 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042971 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550044237 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550044576 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550046440 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550047065 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550049248 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550053089 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550053416 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550054894 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550056417 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550058782 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550059053 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550059618 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550072159 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550072500 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550072729 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550075170 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550077386 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550077853 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550078522 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550079380 | $0.00 |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | | ONEONTA | NY | 13820-2239 | | MOLD A MATIC CORP EFT | D0550059159 | $0.00 |
| MOLEX INC | | 2222 WELLING COURT | | | LISLE | IL | 60532 | | MOLEX INC | 54021 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550040423 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550040446 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550041143 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550041389 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550043044 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550047243 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550050812 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550069219 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550069837 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550072299 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550072301 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550076417 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077368 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077370 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077375 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550077818 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550078049 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550078995 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550079104 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550079946 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550080168 | $0.00 |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550080169 | $0.00 |
| MORRISSEY INC | | 9304 BRYANT AVE SO | | | MINNEAPOLIS | MN | 55420-3404 | | MORRISSEY, INC | D0550077670 | $0.00 |
| MORRISSEY INC | | 9304 BRYANT AVE SO | | | MINNEAPOLIS | MN | 55420-3404 | | MORRISSEY, INC | D0550077671 | $0.00 |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | BARSINGHAUSEN | NS | 30890 | DE | MTG-HARTMUT THIELE GMBH | D0550076708 | $0.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550040731 | $7,560.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550043646 | $10,271.40 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | D0550052724 | $0.00 |
| MULTIBASE INC EFT | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | MULTIBASE INC EFT | D0550063100 | $0.00 |
| MULTIBASE INC EFT | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | MULTIBASE INC EFT | D0550063205 | $0.00 |
| MULTI PLEX INC | | 6505 N STATE RD 9 | | | HOWE | IN | 46746 | | MULTI-PLEX INC | D0550009668 | $0.00 |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | | MUNOT PLASTICS INC EFT | PEDP4330074 | $0.00 |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | | MUNOT PLASTICS INC EFT | PEDP4330081 | $0.00 |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | | MUNOT PLASTICS INC EFT | PEDP5330004 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 49817 | $4,725.60* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 49819 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 49820 | $192.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 49822 | $3,536.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50321 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50322 | $7,252.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50325 | $279.60* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50331 | $25.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50333 | $330.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50334 | $113.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50377 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 50872 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 52594 | $5,740.80* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54089 | $936.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54090 | $66.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54154 | $68.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54454 | $735.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54455 | $540.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54458 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54459 | $242.50* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54479 | $310.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54481 | $966.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 54875 | $1,287.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55003 | $192.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55009 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55016 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55019 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55020 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55021 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55311 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55356 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55550 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55579 | $102.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55640 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55643 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55710 | $0.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 55711 | $25.00* |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | MURATA ELECTRONICS INC | 56181 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550042484 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550045663 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550058533 | $0.00* |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550059668 | $0.00* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550061899 | $0.00* |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550071060 | $0.00* |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550071723 | $0.00* |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550072165 | $0.00* |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550073792 | $0.00* |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550078986 | $0.00* |
| | MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550072615 | $159.40 |
| | MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550074261 | $650.00 |
| | MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | MYERS SPRING CO INC EFT | D0550077384 | $48.43 |
| | NARDI PERSONAL SPA | | VIA VITTORIO VENETO 85 | | | TRADATE | IT | 21049 | IT | NARDI PERSONAL SPA | D0550063480 | $0.00 |
| | NATIONAL LOGISTICS EFT MANAGEMENT | | 14320 JOY RD | | | DETROIT | MI | 48228 | | NATIONAL LOGISTICS EFT MANAGEMENT | DDS022 | $0.00 |
| | NATIONAL MOLDING CORP | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP | 45844 | $0.00 |
| | NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | D0550042377 | $0.00 |
| | NATIONAL O RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | NATIONAL O-RING CORPORATION | D0550027039 | $0.00 |
| | NATIONAL O RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | NATIONAL O-RING CORPORATION | D0550027040 | $0.00 |
| | NATIONAL O RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | NATIONAL O-RING CORPORATION | D0550027041 | $0.00 |
| | NATIONAL O RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | NATIONAL O-RING CORPORATION | D0550027042 | $0.00 |
| | NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A 2300 | | ARLINGTON | TX | 76017 | | NATIONAL SEMICONDUCTOR | 53125 | $0.00 |
| | NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A 2300 | | ARLINGTON | TX | 76017 | | NATIONAL SEMICONDUCTOR | 53126 | $0.00 |
| | NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A 2300 | | ARLINGTON | TX | 76017 | | NATIONAL SEMICONDUCTOR | 54012 | $487.50 |
| | NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A 2300 | | ARLINGTON | TX | 76017 | | NATIONAL SEMICONDUCTOR | 54063 | $0.00 |
| | NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550077573 | $0.00 |
| | NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550077832 | $0.00 |
| | NDK AMERICA INC | | C/O MARVIN GOTTLIEB & ASSOC | 608 EAST BLVD | | KOKOMO | IN | 46902 | | NDK AMERICA, INC | 55023 | $320.00 |
| | NEC ELECTRONICS AMERICA INC | NEC ELECTRONICS EUROPE GMBH | ARCADIASTR 10R 4 | | | DUESSELDORF | | 40472 | DE | NEC ELECTRONICS AMERICA INC | D0550048524 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 46949 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 46952 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 46953 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 48053 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 52587 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 53367 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 53952 | $0.00 |
| | NEOSONG USA INC | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | NEOSONG USA INC. | 56261 | $0.00 |
| | NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | EL PASO | TX | 79925 | | NEWARK CORPORATION | 54563 | $0.00 |
| | NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | EL PASO | TX | 79925 | | NEWARK CORPORATION | 55117 | $224.00 |
| | NEXANS AUTOELECTRIC | | VOHENSTRAUSER STR 20 | | | FLOSS | DE | 92685 | DE | NEXANS AUTOELECTRIC | 54093 | $6,028.80 |
| | NIAGARA MACHINE PRODUCTS CORPORATIO | | 206 BUNTING RD | | | SAINT CATHARINES | ON | L2M 3Y1 | CA | NIAGARA MACHINE PRODUCTS CORPORATIO | D0550005214 | $0.00 |
| | NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | NICHIA AMERICA CORPORATION | D0550070537 | $10,800.00 |
| | NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | NICHIA AMERICA CORPORATION | D0550070642 | $17,880.00 |
| | NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | NICHIA AMERICA CORPORATION | D0550072700 | $0.00 |
| | NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | NICHIA AMERICA CORPORATION | D0550076556 | $1,950.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550049096 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550049756 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550058891 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550074335 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077304 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077307 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077812 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550077942 | $0.00 |
| | NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550163246 | $0.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 43021 | $0.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 45140 | $0.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 45143 | $0.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 46349 | $0.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 47075 | $468.80 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 47531 | $2,204.80 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 49682 | $3,052.80 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 50647 | $522.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 53555 | $1,779.20 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 54444 | $300.02 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 54983 | $189.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 55026 | $0.00 |
| | NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 55027 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 55375 | $2,883.20 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | NICHICON CORP | 56203 | $0.00 |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | | FARMINGTON HILLS | MI | 48331-3391 | | NISSAN TRADING CORP USA | D0550073726 | $1,198.08 |
| NITTO MISSOURI ACQUISITION CORP | | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | | NITTO MISSOURI ACQUISITION CORP | D0550077577 | $0.00 |
| NOBLE USA INC | | 5450 MEADOWBROOK IND DR | | | ROLLING MEADOWS | IL | 60008-3850 | | NOBLE USA INC | 46694 | $0.00 |
| NON METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | POYNETTE | WI | 53955 | | NON-METALLIC COMPONENTS INC | D0550007375 | $0.00 |
| NORGREN | | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | | NORGREN | D0550064545 | $2,050.00 |
| NORMA PRODUCTS US INC EFT | | 31132 CENTURY DR | | | WIXOM | MI | 48393 | | NORMA PRODUCTS US INC EFT | PEDP4120073 | $0.00* |
| NORTHERN ENGRAVING EFT CORPORATION | | 803 S BLACK RIVER ST | | | SPARTA | WI | 54656 | | NORTHERN ENGRAVING EFT CORPORATION | D0550075267 | $0.00 |
| NORTHERN ENGRAVING EFT CORPORATION | | 803 S BLACK RIVER ST | | | SPARTA | WI | 54656 | | NORTHERN ENGRAVING EFT CORPORATION | D0550076406 | $2,200.09 |
| NOVELIS CORPORATION EFT | | 1800 SPEEDWAY | | | FAIRMONT | WV | 26554 | | NOVELIS CORPORATION EFT | D0550028985 | $0.00 |
| NSI PRAEZISIONSDREHTEILE GMBH | | TULLASTR 8 | | | LOERRACH | BW | 79540 | DE | NSI PRAEZISIONSDREHTEILE GMBH | D0550004002 | $0.00 |
| NYE LUBRICANTS | | 12 HOWLAND RD | | | FAIRHAVEN | MA | 2719 | | NYE LUBRICANTS | 54647 | $0.00 |
| NYX SCHOOLCRAFT EFT | | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | | NYX SCHOOLCRAFT EFT | D0550078156 | $0.00 |
| OE KU OERTL KUNSTSTTECHNGMBH | | HOCHSTER STRABE 100 | BRENSBACHHESSENGE RMANY 64395 | | BRENSBACH | DE | 64395 | DE | OE-KU OERTL KUNSTST.TECHN.GMBH | 53065 | $0.00 |
| OETIKER INC EFT | | 6317 EUCLID ST | | | MARLETTE | MI | 48453 | | OETIKER INC EFT | D0550007124 | $0.00 |
| OETIKER INC EFT | | 6317 EUCLID ST | | | MARLETTE | MI | 48453 | | OETIKER INC EFT | D0550063076 | $12,489.00 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | OETIKER LTD EFT | D0550076065 | $0.00 |
| OFFSHORE INTERNATIONAL | | 777 E MACARTHUR CIRCLE STE 1 | | | TUCSON | AZ | 85714 | | Offshore International | PEDP2280190/91 | $84,892.57 |
| OHASHI TECHNICA USA INC | | 111 BURRER DR | | | SUNBURY | OH | 43074 | | OHASHI TECHNICA USA INC | D0550006641 | $0.00 |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | MEDINA | OH | 44258 | | OHIO FASTENERS & TOOL INC | 55042 | $143.99 |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | MEDINA | OH | 44258 | | OHIO FASTENERS & TOOL INC | 55043 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550040682 | $100,500.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550045858 | $205,956.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550045861 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550046583 | $651,600.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550077295 | $806.40 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550039224 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550041304 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550041320 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550041647 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550041839 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550042206 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550042887 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550044271 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550045660 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550046080 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550046980 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550047178 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550047501 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | OLSON INTERNATIONAL CO EFT | D0550057667 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550069224 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550072309 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550077301 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550078835 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | OLSON INTERNATIONAL CO EFT | D0550079948 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028725 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028726 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028727 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550048819 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550069347 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550071925 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550076707 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550079355 | $0.00 |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | OMRON AUTOMOTIVE EFT ELECTRONICS INC | D0550071542 | $14,951.50* |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | OMRON AUTOMOTIVE EFT ELECTRONICS INC | D0550076141 | $10,686.31* |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | OMRON AUTOMOTIVE EFT ELECTRONICS INC | D0550081764 | $0.00* |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA | OMRON DUALTEC AUTOMOTIVE ELEC | 53977 | $46,061.44* |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA | OMRON DUALTEC AUTOMOTIVE ELEC | 54856 | $2,409.69* |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | ON SEMICONDUCTOR | D0550069505 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46209 | $282.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46210 | $455.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46213 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46214 | $232.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46215 | $93.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46216 | $3,340.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46217 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46221 | $2,590.50 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46222 | $875.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46223 | $2,276.40 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46229 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46230 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 46410 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 47204 | $66.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 47206 | $137.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 48364 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 48956 | $79.50 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 50580 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 50581 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 50582 | $352.80 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 50583 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 50584 | $135.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 52341 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 52353 | $684.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 53427 | $900.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 53469 | $1,246.70 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 53822 | $114.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 53823 | $785.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54048 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54049 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54050 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54051 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54053 | $104.40 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54062 | $641.01 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 54519 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55168 | $360.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55170 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55172 | $206.25 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55177 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55178 | $35.70 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55180 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55182 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55197 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55200 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55201 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55362 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55382 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55402 | $228.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55403 | $11,500.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55456 | $275.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55544 | $302.40 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55644 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55651 | $1,750.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55720 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55958 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55963 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 55965 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | ON SEMICONDUCTOR LLC | 56325 | $0.00 |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006 | | OPTEK TECHNOLOGY INC EFT | D0550023962 | $0.00* |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006 | | OPTEK TECHNOLOGY INC EFT | D0550059246 | $633.00* |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD No 406 | | DALLAS | TX | 75243 | | OSRAM | 53462 | $0.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD No 406 | | DALLAS | TX | 75243 | | OSRAM | 54106 | $13,792.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD No 406 | | DALLAS | TX | 75243 | | OSRAM | 54107 | $0.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD No 406 | | DALLAS | TX | 75243 | | OSRAM | 54108 | $4,298.00 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | D0550080014 | $0.00 |
| P & O NEDLLOYD | | 1 MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 7073 | | P & O NEDLLOYD | DDS023 | $0.00 |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | P & R FASTENERS INC EFT | D0550045919 | $0.00 |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | P & R FASTENERS INC EFT | D0550077921 | $0.00 |
| P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | | CHICAGO | IL | 60651-1682 | | P K TOOL & MANUFACTURING CO | PEDP4120075 | $0.00 |
| PACKAGING CONCEPTS | | 4960 ALMADEN EXPY STE 295 | | | SAN JOSE | CA | 95118 | | PACKAGING CONCEPTS | D0550069283 | $0.00 |
| PACKAGING CONCEPTS & DES INC | | 32035 HOWARD ST | | | MADISON HEIGHTS | MI | 48071 | | PACKAGING CONCEPTS & DES. INC | 45157 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | | DONNA | TX | 78537 | | PACKAGING CORPORATION OF AMERICA | D0550063206 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | | DONNA | TX | 78537 | | PACKAGING CORPORATION OF AMERICA | D0550063701 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALLADIN PRECISION PRODUCTS INC | | 57 BRISTOL ST | | | WATERBURY | CT | 06708-4901 | | PALLADIN PRECISION PRODUCTS INC | D0550077597 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550069911 | $1,890.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550069112 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550069115 | $744.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550069116 | $1,023.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | PALMA TOOL & DIE CO INC EFT | D0550074030 | $1,232.84 |
| PANALPINA INC EFT | | 11505 S WAYNE RD BLDG I STE 100 | | | ROMULUS | MI | 48174 | | PANALPINA INC EFT | DDS024 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550039367 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550042950 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550074871 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550075859 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550079040 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 43496 | $144.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 44585 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 45547 | $5,940.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 45548 | $1,836.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 46360 | $231.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 46454 | $34.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 46975 | $1,900.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 50668 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 52384 | $156.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 52466 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 54055 | $10,314.90 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 54056 | $13,753.20 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 54057 | $12,607.10 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 54058 | $930.24 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 54445 | $506.50 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 55373 | $795.60 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 46240-3807 | | PANASONIC INDUSTRIAL CORP | 56320 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | PAR FOAM PRODUCTS INC | D0550063562 | $990.00 |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 3820 | | PARK NAMEPLATE CO INC | D0550063181 | $0.00 |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 3820 | | PARK NAMEPLATE CO INC | D0550063248 | $0.00 |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 3820 | | PARK NAMEPLATE CO INC | D0550075209 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | PARKER & AMCHEM EFT HENKEL COPR | D0550059758 | $0.00* |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550027357 | $2,583.72 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550072733 | $24,365.24 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550072763 | $68,119.59 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550072766 | $183,441.78 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550072774 | $199,522.61 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059832 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059834 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059835 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059836 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550059837 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | D0550064570 | $7,773.57 |
| PARKER CHOMERICS | | 77 DRAGON CT | | | WOBURN | MA | 1888 | | PARKER CHOMERICS | D0550044140 | $0.00 |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | | PARKER ENGINEERED SEALS EFT | D0550085894 | $0.00* |
| PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER HANNIFIN CORP | D0550064680 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027069 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027070 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027071 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027072 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027073 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027074 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027075 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550027076 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550036319 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550057398 | $795.81* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550070790 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550075002 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550076214 | $0.00* |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | PARKER SEAL EFT | D0550076215 | $0.00* |
| PARKER TECH SEAL DIVISION | | JBL OPERATIONS | 3025 W CROFT CIRCLE | | SPARTANBURG | SC | 29302 | | PARKER TECH SEAL DIVISION | 54027 | $0.00 |
| PARKER TECH SEAL DIVISION | | JBL OPERATIONS | 3025 W CROFT CIRCLE | | SPARTANBURG | SC | 29302 | | PARKER TECH SEAL DIVISION | 54451 | $0.00 |
| PARKER TECHSEAL DIVISION EFT | | 3025 W CROFT CIR | | | SPARTANBURG | SC | 29302 | | PARKER TECHSEAL DIVISION EFT | D0550059547 | $706.28 |
| PARKER TECHSEAL DIVISION EFT | | 3025 W CROFT CIR | | | SPARTANBURG | SC | 29302 | | PARKER TECHSEAL DIVISION EFT | D0550059641 | $1,942.28 |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK | PARLEX CORPORATION | 53073 | $8,549.13 |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK | PARLEX CORPORATION | 53074 | $22,067.55 |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | | PARLEX CORPORATION EFT | D0550079274 | $810.24 |
| PD GEORGE COMPANY | | 5200 N SECOND STREET | | | ST LOUIS | MO | 63147 | | PD GEORGE COMPANY | 53131 | $0.00 |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | SAN DIEGO | CA | 92154 | | PEC OF AMERICA | 52809 | $3,579.00 |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | SAN DIEGO | CA | 92154 | | PEC OF AMERICA | 55772 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 43366 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 44580 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 46258 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 47944 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 48203 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 49063 | $0.00 |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | | MATAMOROS | TAM | | MEX | PEI DE MEXICO S.A. DE C.V. | 50128 | $0.00 |
| PENN ENGINEERING & EFT MANUFACTURING CORP | | 5190 OLD EASTON HWY | | | DANBORO | PA | 18916 | | PENN ENGINEERING & EFT MANUFACTURING CORP | D0550046071 | $1,367.20 |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | | PENN METAL STAMPING INC | 55044 | $111.92 |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | | PENN METAL STAMPING INC | 55058 | $0.00 |
| PESA LABELING SYSTEM CORP | | 275 KINGS HWY No 104 | | | BROWNSVILLE | TX | 78521 | | PESA LABELING SYSTEM CORP | 47183 | $102.90 |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | LIBERTYVILLE | IL | 60048 | | PHIER INTERNATIONAL CORP | 55056 | $1,505.00 |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | LIBERTYVILLE | IL | 60048 | | PHIER INTERNATIONAL CORP | 55057 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550048391 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550048474 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550054053 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550054056 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550065153 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550065154 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550069485 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550073877 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550073898 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL SURREY | | RH1 5HA | GB | PHILIPS ELECTRONICS U K LTD | D0550125452 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550012743 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550039195 | $316.80 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550040574 | $202,876.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550040578 | $42,720.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550040608 | $8,100.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041081 | $198,800.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041083 | $59,757.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041221 | $89,590.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041331 | $22,910.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041333 | $34,909.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041334 | $363.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041336 | $14,520.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041403 | $75,450.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041463 | $22,147.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041645 | $878.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041650 | $94,357.25 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041653 | $40,581.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041655 | $4,789.90 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041700 | $12,530.40 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041705 | $8,491.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041707 | $7,642.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041820 | $38,111.70 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041822 | $7,378.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041852 | $235.20 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550041951 | $64,718.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550042840 | $180.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043660 | $47,380.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043666 | $11,200.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043668 | $10,828.25 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043672 | $16,277.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043904 | $1,600.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043906 | $2,612.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550044059 | $3,792.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550044145 | $355.60 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550044259 | $9,964.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550044261 | $4,180.80 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045863 | $62,700.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045867 | $180,997.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045868 | $106,825.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045872 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045873 | $473,355.64 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045874 | $950,650.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550045998 | $21,681.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046063 | $2,122.25 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046362 | $7,818.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046363 | $3,134.40 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046539 | $3,382.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046666 | $61,175.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046811 | $19,167.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550046812 | $21,785.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550049289 | $925.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550049299 | $510.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550050364 | $2,370.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550050810 | $16,875.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550051410 | $544.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550052744 | $2,400.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550059204 | $381.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550063688 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550069841 | $108.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550070903 | $2,850.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550070904 | $7,950.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550077801 | $257.25 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550077803 | $12,251.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550077806 | $7,155.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550078984 | $2,350.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550079187 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550079405 | $75.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 45005 | $2,106.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 45512 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46246 | $10,055.73 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46247 | $11,003.42 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46418 | $1,620.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46695 | $25,622.40 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46807 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46808 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46810 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46811 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46812 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 46813 | $0.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 47272 | $490.00 |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48414 | $2,763.70 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48415 | $7,741.44 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48416 | $995.09 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48417 | $9,353.62 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48418 | $5,810.11 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48419 | $8,160.77 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 48583 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 49938 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53285 | $8,475.48 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53286 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53287 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53288 | $6,352.44 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53289 | $122.16 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53290 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53758 | $2,806.10 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 53759 | $2,565.42 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS CORP | 54682 | $653.54 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056106 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550065850 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550072525 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550073681 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550074767 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550076920 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077034 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077593 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550077686 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550078165 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550079870 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550079904 | $0.00 |
| | PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | | PIONEER STANDARD ELECTRONICS INC EFT | D0550077204 | $0.00 |
| | PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 | | PIXLEY RICHARDS EFT | D0550041621 | $0.00 |
| | PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 | | PIXLEY RICHARDS EFT | D0550042413 | $0.00 |
| | PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 | | PIXLEY RICHARDS EFT | D0550043323 | $0.00 |
| | PIXLEY RICHARDS INC | | 4 COLLINS AVENUE | | | PLYMOUTH | MA | 2360 | | PIXLEY RICHARDS INC | 55120 | $0.00 |
| | PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD MOLDING INC | 50868 | $8,104.42 |
| | PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD MOLDING INC | 50869 | $7,790.76 |
| | PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMP ILLINOIS INC | 53428 | $136.35 |
| | PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMP ILLINOIS INC | 53429 | $5,326.15 |
| | PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | PLAINFIELD STAMPING EFT ILLINOIS INC | D0550046981 | $0.00 |
| | PLAINFIELD STAMPING TEXAS EFTINC | | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | | PLAINFIELD STAMPING TEXAS EFTINC | D0550077148 | $0.00 |
| | PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | PLASTECH EXTERIOR SYSTEMS INC. | D0550006711 | $0.00 |
| | PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | PLASTECH EXTERIOR SYSTEMS INC. | D0550006712 | $0.00 |
| | PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | PLASTECH EXTERIOR SYSTEMS INC. | D0550006713 | $0.00 |
| | PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | PLASTECH EXTERIOR SYSTEMS INC. | D0550006714 | $0.00 |
| | PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | PLASTECH EXTERIOR SYSTEMS INC. | D0550006715 | $0.00 |
| | PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | PLASTIC COMPONENTS INC | 50699 | $496.56 |
| | PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | PLASTIC COMPONENTS INC | 50736 | $0.00 |
| | PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | PLASTIC COMPONENTS INC | 54017 | $1,256.64 |
| | PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | PLASTIC COMPONENTS INC | 54018 | $0.00 |
| | PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | PLASTIC DECORATORS INC EFT | D0550077338 | $1,975.80 |
| | PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550057651 | $2,072.16 |
| | PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | PLASTOMER CORP EFT | D0550057652 | $2,342.34 |
| | PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | PLATING TECHNOLOGY INC EFT | D0550034176 | $0.00* |
| | POLYMETALLURGICAL CORP | | 282 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | POLYMETALLURGICAL CORP | D0550041041 | $27.58 |
| | POTOMAC PHOTONICS | | 4445 NICOLE DR | | | LANHAM | MD | 20706 | | POTOMAC PHOTONICS | D0550070494 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550043138 | $624.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550043142 | $15,979.75 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550043156 | $3,952.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550044155 | $2,200.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550050672 | $753.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550058702 | $431.40 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550062936 | $1,475.25 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550064065 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550064210 | $72.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550069087 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550070579 | $7,225.94 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550075862 | $1,365.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550077544 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550077579 | $1,576.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550078492 | $680.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550079717 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550080030 | $0.00 |
| | PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 48733 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 48760 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 49008 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 49084 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 49181 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 49205 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 49801 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 49976 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 52332 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 53130 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 53182 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | PREMIER ARTES GRAFICAS | 54668 | $0.00 |
| PREMIER TRIM LLC | | 3300 NAFTA PKY | | | BROWNSVILLE | TX | 78526-9735 | | PREMIER TRIM LLC | D0550125795 | $0.00 |
| PRESTOLITE WIRE CORPORATION EF | | PO Box 86 | | | MINNEAPOLIS | MN | 55486-0086 | | PRESTOLITE WIRE CORPORATION EF | PEDP5120059 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550034052 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550034053 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550038604 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | D0550052552 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52196 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52214 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52224 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52227 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52231 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52238 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52244 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52249 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52266 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52267 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52317 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52318 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52319 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52320 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52321 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52322 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52434 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52435 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52436 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52437 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52438 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52525 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52526 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52529 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52530 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52531 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52533 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52534 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 52765 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 53297 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 53298 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 53694 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 53695 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 53696 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 54852 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 54854 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 54928 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 54931 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 54934 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 54935 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55160 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55161 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55176 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55181 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55184 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55369 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55523 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55526 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 55672 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 60185-2677 | | PRO TECH PLASTICS INC | 56313 | $0.00 |
| PRODUCTION MACHINING OF ALMA INC | | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 | | PRODUCTION MACHINING OF ALMA INC | D0550000128 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | VAUGHAN | ON | L4K 2N2 | CA | PROGRESSIVE MOLDED PRODS EFTLTD | D0550046597 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | VAUGHAN | ON | L4K 2N2 | CA | PROGRESSIVE MOLDED PRODS EFTLTD | D0550053680 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | VAUGHAN | ON | L4K 2N2 | CA | PROGRESSIVE MOLDED PRODS EFTLTD | D0550078146 | $0.00 |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550043208 | $1,907.28 |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550043413 | $3,427.78 |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550045673 | $1,761.11 |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550077879 | $0.00 |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | D0550078972 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550048942 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | | MATAMOROS | TAM | 87560 | MX | PUBLIPAK | 44949 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | | MATAMOROS | TAM | 87560 | MX | PUBLIPAK | 46019 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | | MATAMOROS | TAM | 87560 | MX | PUBLIPAK | 46437 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | | MATAMOROS | TAM | 87560 | MX | PUBLIPAK | 49993 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | | MATAMOROS | TAM | 87560 | MX | PUBLIPAK | 52874 | $0.00 |
| QSN MANUFACTURING INC | | 1441 N WOOD DALE RD | | | WOOD DALE | IL | 60191-1078 | | QSN MANUFACTURING INC | D0550063360 | $459.90 |
| QSN MANUFACTURING INC | | 1441 N WOOD DALE RD | | | WOOD DALE | IL | 60191-1078 | | QSN MANUFACTURING INC | D0550063570 | $5,375.20 |
| QUADION CORP | | 1100 XENIUM LN N | | | MINNEAPOLIS | MN | 55441-4405 | | QUADION CORP | D0550036915 | $0.00 |
| QUALITY SYNTHETIC RUBBER | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | | QUALITY SYNTHETIC RUBBER | 54095 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550040912 | $19,530.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550046653 | $230,780.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550075303 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550076551 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550077405 | $1,929.78 |
| R J STUCKEL CO INC | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | R J STUCKEL CO., INC. | 51904 | $0.00 |
| R J STUCKEL CO INC | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | R J STUCKEL CO., INC. | 51906 | $0.00 |
| R J STUCKEL CO INC | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | R J STUCKEL CO., INC. | 51907 | $0.00 |
| R T P COMPANY | | 580 E FRONT ST | | | WINONA | MN | 55987-0439 | | R T P COMPANY | 54016 | $0.00 |
| RAYCHEM CORPORATION | | DIV OF TYCO  SHRINK TUBING | 309 CONST DR MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | | RAYCHEM CORPORATION | 52173 | $12,430.00 |
| RAYCHEM CORPORATION | | DIV OF TYCO  SHRINK TUBING | 309 CONST DR MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | | RAYCHEM CORPORATION | 52174 | $5,382.00 |
| RAYCHEM CORPORATION | | DIV OF TYCO  SHRINK TUBING | 309 CONST DR MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | | RAYCHEM CORPORATION | 55059 | $0.00 |
| RAYMOND A GMBH & CO KG | | TEICHSTR 57 | | | LORRACH | BW | 79539 | DE | RAYMOND A GMBH & CO KG | D0550056460 | $0.00 |
| RED BOARD DONGGUAN LTD | | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1337 | | RED BOARD (DONGGUAN) LTD | D0550081819 | $0.00 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 47703-0418 | | RED SPOT CORP | 54410 | $3,906.00 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 47703-0418 | | RED SPOT CORP | 54411 | $4,120.60 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 47703-0418 | | RED SPOT CORP | 54412 | $3,040.00 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 47703-0418 | | RED SPOT CORP | 56079 | $957.15 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550041351 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550043375 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550053008 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550055988 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550058486 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550064352 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | RED SPOT PAINT & VARNISH EFT CO INC | D0550070345 | $0.00 |
| REGENCY PLASTICS UBLY INC | | 4147 N UBLY RD | | | UBLY | MI | 48475 | | REGENCY PLASTICS UBLY INC | D0550014224 | $0.00 |
| RELIABLE CASTINGS CORP EFT | | 3530 SPRING GROVE AVE | | | CINCINNATI | OH | 45223-2448 | | RELIABLE CASTINGS CORP EFT | D0550009876 | $0.00 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | REM ELECTRONICS SUPPLY CO EFTINC | D0550046998 | $88.92 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | REM ELECTRONICS SUPPLY CO EFTINC | D0550055965 | $0.00 |
| RENESAS TECHNOLOGY AMERICA | | C/O MST TECHNOLOGIES | 614 E POPLAR | | KOKOMO | IN | 46902 | | RENESAS TECHNOLOGY AMERICA | 56073 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | D0550070827 | $0.00 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | RF MICRO DEVICES | D0550044263 | $71,684.91 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | RF MICRO DEVICES | D0550045021 | $34,017.29 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | RF MICRO DEVICES | D0550045221 | $31,454.02 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | RF MICRO DEVICES | D0550071197 | $0.00 |
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | DALLAS | TX | 75244 | | RF MONOLITHICS INC | 52188 | $780.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1<br>Name | 2<br>CreditorNoticeName | 3<br>Address1 | 4<br>Address2 | 5<br>Address3 | 6<br>City | 7<br>State | 8<br>Zip | 9<br>Country | 10<br>Non-Debtor Counterparty | 11<br>Contract Number | 12<br>Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | DALLAS | TX | 75244 | | RF MONOLITHICS INC | 52189 | $390.00 |
| RF MONOLITHICS INC EFT | | 4441 SIGMA RD | | | DALLAS | TX | 75244 | | RF MONOLITHICS INC EFT | D0550041530 | $42,745.21 |
| RHOPAC FABRICATED PRODUCTS | | 1819 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048-9727 | | RHOPAC FABRICATED PRODUCTS | 41639 | $0.00 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | RICHCO PLASTIC CO RICHCO INC | D0550043983 | $0.00 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | RICHCO PLASTIC CO RICHCO INC | D0550077406 | $0.00 |
| RICHCO PLASTICS CO | | CHICAGO | | | CHICAGO | COOK | 60646 | | RICHCO PLASTICS CO | D0550048187 | $20.00 |
| Rino Mechanical | | 216 C North Main Street | | | Freepoet | NY | 11520 | | Rino Mechanical | 705565 | $1,990.32 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | ROBERT BOSCH CORPORATION EFT 1 | D0550071614 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | ROBERT BOSCH CORPORATION EFT 1 | D0550076667 | $0.00 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | COL ZONA INDUSTRIAL | | | TOLUCA | EM | 50071 | MX | ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | D0550071922 | $0.00 |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | | ROBIN INDUSTRIES INC | D0550077854 | $0.00 |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | ROBINSON FOUNDRY INC | D0550038264 | $0.00 |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | ROBINSON FOUNDRY INC | D0550049488 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039107 | $1,080.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039292 | $2,400.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039765 | $5,635.60 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550040352 | $264.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550040589 | $3,000.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550041847 | $930.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550042047 | $40,284.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550042327 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550043166 | $270.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550043168 | $75,590.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550043351 | $15,760.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550043786 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044265 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044444 | $9,324.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044846 | $2,040.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044848 | $871.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044852 | $20,217.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044854 | $7,366.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044858 | $139,618.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044860 | $38.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044864 | $6,943.75 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044866 | $540.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044868 | $11,970.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044875 | $45,572.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044877 | $5,500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044880 | $5,448.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044884 | $48,296.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044887 | $500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044891 | $24,348.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044893 | $1,100.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044901 | $7,730.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044903 | $112,422.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044905 | $12,075.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044907 | $34,500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550044909 | $37,500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045036 | $90.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045127 | $6,250.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045130 | $5,410.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045132 | $630.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045137 | $148,257.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045247 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045253 | $8,750.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045299 | $27,075.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045744 | $4,788.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045746 | $1,044.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550046156 | $972.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550046540 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550046620 | $2,160.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550049067 | $70.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550049483 | $972.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550050459 | $8,190.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550050619 | $19,546.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550051101 | $261.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550058494 | $6,982.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550061253 | $748.80 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550062259 | $704.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550065892 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550070169 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550070182 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550070397 | $2,415.00 |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550071741 | $645.00 |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550073537 | $0.00 |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550074501 | $198.00 |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550077830 | $165.00 |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550077881 | $0.00 |
| | ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550079718 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 44598 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 44600 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 44603 | $648.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45189 | $190.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45194 | $9.50 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45195 | $14.25 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45198 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45199 | $7.50 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45203 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45204 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45208 | $1,550.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45216 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45222 | $16.50 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45225 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45226 | $125.40 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 45461 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 46367 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 46369 | $8.25 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 46404 | $76.90 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 47163 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 47491 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 48051 | $1,463.70 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 48052 | $1,285.20 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 53728 | $17,598.77 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54010 | $945.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54011 | $52.50 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54015 | $35.40 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54059 | $153.90 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54060 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54124 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 54415 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 55064 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 55067 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 55068 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 55070 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 55645 | $0.00 |
| | ROHM ELECTRONICS USA LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | ROHM ELECTRONICS USA, LLC | 55646 | $0.00 |
| | Rotation Engineering | | 8800 Xylon Avenue North | | | Brooklyn Park | MN | 55445 | | Rotation Engineering | 706806 | $1,452.17 |
| | Rotation Engineering | | 8800 Xylon Avenue North | | | Brooklyn Park | MN | 55445 | | Rotation Engineering | 706807 | $963.00 |
| | ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550125859 | $0.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 51963 | $2,552.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 51967 | $0.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 51978 | $0.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 51980 | $0.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 51982 | $0.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52011 | $0.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52016 | $7,296.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52030 | $507.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52032 | $1,444.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52043 | $261.50 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52048 | $1,972.80 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52049 | $513.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52050 | $344.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52051 | $657.60 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52052 | $225.30 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52053 | $589.55 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52055 | $380.00 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52057 | $888.50 |
| | ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | | ROWLEY SPRING CORP | 52059 | $1,178.40 |
| | RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | RPK MEXICO, S.A DE C.V. | 56241 | $0.00 |
| | RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | RPK MEXICO, S.A DE C.V. | 56242 | $0.00 |
| | RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | RPK MEXICO, S.A DE C.V. | 56243 | $0.00 |
| | RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | RPK MEXICO, S.A DE C.V. | 56244 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | RPK MEXICO, S.A DE C.V. | 56353 | $0.00 |
| RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | RPK MEXICO, S.A DE C.V. | 56354 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550043781 | $29,023.46* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550044781 | $62,747.51* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550044859 | $10,756.72* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550044906 | $12,549.50* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550045490 | $7,346.05* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550045720 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550045722 | $45,584.86* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550046639 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550046657 | $26,829.29* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550047080 | $6,380.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550047100 | $9,816.60* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550047175 | $641.98* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550047210 | $35,090.51* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550050317 | $23,876.64* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550056365 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550058053 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550058492 | $4,827.09* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550063987 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550065973 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550069864 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550075447 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550076849 | $5,383.96* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550079205 | $0.00* |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | RTP CO EFT | D0550080143 | $0.00* |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | | EILPER STR 126 128 | | | HAGEN | NW | 58091 | DE | RUDOLF RAFFLENBEUL STAHLWARENFABRIK | D0550004132 | $0.00 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | RUDOLPH BROTHERS & CO EFT | D0550004851 | $8,770.00 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 50062 | $4,500.00* |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 50063 | $35,208.00* |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 50576 | $8,710.00* |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 50577 | $2,600.00* |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 50578 | $2,657.50* |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 50579 | $20,304.00* |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | S T MICROELECTRONICS INC | 54061 | $1,380.00* |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026562 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550026563 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035522 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035526 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035528 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035530 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035531 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035532 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | SALGA PLASTICS INC EFT | D0550035908 | $0.00 |
| SAMJIN LND EFT | | 494  3 Youngphon ri | | | HWASONG | KR | 000-000 | KR | SAMJIN LND EFT | D0550074845 | $0.00 |
| SANYO ELECTRONIC DEVICE USA CORPORATION | | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154 | | SANYO ELECTRONIC DEVICE USA CORPORATION | D0550059829 | $22,716.00* |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | | Sapa | 705695 | $7,127.68 |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | | Sapa | 706118 | $4,763.16 |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | | Sapa | 706645 | $6,655.32 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54611 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54612 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54686 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54831 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54841 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54842 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54848 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 54849 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | SATECO USA LLC | 56308 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550015371 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | SCHMALD TOOL & DIE INC | D0550055531 | $0.00 |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | SCHRADER-BRIDGEPORT INTL EFTINC | D0550005021 | $0.00 |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | SCHRADER-BRIDGEPORT INTL EFTINC | D0550113371 | $0.00 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | SEAL & DESIGN INC DTP INDUSTRIES | D0550060473 | $600.00 |
| SEALED AIR CORP | | PARK 80 E | | | SADDLE BROOK | NJ | 07662-5215 | | SEALED AIR CORP | D0550054204 | $0.00 |
| SEALED AIR CORP | | PARK 80 E | | | SADDLE BROOK | NJ | 07662-5215 | | SEALED AIR CORP | D0550054205 | $0.00 |
| SEALED AIR CORP | | PARK 80 E | | | SADDLE BROOK | NJ | 07662-5215 | | SEALED AIR CORP | D0550063264 | $2,287.45 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550070432 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| SEI ELECTRONICS INC | | 3261 ATLANTIC AVE STE 213 | | | RALEIGH | NC | 27604-1657 | | SEI ELECTRONICS INC | D0550013465 | $0.00 |
| SEMBLEX CORPORATION | | 199 W DIVERSEY | | | ELMHURST | IL | 60126 | | SEMBLEX CORPORATION | 56311 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION | D0550003669 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION | D0550063393 | $308.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION | D0550079101 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550044003 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550046668 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550049746 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550076135 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550076939 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077144 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077319 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077320 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077635 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077797 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550077799 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550078133 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550078788 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550052987 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550052989 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550053848 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550054365 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550058823 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550059337 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550075309 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550077637 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550077638 | $0.00* |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550041086 | $20,211.02 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550043277 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | D0550077418 | $0.00 |
| SFS INTEC AG | | AUTOMOTIVEPRODUCTS | ROSENBERGAUSTRASSE 10 | CH 9435 HEERBRUGG | | | | SWITZERLAND | SFS INTEC AG | D0550071608 | $21,504.31 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550039104 | $37,036.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550045547 | $13,838.40 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550057067 | $66,676.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550057840 | $66,780.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550062922 | $47,688.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550070155 | $1,100.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550070386 | $12,480.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550070742 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550072489 | $3,439.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550074259 | $37,720.32 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077313 | $3,353.60 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077317 | $6,064.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077422 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077423 | $2,179.20 |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077425 | $0.00 |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550077994 | $1,056.00 |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550078059 | $8,576.00 |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550078507 | $1,012.20 |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550079268 | $0.00 |
| | SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | SG INDUSTRIES INC EFT ATTN LISA CARLSON | D0550079293 | $0.00 |
| | SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON EFTMICROELECTRONICS | D0550079198 | $0.00* |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550062978 | $24,295.11 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063055 | $48.05 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063069 | $330.25 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063152 | $2,182.22 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063209 | $5,598.04 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063217 | $54,447.08 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063244 | $1,173.55 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550063973 | $5,080.77 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550070327 | $554.76 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550070328 | $13,911.43 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550079929 | $0.00 |
| | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | D0550080217 | $1,007.69 |
| | SHERWIN WILLIAMS EFT | | 630 E 13TH ST | | | ANDOVER | KS | 67002 | | SHERWIN WILLIAMS EFT | D0550078573 | $0.00 |
| | SHIN ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | | 5600 MOWRY SCHOOL RD STE 320 | | | NEWARK | CA | 94545 | | SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | D0550041387 | $0.00 |
| | SHIN ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | | 5600 MOWRY SCHOOL RD STE 320 | | | NEWARK | CA | 94545 | | SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | D0550043386 | $0.00 |
| | SHIN ETSU POLYMER AMERICA INC | | 3600 MANSELL RD SUITE 365 | | | ALPHARETTA | GA | 30022 | | SHIN-ETSU POLYMER AMERICA INC | 45238 | $0.00 |
| | SHIN ETSU POLYMER AMERICA INC | | 3600 MANSELL RD SUITE 365 | | | ALPHARETTA | GA | 30022 | | SHIN-ETSU POLYMER AMERICA, INC | 50417 | $845.00 |
| | SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550029418 | $0.00 |
| | SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550051987 | $0.00 |
| | SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550055989 | $0.00 |
| | SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550076297 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE EFT | | 6755 SNOWDRIFT ROAD | | | ALLENTOWN | PA | 18106 | | SIEMENS VDO AUTOMOTIVE EFT | D0550037393 | $0.00 |
| | SIGMUND SCHERDEL | | SCHERDELSTR 2 | | | MARKTREDWITZ | BY | 95615 | DE | SIGMUND SCHERDEL | D0550003985 | $0.00 |
| | SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | | SILICON LABORATORIES INC | D0550070368 | $49,283.05 |
| | SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | | SILICON LABORATORIES INC | D0550071230 | $9,800.00 |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006788 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006790 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006792 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006796 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550006799 | $872.32* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550009619 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550009632 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550039701 | $598.95* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550041297 | $1,480.52* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550041499 | $1,462.95* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550041832 | $164.65* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550043101 | $632.88* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550044359 | $1,782.77* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550047204 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550054741 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550054940 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550072646 | $2,462.60* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550077412 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550077993 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | PEDP4120078 | $840.00* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | SMK SYSTEME METALL KUNSTSTOFFE GMBH | | SCHULSTR 27 29 | | | FILDERSTADT | BW | 70794 | DE | SMK SYSTEME-METALL-KUNSTSTOFFE GMBH | D0550004092 | $0.00 |
| | SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | EL PASO | TX | 79936 | | SOFANOU INC | 40643 | $956.00 |
| | SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | EL PASO | TX | 79936 | | SOFANOU INC | 53708 | $427.60 |
| | SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | | MOBILE | AL | 36608-5202 | | SOUTHERN CHEMICAL FORMULATORS INC | D0550079775 | $0.00 |
| | SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | | MOBILE | AL | 36608-5202 | | SOUTHERN CHEMICAL FORMULATORS INC | D0550080563 | $0.00 |
| | SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | D0550078162 | $0.00* |
| | SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | D0550080227 | $0.00* |
| | SPARTECH POLYCOM | | 470 JOHNSON ROAD | | | CHICAGO | IL | 60693 | | SPARTECH POLYCOM | 55538 | $4,581.50 |
| | SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | | | MOORPARK | CA | 93021 | | SPECIAL DEVICES INC | D0550063726 | $70,725.63 |
| | SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | SPEED TECH CORP EFT | D0550052255 | $83,617.67 |
| | SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | SPEED TECH CORP EFT | D0550074585 | $140.00 |
| | SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | SPEED TECH CORP EFT | D0550079060 | $0.00 |
| | SPIROL INTERNATIONAL CORP EFT | | PCH CH 14018 | | | PALATINE | IL | 60055-4018 | | SPIROL INTERNATIONAL CORP EFT | D0550005114 | $0.00 |
| | SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | DETROIT | MI | 48264 | | SPRING ENGINEERING & MFG CORP | D0550004635 | $0.00 |
| | SPRINTER MARKING INC | | 1805 CHANDLERSVILLE ROAD | | | ZANESVILLE | OH | 43701 | | SPRINTER MARKING INC | 54923 | $0.00 |
| | ST CLAIR PLASTICS | | 30855 TETON PLACE | | | CHESTERFIELD TWP | MI | 48047 | | ST CLAIR PLASTICS | 55391 | $1,218.64 |
| | ST LOUIS COLD DRAWN INC | | 1060 PERSHALL RD | | | SAINT LOUIS | MO | 63137-3842 | | ST LOUIS COLD DRAWN, INC | D0550026970 | $0.00 |
| | ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550054055 | $0.00* |
| | ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550054058 | $0.00* |
| | ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550065157 | $0.00* |
| | ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550072204 | $0.00* |
| | ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550074126 | $0.00* |
| | ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | ST MICROELECTRONICS LTD | D0550075664 | $0.00* |
| | STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006485 | $145.38 |
| | STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006488 | $165.79 |
| | STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006494 | $154.60 |
| | STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006502 | $0.00 |
| | STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550006503 | $0.00 |
| | STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | STADCO INC EFT | D0550009843 | $0.00 |
| | STANDARD REGISTER COMPANY THE | | 600 ALBANY ST | | | DAYTON | OH | 45408-1405 | | STANDARD REGISTER COMPANY, THE | D0550026936 | $0.00 |
| | STANDARD REGISTER COMPANY THE | | 600 ALBANY ST | | | DAYTON | OH | 45408-1405 | | STANDARD REGISTER COMPANY, THE | D0550034296 | $0.00 |
| | STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | STANDEX ELECTRONIC INC EFT | D0550077950 | $0.00 |
| | STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL ROAD | | | CINCINNATI | HAMILTON N | 45209 | | STANDEX INTERNATIONAL CORP | D0550054960 | $0.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 45756 | $470.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 45759 | $0.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 46288 | $95,729.60 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 46854 | $87,928.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 48032 | $5,772.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 48843 | $366.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 54009 | $4,400.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 54118 | $20,280.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 54925 | $4,500.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 54926 | $0.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 54927 | $0.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 55107 | $0.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 55794 | $906.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 55796 | $0.00 |
| | STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC OF A. INC | 56040 | $0.00 |
| | STANTON PARK GROUP | | 101 CONSTITUTION AVE NW | STE 800 | | WASHINGTON | DC | 20001 | | STANTON PARK GROUP | 450737289 | $0.00 |
| | STAR MICRONICS AMERICA INC | | 1150 KING GEORGES POST ROAD | | | EDISON | NJ | 8837 | | STAR MICRONICS AMERICA INC | 55108 | $2,106.00 |
| | STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT No D | | | NEW BRUNSWICK | NJ | 8902 | | STAR MICRONICS AMERICA INC EFT | D0550040311 | $1,100.00 |
| | STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT No D | | | NEW BRUNSWICK | NJ | 8902 | | STAR MICRONICS AMERICA INC EFT | D0550063117 | $4,600.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT No D | | | NEW BRUNSWICK | NJ | 8902 | | STAR MICRONICS AMERICA INC EFT | D0550077299 | $0.00 |
| | STELCO GMBH ELECTRONIC COMPONENTS | | KERSCHENSTEINERSTR 21 | | | NEUMARKT | BY | 92318 | DE | STELCO GMBH ELECTRONIC COMPONENTS | D0550044831 | $0.00 |
| | STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | STEPHEN GOULD CORP | D0550062975 | $0.00 |
| | STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | GRAND RAPIDS | MI | 49518-8834 | | STEPHENSON & LAWYER INC | 48537 | $1,326.00 |
| | STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | GRAND RAPIDS | MI | 49518-8834 | | STEPHENSON & LAWYER INC | 52396 | $0.00 |
| | STERLING DIE & ENGINEERING INC | | 15767 CLAIRE CT | | | MACOMB | MI | 48042 | | STERLING DIE & ENGINEERING INC | D0550007766 | $0.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 49955 | $4,968.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 49995 | $2,847.90 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 50076 | $561.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 50494 | $913.50 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 51041 | $2,901.18 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 51064 | $3,215.97 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 52325 | $1,944.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 52326 | $713.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 53244 | $1,622.04 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 53553 | $2,614.78 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 54156 | $688.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 54465 | $0.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 54733 | $0.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 54754 | $948.64 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | STERLING SPRING LLC | 55463 | $0.00 |
| | STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638-2905 | | STERLING SPRING LLC. | D0550077419 | $0.00 |
| | STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | STEWARD INC EFT | D0550041466 | $0.00 |
| | STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | STEWARD INC EFT | D0550042316 | $1,881.00 |
| | STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | STEWARD INC EFT | D0550050942 | $3,918.78 |
| | STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | STEWARD INC EFT | D0550074017 | $5,580.30 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550034024 | $0.00 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550056828 | $0.00 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550056830 | $0.00 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550062853 | $0.00 |
| | STEWART EFI TEXAS LLC | | 27 LEIGH FISHER BLVD | | | EL PASO | TX | 79906-5241 | | STEWART EFI TEXAS LLC | D0550034530 | $0.00 |
| | STOMIL SANOK SA | | UL REYMONTA 19 | | | SANOK | PL | 38-500 | PL | STOMIL SANOK SA | D0550004122 | $0.00 |
| | STRANCO PRODUCTS INC EFT | | 650 S SCHMIDT RD | | | BOLINGBROOK | IL | 60440-9403 | | STRANCO PRODUCTS INC EFT | D0550077417 | $0.00 |
| | STUMPP & SCHUELE GMBH | | LINSENHOFER STR 59 63 | | | BEUREN | BW | 72660 | DE | STUMPP & SCHUELE GMBH | D0550003986 | $0.00 |
| | SU DAN COMPANY THE | | 1853 ROCHESTER INDSTRL DR | | | ROCHESTER HILLS | MI | 48309-3336 | | SU-DAN COMPANY, THE | D0550006656 | $0.00 |
| | SU DAN COMPANY THE | | 1853 ROCHESTER INDSTRL DR | | | ROCHESTER HILLS | MI | 48309-3336 | | SU-DAN COMPANY, THE | D0550009886 | $0.00 |
| | SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | SUMCO INC | 55779 | $15,514.38 |
| | SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | SUMCO INC | 55780 | $0.00 |
| | SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | SUMCO INC | 55783 | $0.00 |
| | SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | SUMCO INC | 55784 | $1,071.67 |
| | SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD No 04 05 TO 06 | | | SINGAPORE | SG | 33994 | SG | SUMIDA TRADING PTE LTD | D0550042954 | $987.20 |
| | SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD No 04 05 TO 06 | | | SINGAPORE | SG | 33994 | SG | SUMIDA TRADING PTE LTD | D0550043685 | $30.24 |
| | SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD No 04 05 TO 06 | | | SINGAPORE | SG | 33994 | SG | SUMIDA TRADING PTE LTD | D0550043703 | $1,481.76 |
| | SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD No 04 05 TO 06 | | | SINGAPORE | SG | 33994 | SG | SUMIDA TRADING PTE LTD | D0550078988 | $0.00 |
| | SUMITOMO WIRING SYSTEMS LTD | | 39555 ORCHARD HILL PL STE L60 | | | NOVI | MI | 48375-5523 | | SUMITOMO WIRING SYSTEMS LTD | D0550060106 | $0.00 |
| | SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | SUMMIT POLYMERS INC | 50918 | $0.00 |
| | SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | SUMMIT POLYMERS INC | 50919 | $0.00 |
| | SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | SUMMIT POLYMERS INC | 50920 | $0.00 |
| | SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | SUMMIT POLYMERS INC | 50921 | $0.00 |
| | SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | SUMMIT POLYMERS INC | 50922 | $0.00 |
| | SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | SUMMIT POLYMERS INC | 50923 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550063411 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550063465 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550063649 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550071566 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550071585 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550074961 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550076405 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550076547 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550076577 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550079766 | $0.00 |
| | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550042472 | $0.00 |
| | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550054463 | $0.00 |
| | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550077795 | $0.00 |
| | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550077851 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWIFT LEVICK MAGNETS LTD | | BARLBOROUGH LINKS | | | CHESTERFIELD | DB | S43 4UZ | GB | SWIFT LEVICK MAGNETS LTD | D0550025462 | $0.00 |
| SWIFT TRANSPORTATION CO EFTINC | | P O BOX 643116 | | | CINCINNATI | OH | 45264-3116 | | SWIFT TRANSPORTATION CO EFTINC | DDS025 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 41219 | $980.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 42658 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 42872 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 42893 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 43849 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 45561 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 45940 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 46872 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 47130 | $507.50 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 47131 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 49038 | $415.10 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 49609 | $5,855.50 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 52393 | $695.80 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 53165 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 53168 | $5,880.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 53354 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 54487 | $966.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 56349 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 60101-4366 | | SYN TECH LTD | 56350 | $0.00 |
| SYN TECH LTD CORP EFT | | 1433C W FULLERTON AVE | | | ADDISON | IL | 60101 | | SYN TECH LTD CORP EFT | D0550028712 | $5,600.00 |
| SYNDEO CORPORATION EFT | | 200 E ELM ST | | | ATHENS | AL | 35611 | | SYNDEO CORPORATION EFT | PEDP4170101 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550069118 | $1,135.36 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550074102 | $0.00 |
| TAIYO YUDEN SINGAPORE PTE LTD | | 7500A BEACH RD No 08 323 PLAZA | | | SINGAPORE | SG | 199591 | SG | TAIYO YUDEN SINGAPORE PTE LTD | D0550041687 | $8,571.42 |
| TAKUMI STAMPING INC EFT | | 8945 SEWARD | | | FAIRFIELD | OH | 45011-9109 | | TAKUMI STAMPING INC EFT | PEDP4120106 | $3,385.86 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550024773 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550051799 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550059552 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550071580 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550076850 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550077621 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | TAURUS INTERNATIONAL EFT CORP | D0550077653 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORPORATION OF AMERICA EFT | D0550007748 | $7,079.52 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048345 | $113.45 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048346 | $588.17 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048353 | $1,158.77 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048389 | $1,744.58 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048390 | $2,387.60 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048459 | $1,034.10 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048461 | $353.74 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048492 | $578.86 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048493 | $302.94 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550048494 | $368.43 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550053403 | $2,396.85 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550055812 | $576.85 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | TDK ELECTRONICS EUROPE GMBH | D0550065158 | $837.39 |
| TEFCO INC | | 10102 W FLAMINGO RD STE 4 204 | | | LAS VEGAS | NV | 89147-8385 | | TEFCO INC | D0550062964 | $23,837.57 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | TEKNOR APEX CO EFT | D0550063098 | $0.00 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | TEKNOR APEX CO EFT | D0550063286 | $62,032.98 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | TEKNOR APEX CO EFT | D0550079102 | $0.00 |
| TELAMON CORPORATION EFT | | 1000 E 116TH ST | | | CARMEL | IN | 46032 | | TELAMON CORPORATION EFT | D0550040206 | $7,082.41 |
| TELAMON CORPORATION EFT | | 1000 E 116TH ST | | | CARMEL | IN | 46032 | | TELAMON CORPORATION EFT | D0550077894 | $3,274.54 |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | LOMBARD | IL | 60148-1210 | | TELLA TOOL & MFG | 40804 | $2,850.00 |
| TEMIC AUTOMOTIVE OF NORTH EFT 1 | | PATRICIO LOTE 6 PARQ IND SAN CARLO | | | NOGALES | SON | 84090 | MX | TEMIC AUTOMOTIVE OF NORTH EFT 1 | PEDP5420011 | $0.00 |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | | TENATRONICS LTD EFT | D0550046473 | $0.00 |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | | TENATRONICS LTD EFT | D0550046474 | $0.00 |
| TERMAX CORP | | 1155 ROSE RD STE A | | | LAKE ZURICH | IL | 60047-1547 | | TERMAX CORP | D0550044262 | $1,910.40 |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB | TEXAS INSTRUMENTS INC | D0550065159 | $0.00* |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB | TEXAS INSTRUMENTS INC | D0550079981 | $0.00* |
| TEXTRON FASTENING SYSTEMS | | 4160 E BALDWIN RD | | | HOLLY | MI | 48060 | | TEXTRON FASTENING SYSTEMS | 55131 | $0.00 |
| TG NORTH AMERICA CORP TG MISSOURI | | 2200 PLATTIN RD | | | PERRYVILLE | MO | 63775 | | TG NORTH AMERICA CORP TG MISSOURI | D0550053087 | $2,385.19 |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | THALER MACHINE COMPANY EFT | D0550000163 | $0.00 |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | THALER MACHINE COMPANY EFT | D0550023866 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53079 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53080 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53081 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53082 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53083 | $0.00 |

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53084 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53085 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53086 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53087 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53088 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53089 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53090 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53091 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53092 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53093 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53094 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53095 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53096 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53097 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53098 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | THE OAKWOOD GROUP | 53099 | $0.00 |
| THERMOTECH CO | | 1302 S 5TH ST | | | HOPKINS | MN | 55343 | | THERMOTECH COMPANY EFT | D0550080149 | $0.00 |
| THERMOTECH SA DE CV | | AV LA GRIEGA No 121 KM 285 | CARRETERA QRO SLP | | STA ROSA JAUREGUI | MX | 76220 | MX | THERMOTECH SA DE CV | 55010 | $12,550.38 |
| THERMOTECH SA DE CV | | AV LA GRIEGA No 121 KM 285 | CARRETERA QRO SLP | | STA ROSA JAUREGUI | MX | 76220 | MX | THERMOTECH SA DE CV | 55700 | $0.00 |
| THERMOTECH SA DE CV | | AV LA GRIEGA No 121 KM 285 | CARRETERA QRO SLP | | STA ROSA JAUREGUI | MX | 76220 | MX | THERMOTECH SA DE CV | 56219 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54096 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54097 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54098 | $1,922.99 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54099 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54100 | $1,925.28 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54101 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54102 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | GRAND RAPIDS | MI | 49503 | | THIERICA INC | 54103 | $0.00 |
| THOMSON FASTENERS INC EFT | | 290 4TH ST | | | GANANOQUE | ON | K7G 2W9 | | THOMSON FASTENERS INC EFT | D0550016245 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035239 | $3,299.89* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035261 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035262 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035263 | $304.33* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550035533 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036323 | $239.95* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036324 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036325 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550036326 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550037993 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550038824 | $1,595.08* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550050781 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052151 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052152 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052855 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052875 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052893 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052915 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052921 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052925 | $0.00* |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550052994 | $364.00* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550054028 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550054782 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550055351 | $731.49* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056255 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550056259 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057318 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057332 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057553 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057586 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550057757 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059086 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059151 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059153 | $644.74* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059154 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059155 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059156 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059157 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059158 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059444 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059607 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550059675 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550064060 | $2,028.21* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550064179 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550064180 | $181.95* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550064574 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550065138 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550065858 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550069286 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550071882 | $0.00* |
| | TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | TI GROUP AUTOMOTIVE SYSTEMS LLC | D0550075041 | $0.00* |
| | TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | TICONA LLC EFT | D0550056514 | $11,707.96 |
| | TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | TICONA LLC EFT | D0550056515 | $0.00 |
| | TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | TICONA LLC EFT | D0550056517 | $0.00 |
| | TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | | TIMKEN COMPANY EFT | D0550011706 | $0.00 |
| | TINGSTOL COMPANY CORP | | 1600 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007-5532 | | TINGSTOL COMPANY CORP | 52392 | $3,419.28 |
| | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550072421 | $1,323.00 |
| | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550076631 | $25.83 |
| | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | D0550078145 | $626.05 |
| | TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | | BRUNSWICK | OH | 44212-2344 | | TINNERMAN PALNUT ENG. PRODS. | 52674 | $3,619.91* |
| | TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | | BRUNSWICK | OH | 44212-2344 | | TINNERMAN PALNUT ENG. PRODS. | 52675 | $1,140.00* |
| | TKA FABCO CORP EFT | | 850 DIVISION RD | | | WINDSOR | ON | N9A 6P7 | CA | TKA FABCO CORP EFT | D0550005215 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TKA FABCO CORP EFT | | 850 DIVISION RD | | | WINDSOR | ON | N9A 6P7 | CA | TKA FABCO CORP EFT | D0550005216 | $0.00 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | TOKICO INC USA | D0550059069 | $0.00 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | TOKICO INC USA | D0550069884 | $99,171.49 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | TOKICO INC USA | D0550071453 | $0.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | | TOLLMAN SPRING CO INC | 48190 | $1,111.50 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | | TOLLMAN SPRING CO INC | 48191 | $209.42 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | | TOLLMAN SPRING CO INC | 49795 | $820.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | | TOLLMAN SPRING CO INC | 50767 | $700.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | | TOLLMAN SPRING CO INC | 52429 | $900.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | | TOLLMAN SPRING CO INC | 52431 | $4,057.42 |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | | BRISTOL | CT | 6010 | | TOLLMAN SPRING COMPANY INC | D0550011576 | $124.00 |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | | BRISTOL | CT | 6010 | | TOLLMAN SPRING COMPANY INC | D0550057300 | $2,464.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550042280 | $41.09 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550042441 | $22.57 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550043770 | $269.83 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550043921 | $5,354.18 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550044419 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550046707 | $1,037.88 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550047014 | $203.37 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550072588 | $291.26 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550075331 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550076894 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550077432 | $429.69 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550078144 | $503.59 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550081779 | $0.00 |
| TORNILLERIA LEMA SA | | POLIGONO INDUSTRIAL PAGATZA 7 | | | ELGUETA | ES | 20690 | ES | TORNILLERIA LEMA SA | D0550004004 | $0.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550044737 | $26,730.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550044739 | $71,442.14 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550050744 | $102,463.20 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550053327 | $21,250.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550061905 | $840.60 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550072055 | $0.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | D0550078758 | $200,047.20 |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | | TOYOTA TSUSHO AMERICA INC EFT | D0550033440 | $0.00 |
| TR Butterfield Trail Corporation | | C/O NDH PROPERTY MANAGEMENT SVCS | 7400 VISCOUNT, SUITE 112 | | EL PASO | TX | 79925 | | TR Butterfield Trail Corporation | NoPO00007 | $32,627.13 |
| TR LANCERS INC | | 484 PROVINCE RD | | | LACONIA | NH | 3246 | | TR LANCERS INC | D0550070513 | $0.00 |
| TRAM INC EFT | | 47200 PORT STREET | | | PLYMOUTH | MI | 48170 | | TRAM INC | D0550052388 | $3,295.60 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 48918 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 49741 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 49742 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 49743 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 49745 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 49746 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 49749 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 52568 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 52620 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 52621 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 52743 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 53176 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 53590 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 60188-1820 | | TRANS TECH AMERICA INC | 56348 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550041722 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550043795 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550043801 | $550.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550046163 | $220.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550050527 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550074910 | $1,320.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550074971 | $990.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550079190 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550079657 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | TRANS TECH AMERICA INC EFT | D0550079741 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 46419 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 46998 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 47101 | $2,079.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 47102 | $2,520.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 47149 | $4,368.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 48570 | $413.86 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 48630 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 50342 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 50889 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | EL PASO | TX | 79936 | | TRANSAMERICA LUBRICANTS INC | 52904 | $0.00 |
| TRANS TECH INC | | 5520 ADAMSTOWN RD | | | ADAMSTOWN | MD | 21710 | | TRANS-TECH INC | D0550057241 | $3,300.00 |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG RI JINRYANG UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR | TRELLEBORG KIMHWA CO LTD EFT | D0550070876 | $39,816.00* |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | TRELLEBORG SEALING EFT | D0550085083 | $0.00* |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | TRICON INDUSTRIES INC EFT | D0550077436 | $0.00 |
| TRIPLE CROWN SERVICES INC EFT | | 2720 DUPONT COMMERCE CT | | | FORT WAYNE | IN | 46825 | | TRIPLE CROWN SERVICES INC EFT | DS026 | $0.00 |
| TRIPLE S PLASTIC INC AN EIMO GROUP CO | | 14320 PORTAGE RD | | | VICKSBURG | MI | 49097 | | TRIPLE S PLASTIC INC AN EIMO GROUP CO | D0550059969 | $183,904.80 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550041089 | $6,447.75 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550043715 | $12,828.86 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550043715 | $3,128.25 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550044467 | $2,942.22 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550044467 | $3,131.04 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | TRITON INDUSTRIES INC EFT | D0550045134 | $1,896.00 |
| TROSTEL ALBERT PACKINGS | | 901 MAXWELL ST | | | LAKE GENEVA | WI | 53147-1003 | | TROSTEL ALBERT PACKINGS | 49977 | $1,792.00 |
| TRUARC CO LLC | | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2778 | | TRUARC CO LLC | D0550025973 | $0.00 |
| TRUARC CO LLC | | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2778 | | TRUARC CO LLC | D0550072616 | $135.55 |
| TRW AUTOMOTIVE EFT | | PO BOX 67 171 | | | DETROIT | MI | 48231 | | TRW AUTOMOTIVE EFT | D0550015950 | $0.00 |
| TSM CORPORATION | ACCOUNTS PAYABLE | 1175 OPDYKE RD | | | AUBURN HILLS | MI | 48326 | | TSM CORPORATION | D0550000200 | $0.00 |
| TUBE FAB/ROMAN ENGINEERING CO INC | | PO Box 630 | | | INDIAN RIVER | MI | 49749-0630 | | TUBE FAB OF AFTON CORP EFT | D0550012921 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | TUBE TECH INC EFT | D0550027278 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | TUBE TECH INC EFT | D0550027279 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | TUBE TECH INC EFT | D0550027280 | $0.00 |
| TUCKER GMBH | | MAX EYTH STR 1 | | | GIESSEN | HE | 35394 | DE | TUCKER GMBH | D0550007282 | $0.00 |
| TWIN CORP | | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | | TWIN CORP | 54121 | $905.41 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | TWIN CORP EFT | D0550074830 | $0.00 |
| TWITCHELL CORPORATION | | 4031 Ross Clark Cir | | | DOTHAN | AL | 36303-5723 | | TWITCHELL CORPORATION | D0550079204 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | TWOSON ESP INC | 45630 | $2,348.64 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | TWOSON ESP INC | 45631 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | TWOSON ESP INC | 45729 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | TWOSON ESP INC | 45730 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550007813 | $4,623.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550007815 | $1,452.36 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550041068 | $1,451.31 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550041411 | $2,194.25 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550042010 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550044101 | $1,634.25 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| 1 Name | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Contract Number | 12 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550046581 | $2,807.25 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550047143 | $13,539.79 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550072644 | $1,379.51 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | D0550077388 | $7,350.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 49278 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 49279 | $237.68 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 49280 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 49281 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 50950 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 52864 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 54041 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 54042 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 54486 | $1,530.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 54985 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 54988 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 55029 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | TYCO ELECTRONICS CORP | 55030 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550041108 | $1,039.27 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550042600 | $10,228.28 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550042722 | $694.15 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550043809 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550046353 | $43,649.13 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550049080 | $7,199.40 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550049742 | $19,738.55 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550050470 | $508.04 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550052194 | $887.38 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550052233 | $20,660.78 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550059561 | $5,581.63 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550059979 | $702.45 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550060260 | $4,657.72 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550062260 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550063258 | $3,954.60 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550063535 | $43,057.28 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550064002 | $6,588.55 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550066138 | $306.22 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550069784 | $6,360.60 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550070178 | $16,862.57 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550070877 | $1,039.27 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550071059 | $438.33 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550072423 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550072665 | $772.10 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550074269 | $39,678.35 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550075158 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550076873 | $4,071.72 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550076983 | $31,519.14 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550077216 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550077864 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550078352 | $3,441.34 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550078467 | $56,600.03 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550078519 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | PEDP6910006 | $0.00 |
| TYCO ELECTRONICS UK LTD | TYCO ELECTRONICS LOGISTICS AG | AMPERESTRASSE 3 | | | STEINACH | | 9323 | CH | TYCO ELECTRONICS UK LTD | D0550069493 | $0.00 |
| TYCO ELECTRONICS UK LTD | TYCO ELECTRONICS LOGISTICS AG | AMPERESTRASSE 3 | | | STEINACH | | 9323 | CH | TYCO ELECTRONICS UK LTD | D0550069498 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 64112B | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550073894 | $0.00 |
| UFE INC EFT | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | UFE INC EFT | D0550064450 | $1,560.00 |
| ULINE | | 2165 NORTHMOUNT PKWY | | | DULUTH | GA | 30096 | | ULINE | 55266 | $0.00 |
| ULTRAFORM INDUSTRIES INC | | 143 E POND DR | | | ROMEO | MI | 48065-4903 | | ULTRAFORM INDUSTRIES INC | D0550063631 | $1,262.70 |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | NEWARK | NY | 14513 | | ULTRALIFE BATTERIES INC | D0550064711 | $91,200.00* |
| UMPCO INC EFT | | 7100 LAMPSON AVE | | | GARDEN GROVE | CA | 92846-3914 | | UMPCO INC EFT | D0550062970 | $2,989.70 |
| UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | | 7472 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | D0550026922 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550076401 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550077259 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550077882 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550078071 | $0.00 |
| UNITED CHEMI CON INC | UNITED CHEMI CON INC | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI-CON INC. | D0550048380 | $0.00 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | UNITED ELECTRONICS CORP | 55666 | $554.40 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | UNITED ELECTRONICS CORP | 55669 | $10,560.00 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | UNITED ELECTRONICS CORP | 56301 | $11,802.00 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | UNITED ELECTRONICS CORP | 56337 | $64.80 |
| UNITED INDUSTRIES INC | | 135 S LA SALLE DEPT 3920 | | | CHICAGO | IL | 60674-3920 | | UNITED INDUSTRIES INC | D0550025888 | $0.11 |
| UNITED PARCEL SERVICE | | 28855 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2004 | | UNITED PARCEL SERVICE | D05027 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | COL PARQUE INDUSTRIAL STIVA | | | | APODACA | NL | 66600 | MX | UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | D0550076163 | $42,827.19* |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | UNIVERSAL METAL PRODUCTS EFT INC | PEDP4120080 | $33,861.24 |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | | UPS | DDS028 | $0.00 |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | | UPS | DDS029 | $0.00 |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | | UPS | DDS030 | $0.00 |
| UPS CUSTOMHOUSE BROKERAGE INC | | 1930 BISHOP LN STE 200 | | | LOUISVILLE | KY | 40218 | | UPS CUSTOMHOUSE BROKERAGE INC | DDS031 | $0.00 |
| UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | | UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | DDS036 | $0.00 |
| UPSC RADVA | | 301 FIRST ST | | | RADFORD | VA | 24141-1569 | | UPSC-RADVA | PEDP4330051 | $0.00 |
| US XPRESS ENTERPRISES INC | | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421 | | US XPRESS ENTERPRISES INC | DDS032 | $0.00 |
| USF HOLLAND INC EFT | | 27052 NETWORK PL | | | CHICAGO | IL | 60673 | | USF HOLLAND INC EFT | DDS033 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550055268 | $0.00 |
| VAZQUEZ CANALES JOSE ROBLE | | P ENCANTADA No 116 P SOL Y ALTAM | COL PLAYA SOL | | MATAMOROS | TAM | 87470 | MX | VAZQUEZ CANALES JOSE ROBLE | 55837 | $0.00 |
| VEIT BRENDA M | | 3644 CHERRY CREEK LN | | | STERLING HEIGHTS | MI | 48314 | | VEIT BRENDA M | DDS034 | $0.00 |
| VERNAY LABORATORIES INC EFT | | 875 DAYTON ST | | | YELLOW SPRINGS | OH | 45387-1737 | | VERNAY LABORATORIES INC EFT | D0550077667 | $6,004.90 |
| VETTE CORP | | 2 WALL ST 4TH FL | | | MANCHESTER | NH | 3101 | | VETTE CORP | D0550069846 | $0.00 |
| VETTE CORP | | 2 WALL ST 4TH FL | | | MANCHESTER | NH | 3101 | | VETTE CORP | D0550069848 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 52831 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53425 | $3,162.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53755 | $1,980.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53871 | $6,240.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53872 | $1,920.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53919 | $547.20 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53920 | $1,641.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53964 | $2,484.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 53981 | $993.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54047 | $39,219.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54571 | $282.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54623 | $108.90 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54632 | $3,687.84 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54633 | $1,425.84 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54634 | $3,037.04 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54862 | $2,945.95 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54863 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54918 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 54922 | $173.38 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55078 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55087 | $1,710.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55378 | $258.80 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55380 | $2,224.40 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55408 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55412 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55461 | $3,659.40 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55569 | $727.20 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55570 | $1,152.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55652 | $481.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55709 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55770 | $14,649.44 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 55771 | $4,879.68 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 56324 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | KOKOMO | IN | 46902 | | VIASYSTEMS | 56329 | $0.00 |
| VIASYSTEMS ASIA PACIFIC CO EFTLTD | | JIUFO TOWN BAIYUN DISTRICT | 190 | | GUANGZHOU | | 510555 | CN | VIASYSTEMS ASIA PACIFIC CO EFTLTD | PEDP4330040 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550044176 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550048962 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550076715 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550076743 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550077411 | $0.00 |
| VIP-VIRANT DOO | | KOPRSKA ULICA 88 | | | LJUBLJANA | SI | 1000 | SI | VIP-VIRANT DOO | D0550055394 | $12,709.36 |
| VISHAY AMERICAS EFT VITRAMON DIV | | 10 MAIN ST | | | MONROE | CT | 6468 | | VISHAY AMERICAS EFT VITRAMON DIV | D0550068905 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 49943 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 49944 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 49951 | $6,063.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 49952 | $1,107.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 49955 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 52340 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 55090 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 55252 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 55509 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 55647 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 56190 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 56191 | $1,572.48 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 56192 | $7,410.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | VISHAY AMERICAS INC | 56222 | $3,870.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550041704 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550042106 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550045844 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550047108 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550049678 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550051764 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550069446 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550069447 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550069448 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550077430 | $0.00 |
| VISHAY DALE ELECTRONICS INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY DALE ELECTRONICS INC | D0550048397 | |
| VISHAY DALE ELECTRONICS INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY DALE ELECTRONICS INC | D0550048399 | $0.00 |
| VISHAY DALE ELECTRONICS INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY DALE ELECTRONICS INC | D0550079839 | $0.00 |
| VISHAY SILICONIX | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SILICONIX | D0550048499 | $0.00 |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SPRAGUE INC. | D0550048348 | $0.00 |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SPRAGUE INC. | D0550048368 | $0.00 |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SPRAGUE INC. | D0550048377 | $0.00 |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SPRAGUE INC. | D0550048496 | $0.00 |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SPRAGUE INC. | D0550075655 | $0.00 |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY SPRAGUE INC. | D0550075656 | $0.00 |
| VISHAY VITRAMON | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY VITRAMON | D0550048347 | $0.00 |
| VISHAY VITRAMON | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY VITRAMON | D0550048354 | $0.00 |
| VISHAY VITRAMON | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY VITRAMON | D0550048366 | $0.00 |
| VISHAY VITRAMON | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY VITRAMON | D0550048381 | $0.00 |
| VISHAY VITRAMON | Vishay Americas Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | VISHAY VITRAMON | D0550048503 | $0.00 |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | | VOGELSANG CORP | PEDP4120083 | $30,304.80 |
| VTI TECHNOLOGIES OY | | MYLLYKIVENKUJA 6 | 11 | | VANTAA | | 1730 | FI | VTI TECHNOLOGIES OY | D0550025069 | $0.00 |
| WACHTENDORF & SCHMIDT GMBH | | DAHLE ALTENAER STR 73 | | | ALTENA | NW | 58762 | DE | WACHTENDORF & SCHMIDT GMBH. | D0550004348 | $0.00 |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | | ADRIAN | MI | 49221-9335 | | WACKER CHEMICAL CORP | D0550086455 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550000008 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550009940 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | WAINWRIGHT INDUSTRIES INC EFT | D0550059553 | $0.00 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | WAKEFIELD ENGINEERING INC | D0550055058 | $368.00 |
| WAKO ELECTRONICS USA INC EFT | | 2105 PRODUCTION DR | | | LOUISVILLE | KY | 40299-2107 | | WAKO ELECTRONICS USA INC EFT | D0550073448 | $58,344.00 |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | WALCO CORPORATION | D0550063566 | $12,503.08 |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | WALCO CORPORATION | D0550076051 | $8,138.88 |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | WALCO CORPORATION | D0550077596 | $0.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 46248 | $15,925.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 46249 | $4,618.25 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 46607 | $10,500.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 46973 | $7,480.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 47079 | $1,435.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 53363 | $0.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 54782 | $12,012.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 54861 | $19,504.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 55541 | $5,382.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | WAMCO INC | 56321 | $0.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550075308 | $0.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | WAMCO INC EFT | D0550078979 | $0.00 |
| WATKINS MOTOR LINES INC | | 1144 GRIFFIN RD | | | LAKELAND | FL | 33800 | | WATKINS MOTOR LINES INC | DD5038 | $0.00 |
| WEGU HOLDING GMBH & CO KG | | MUENDENER STRASSE 31 | | | KASSEL | HE | 34123 | DE | WEGU HOLDING GMBH & CO. KG | D0550004105 | $0.00 |
| WEINGARTEN, REID, & MCNALLY | | ONE COMMERCE PLAZA | SUITE 402 | | ALBANY | NY | 12210 | | WEINGARTEN, REID, & MCNALLY | 450836166 | $0.00 |
| WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | | 6230 N BELT LINE RD STE 320 | | | IRVING | TX | 75063-2657 | | WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | PEDP5360079 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550040383 | $373.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550040930 | $1,224.50* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550044129 | $1,296.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550045151 | $6,428.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550052439 | $2,520.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550053784 | $30,145.98* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550054906 | $1,647.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550055272 | $64,540.07* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550058706 | $6,121.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550061082 | $2,064.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550061183 | $6,455.32* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550061559 | $14,700.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550063751 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550064023 | $13,886.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550069687 | $9,441.18* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550069691 | $6,018.20* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550069692 | $73,159.96* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550072057 | $1,672.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550072231 | $769.50* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550073447 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550075278 | $4,520.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550075279 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550076059 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550076530 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550076332 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550077809 | $372.00* |

Delphi Corporation
Parnassus Notice of Assumption
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550079739 | $0.00* |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550079786 | $0.00* |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA | WET AUTOMOTIVE CANADA EFT | D0550063449 | $26,390.15 |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA | WET AUTOMOTIVE CANADA EFT | D0550076326 | $8,335.14 |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA | WET AUTOMOTIVE CANADA EFT | D0550076407 | $118.35 |
| WETZEL INC EFT | | 5001 ENTERPRISES DR NW | | | WARREN | OH | 44481-8705 | | WETZEL INC EFT | PEDP5330006 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 46605 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 52776 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 52777 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 53044 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 53045 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 53046 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 53769 | $60.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | WHITLAM LABEL CO INC | 54141 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 53925 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 54744 | $1,358.60 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 54827 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 54828 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 55522 | $67,240.02 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 55524 | $4,915.92 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 55525 | $3,827.28 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 55527 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 55534 | $290.79 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | WIEGEL TOOL WORKS INC | 55540 | $11,642.59 |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | | WUPPERTAL | NW | 42117 | DE | WILLI HAHN GMBH | D0550004347 | $0.00 |
| WIREFORMS PTE LTD | | 970 TOA PAYOH 04 01 | | | SINGAPORE | SG | 318992 | SG | WIREFORMS PTE LTD | D0550078981 | $0.00 |
| WOCO AUTOMOTIVE INC | | 289 COURTLAND AVE | | | CONCORD | ON | L4K 4W9 | CA | WOCO AUTOMOTIVE INC | D0550052278 | $13,798.73 |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | BAD SODEN SALMUENSTER | | 63628 | DE | WOCO INDUSTRIETECHNIK GMBH | D0550071668 | $0.00 |
| WOLVERINE DIE CAST LP OF OHIO | | 22550 NAGEL AVE | | | WARREN | MI | 48089-3755 | | WOLVERINE DIE CAST LP OF OHIO | D0550077644 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 | | 516 1 YOUNGDUCK RI GIHEUNG | | | YONGIN GUN | | | | WOORY INDUSTRIAL CO LTD 516 1 | | |
| YOUNGDUCK RI | | GU | | | GYEONG GI DO | KR | 449-908 | KR | YOUNGDUCK RI | D0550072566 | $0.00 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | WORLD PRODUCTS INC | 50251 | $7,084.00 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | WORLD PRODUCTS INC | 50252 | $52,930.80 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | WORLD PRODUCTS INC | 50253 | $0.00 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | WORLD PRODUCTS INC | 52593 | $57,757.50 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550000093 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | WREN INDUSTRIES INC EFT | D0550004966 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 52275 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 52276 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 52280 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 52281 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 52283 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 52290 | $3,139.02 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 53665 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 54613 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 55602 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 55603 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 55604 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 56280 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 56281 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | WRIGHT PLASTIC PRODUCTS CO., L | 56282 | $0.00 |
| WRIGHT F B CO | | 4689 ASHLEY DR | | | HAMILTON | OH | 45011-9706 | | WRIGHT, F B CO | D0550015369 | $0.00 |
| XILINX INC | | 2100 LOGIC DR | | | SAN JOSE | CA | 95124 | | XILINX INC | D0550040906 | $27,300.00 |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | | YAZAKI NORTH AMERICA EFT | D0550075224 | $18,150.47* |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | | YAZAKI NORTH AMERICA EFT | D0550075225 | $56,024.93* |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | | YAZAKI NORTH AMERICA EFT | D0550075226 | $51,012.93* |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | YAZAKI NORTH AMERICA INC | 50607 | $15,325.02* |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | YAZAKI NORTH AMERICA INC | 54724 | $10,414.86* |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | YAZAKI NORTH AMERICA INC EFT | D0550073757 | $504.42* |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | YAZAKI NORTH AMERICA INC EFT | D0550074573 | $0.00* |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | YAZAKI NORTH AMERICA INC EFT | D0550077970 | $873.95* |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 41089 | $0.00* |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 43205 | $0.00* |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 47331 | $250.08* |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 49733 | $0.00* |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 49734 | $0.00* |
| YAZAKI NORTH AMERICA INC EFT | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 52408 | $0.00* |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA-EWD INC | 54723 | $1,071.00* |
| ZIERICK MFG CO | | 131 RADIO CIRCLE | | | MOUNT KISCO | NY | 10549 | | ZIERICK MFG CO | 55593 | $2,576.08 |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | DALLAS | TX | 75243 | | ZILOG INC | 48422 | $12,344.00 |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | DALLAS | TX | 75243 | | ZILOG INC | 53843 | $94,800.00 |

Page 61 of 61

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                                :
        In re                                                   :    Chapter 11
                                                                :
DELPHI CORPORATION, et al.,                                     :    Case No. 05-44481 (RDD)
                                                                :
                              Debtors.                          :    (Jointly Administered)
                                                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
```

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on <u>Schedules 1 and/or 2</u> hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default. Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts. Unless otherwise noted in <u>Schedules 1 and/or 2</u>, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus. In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]     As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
          John Wm. Butler, Jr.
          Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

            - and -
          Kayalyn A. Marafioti
          Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ❿ | ⓫ | ⓬ |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT K

Delphi Corporation
Parnassus Notice of Assumption
Union Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| IAM | Robert Thayer | 9000 Machinists Place | | | Upper Marlboro | MD | 20772-2687 | | IAM | International Union | Collective Bargaining Agreement | $0.00 |
| IBEW | Edwin Hill | 900 Seventh Street NW | | | Washington | DC | 20001 | | IBEW | International Union | Collective Bargaining Agreement | $0.00 |
| IUE-CWA Industrial Division | James Clark | 2701 Dryden Rd. | | | Dayton | OH | 45439 | | IUE-CWA Industrial Division | International Union | Collective Bargaining Agreement | $0.00 |
| IUE-CWA Local 698 | Kory Banks | 1001 Industrial Park Dr. | | | Clinton | MS | 39056 | | IUE-CWA Local 698 | Clinton Plant | Collective Bargaining Agreement | $0.00 |
| IUE-CWA Local 717 | Karen Kropp | 2950 Sierra Dr. NW | | | Warren | OH | 44483 | | IUE-CWA Local 717 | Warren Plant | Collective Bargaining Agreement | $0.00 |
| IUE-CWA Local 718 | Chandra Nunnery | 925 Industrial Park Dr. | | | Brookhaven | MS | 39601 | | IUE-CWA Local 718 | Brookhaven Plant | Collective Bargaining Agreement | $0.00 |
| UAW Local 651 | Russ Reynolds | 3518 Robert T. Longway Blvd. | | | Flint | MI | 48506 | | UAW Local 651 | Flint Plant | Collective Bargaining Agreement | $0.00 |
| United Steelworkers | Leo Gerard | Five Gateway Center | | | Pittsburg | PA | 15222 | | United Steelworkers | International Union | Collective Bargaining Agreement | $0.00 |
| USW Local Union 87 | Dennis Bingham | 21 Abbey Avenue | | | Dayton | OH | 45417 | | USW Local Union 87 | Vandalia Plant | Collective Bargaining Agreement | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 07-2968 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 11 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 22 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 45 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 45 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 45 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 47 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 47 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ACCUDYN PRODUCTS INC | | | 2400 YODER DRIVE | | | ERIE | PA | | | ACCUDYN PRODUCTS INC | DELPHI P PLANT 9 | 390263 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 2300005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 2300005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 2300005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 2300005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P LOS MOCHIS | 23000005 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | 31000090 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P LOS MOCHIS | 51230013 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P LOS MOCHIS | 51230013 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P LOS MOCHIS | 51230013 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P LOS MOCHIS | 51230013 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | E5664 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | E5664 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | GMT560-0001 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | GMT560-0001 | $0.00 |
| ANDROID INDUSTRIES INC | | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | GMT560-02-02REV00 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ANDROID INDUSTRIES INC | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | GMT560-02-02REV00 | $0.00 |
| | ANDROID INDUSTRIES INC | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | GMT560-02-02REV1 | $0.00 |
| | ANDROID INDUSTRIES INC | | 50777 VARSITY COURT | | | WIXOM | MI | | | ANDROID INDUSTRIES INC | DELPHI P CHIHUAHUA I | GMT560-02-02REV1 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2119486 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2119486 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2119486 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2119557 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120039 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120039 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120039 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120039 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120072 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120191 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120191 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120244 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120244 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120306 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120306 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120352 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120548 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120645 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120645 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120645 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120732 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120796 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2120796 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2121432 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2121582 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2125894 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | 2139409 | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | ALL | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | ALL | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | AUOTCRAFT | $0.00 |
| | ATC DRIVETRAIN INC | | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | | ATC DRIVETRAIN INC | DELPHI E & C JUAREZ | AUTOCRAFT | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 22 | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 4673 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 6717 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 6717 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 6717 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 6717 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 Name | 2 NoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Applicable Manufacturing Facility | 12 Contract(s) | 13 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO II | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 6717 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO I | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P FRESNILLO II | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P PLANT 21 | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| | ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX ROAD NE | | | WARREN | OH | | | ATLANTIS PLASTIC INJECTION MOLDING | DELPHI P ZACATECAS | 17479 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |
| | AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | DELPHI P RBE I | 13789 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | OUTSIDE SALES MWO | 13789 | $0.00 |
| AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DRIVE | | | FLAT ROCK | MI | | | AUTO ALLIANCE INTERNATIONAL INC | OUTSIDE SALES MWO | 111111 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10-8 | CALLE GORRIO 330 CARRETERA SALTILLO | | RAMOS ARIZPE | COA | | MEX | BENTELER DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 5500034229 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D DELTRONICOS | 4550000998 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D DELTRONICOS | 4550002176 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D DELTRONICOS | 4550002176 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BENTLEY MOTOR CARS | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | BENTLEY MOTOR CARS | DELPHI D LIVERPOOL | 5.5E+19 | $0.00 |
| BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 1282886 | $0.00 |
| BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 1388347 | $0.00 |
| BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 1680003 | $0.00 |
| BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 1798497 | $0.00 |
| BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 1940833 | $0.00 |
| BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 1940853 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Faciltiy | Contract(s) | Cure Amount |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 2079680 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2079680 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 2079681 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2079681 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 2079683 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2079683 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 2079684 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2079684 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2079685 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 2079687 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2079687 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 2111685 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 2111698 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 2111701 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 2111706 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 2124680 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2134745 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2134751 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2137531 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 8908724 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 8996367 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9070532 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9070532 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9398076 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9420174 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9420174 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9598686 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9665936 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9665936 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9718643 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9718643 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | | DEU | BMW AG | DELPHI P PAST SERVICE PARTS | 9753172 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 664 106 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 696 112 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 698 998 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 733 818 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 740 639 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 740 641 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 748 587 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 753 342 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 753 344 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 753 345 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 772 425 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 772 427 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 772 437 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 1-4 | 1 784 501 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2 266 625 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2 270 384 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2137533/03 | $0.00 |
| | BMW AG | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | BMW AG | DELPHI D DELNOSA PLANT 5-6 | 2137534/03 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P PLANT 47 | 21803 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 5500000040 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 5500000479 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 5500000581 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | BORG | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P OUTSIDE SALES | BORG | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P OUTSIDE SALES | BORG | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P PAST SERVICE PARTS | BORG | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | BORG BP004 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | BORG SX034 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | BP 004309 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P PLANT 45 | BP003768 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P PLANT 47 | BP003768 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | BP003905 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P PLANT 45 | BP004071 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P CHIHUAHUA I | BP004309 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P OUTSIDE SALES | SX033896 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P OUTSIDE SALES | SX033897 | $0.00 |
| | BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVENUE | DIVERSIFIED TRANSMISSION PRODUCTS | | MUNCIE | IN | | | BORGWARNER AUTOMOTIVE | DELPHI P PAST SERVICE PARTS | SX033921 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5000026292 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072439 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072440 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072441 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072442 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072443 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072444 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072445 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500072446 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073246 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073247 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073248 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073249 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073256 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073257 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073258 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500073259 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077726 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077727 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077728 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077729 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077730 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077731 | $0.00 |
| | BROSE | | 10100 BROSE DRIVE | | | VANCE | AL | | | BROSE | DELPHI P RBE IV | 5500077733 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 102081 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 4500209335 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 4500209335 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 4500209335 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042185 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042185 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042187 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042187 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042187 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042188 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042188 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042189 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042189 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042190 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042190 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042191 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042191 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042192 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042192 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042193 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000042193 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000043154 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | | MEX | BROSE PUEBLA SA DE CV | DELPHI P FRESNILLO II | 5000043155 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 908902 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC66380 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC67694 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC67698 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC67917 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC68590 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC68595 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC69564 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | 5ACC69566 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JADW66196 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JADW68041 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JADW68107 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JADW69905 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAGB00991 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAGB23661 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAGB55019 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAGR63413 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAHB14108 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAHB61413 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAHB78266 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAHB79968 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAK13113 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAK16196 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAMG21206 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAMG95985 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JARP98416 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JAX47472 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JCB 11565 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC07410 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC10023 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC10820 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC11464 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC12051 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC13883 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC17641 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC18542 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC19808 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC20765 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC23382 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC23822 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC38938 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D LIVERPOOL | JESC40112 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC60241 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC60262 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC61364 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC61683 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC63459 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC63756 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC65060 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC65552 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC66445 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC66618 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC66631 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC66638 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC67322 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC68822 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC69316 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JESC80117 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | JGQE82615 | $0.00 |
| | CATERPILLAR INC (EDI810) | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | | MOSSVILLE | IL | 61552 | | CATERPILLAR INC (EDI810) | DELPHI D DELNOSA PLANT 1-4 | XABL53480 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 47 | 6243195 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C CHIHUAHUA | 7414057 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | 8245472 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P OUTSIDE SALES | 000000000G | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 47 | 06243195M | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 9 | 07248052G | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 9 | 08512044A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 22 | C2243219 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO II | M8328165 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C WISCONSIN | MP421166AA | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | NA | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705022BT | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023CB | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023CB | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023CB | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O1705023CB | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O3705009 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O3705009 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O3705009AM | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 47 | O4223031 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 45 | O4243302C | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELTRONICOS | O4268061H | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 22 | O5249227 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O5705024 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O5705024A | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O5705026A | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O5705027 | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O5705027A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 9 | O6243213P | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414022 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414022 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C CHIHUAHUA | O7414048 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414103 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414132 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414132 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C CHIHUAHUA | O7414134 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C CHIHUAHUA | O7414134 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414135 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O7414135 | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245467 | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245467H | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245467M | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245472 | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245472 | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245472G | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245472J | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245472L | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P FRESNILLO I | O8245472Q | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414001N | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414002 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414002 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C CHIHUAHUA | O8414003L | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414004O | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C CHIHUAHUA | O8414005 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414011 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414013 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414013 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414014 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414014 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414015 | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI E & C PASS BY SALES | O8414016 | $0.00 |
| CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | | | CHRYSLER CORP US | DELPHI P PLANT 9 | O8512044C | $0.00 |
| CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | CHRYSLER CORP US | DELPHI D DELNOSA PLANT 1-4 | O8649001 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102154 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102154 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102569 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102608 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102609 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102611 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102613 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102613 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102613 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102720 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 203102720 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P PAST SERVICE PARTS | 203103233 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | 5500007227 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P213135 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P213143 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P213161 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P213162 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P213941-00 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P222651 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P228959 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P230181 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P230182 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P232515 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P233037 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P234735 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P237032 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P237198 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P237202 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P237203 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P237934 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P247151 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P250558 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P250558-01 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | | | CONTINENTAL AUTOMOTIVE | DELPHI P CHIHUAHUA I | P250789 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 203102154 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 203102154 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 203102608 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 203102611 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 203102720 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 203102720 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P PLANT 9 | 0301113062 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P PLANT 22 | 4560000152 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | 5500007227 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P213135 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P213161 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P213941-00 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P222651 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P230181 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P230182 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P232515 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P233037 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P234735 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P237032 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P237198 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P237202 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P237203 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P247151 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P250558 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P250558-01 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI P CHIHUAHUA I | P250789 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 203102154 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 203102154 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 203102608 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 203102611 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 203102720 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 203102720 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | | | | | | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | 5500007227 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P213135 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P213161 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P213941-00 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P222651 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P230181 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P230182 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P232515 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P233037 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P234735 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P237032 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P237198 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P237202 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P237203 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P247151 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P250558 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P250558-01 | $0.00 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC-IMA044 | | ORLANDO | FL | | | CONTINENTAL AUTOMOTIVE SYSTEMS US I | DELPHI P CHIHUAHUA I | P250789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 155015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000156555 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000157943 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159272 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 04749-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | | 0 | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-021 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-078 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-079 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-086 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-117 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-265 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-313 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-326 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-327 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-363 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-385 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-393 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-394 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-395 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-396 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-398 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-400 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-406 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-408 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-501 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-504 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-565 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-574 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-580 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-598 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-689 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-741 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-742 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-743 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-748 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-760 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-761 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-767 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-769 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-806 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-812 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-813 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-814 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-832 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-846 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-854 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-855 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-951 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-955 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-959 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-966 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-982 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-983 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-984 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-985 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-987 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-995 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01934-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-011 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-022 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-051 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-078 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-086 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-088 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-095 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-106 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-132 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-135 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-140 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-144 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-151 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-152 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-153 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-155 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-164 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-165 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-169 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-170 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-171 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-204 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-210 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-216 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-225 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-236 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-237 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-242 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-249 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-251 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-252 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-259 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-271 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-272 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-277 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-282 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-283 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-284 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-285 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-287 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-288 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-292 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-293 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-294 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-311 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-312 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-316 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-320 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-336 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-342 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-355 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-356 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-357 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-399 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-406 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-416 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-421 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-486 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-618 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-629 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-642 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-755 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-759 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-772 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-781 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-787 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-788 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-789 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-824 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-892 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-921 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-922 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-926 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-942 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-945 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-952 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-956 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-961 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-982 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-984 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-985 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-986 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-988 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-990 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-991 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A01974-993 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-021 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-057 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-083 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-205 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-326 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-327 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-390 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-393 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-400 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-411 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-412 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-413 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-424 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-512 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-586 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-683 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-738 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-742 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-748 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-760 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-769 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-772 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-774 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-776 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-778 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-781 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-794 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-796 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-812 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-824 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-948 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-949 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-951 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-971 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-979 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-982 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02091-991 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-077 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-080 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-137 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-138 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-139 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-140 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-142 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-173 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-174 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-175 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-176 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-180 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-181 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-188 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-196 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-197 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-200 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-201 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-203 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-204 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-210 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-211 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-213 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-214 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-215 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-216 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-217 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-227 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-228 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-230 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-232 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-237 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-238 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-243 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-245 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-246 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-248 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-249 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-275 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-276 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-277 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-278 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-279 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-286 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-301 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-335 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-340 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-343 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-344 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-345 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-346 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-349 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-355 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-382 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-383 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-486 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-496 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-498 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-510 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-516 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-546 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-548 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-551 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-553 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-554 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-555 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-560 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-562 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-567 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-568 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-580 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-587 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-593 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-598 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-638 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-641 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-642 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-645 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-647 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-648 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-659 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-705 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-706 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-707 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-719 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-732 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-738 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-773 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-782 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-783 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-855 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-862 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-865 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-888 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-943 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-952 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-971 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-980 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-992 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02515-998 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-023 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-043 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-051 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-100 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-281 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-396 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-407 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-408 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-409 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-410 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-412 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-416 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-438 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-440 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-456 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-471 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-475 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-485 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-541 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-542 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-544 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-545 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-547 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-548 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-549 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-556 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-557 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-558 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-559 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-562 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-568 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-577 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-580 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-582 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-585 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-590 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-591 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-592 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-593 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-594 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-595 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-597 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-598 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-599 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-600 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-605 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-611 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-614 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-616 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-624 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-637 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-735 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-737 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-760 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-766 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-773 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-798 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-820 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-821 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-917 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02520-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-078 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-079 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-086 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-192 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-300 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-313 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-322 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-354 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-404 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-406 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-407 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-409 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-413 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-432 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-438 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-454 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-486 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-550 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-568 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-596 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-677 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-682 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-685 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-688 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-692 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-695 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-706 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-714 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-715 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-722 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-731 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-742 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-776 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-803 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-834 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-854 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-865 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-868 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-870 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-871 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-881 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-884 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-902 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-904 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-918 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-923 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-925 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-945 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-957 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-964 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-975 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A02584-994 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-052 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-063 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-077 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-185 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-191 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-192 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-194 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-197 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-198 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-199 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-200 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-201 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-207 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-208 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-211 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-212 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-214 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-216 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-223 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-224 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-226 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-228 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-230 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-236 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-237 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-249 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-250 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-259 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-260 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-266 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-269 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-285 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-288 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-291 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-292 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-293 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-299 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-300 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-311 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-322 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-354 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-385 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-397 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-399 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-400 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-410 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-412 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-413 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-414 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-421 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-499 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-501 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-535 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-546 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-552 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-619 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-620 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-621 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-622 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-746 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-755 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-773 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-778 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-781 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-790 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-814 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-855 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-878 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-882 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-888 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-903 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-965 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-974 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-986 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-987 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-988 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-990 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-991 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03092-998 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03107-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-063 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-067 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-089 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-196 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-293 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-299 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-322 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-326 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-369 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-371 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-373 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-374 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-375 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-376 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-382 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-384 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-389 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-395 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-397 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-398 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-403 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-405 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-435 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-442 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-444 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-456 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-474 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-480 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-486 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-487 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-501 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-518 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-521 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-523 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-524 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-530 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-531 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-535 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-540 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-542 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-543 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-546 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-555 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-556 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-564 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-570 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-571 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-572 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-574 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-575 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-576 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-577 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-578 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-581 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-584 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-585 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-586 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-587 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-588 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-589 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-590 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-605 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-618 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-621 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-631 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-681 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-684 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-738 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-769 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-772 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-787 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-807 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-808 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-813 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-822 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-823 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-832 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-859 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-915 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-921 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-922 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-955 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-959 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-982 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-983 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-984 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-988 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-990 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-996 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03189-998 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-004 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-007 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-050 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-052 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-055 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-063 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-064 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-066 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-086 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-180 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03452-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-275 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-276 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-277 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-278 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-279 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-281 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-282 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-284 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-298 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-299 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-300 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-301 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-311 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-321 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-323 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-339 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-340 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-347 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-348 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-353 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-356 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-357 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-361 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-362 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-367 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-369 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-383 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-384 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-427 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-434 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-435 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-443 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-449 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-452 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-457 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-478 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-479 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-492 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-495 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-496 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-503 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-504 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-505 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-506 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-507 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-509 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-513 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-515 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-516 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-517 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-518 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-519 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-520 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-521 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-522 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-524 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-538 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-551 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-572 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-575 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-576 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-584 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-589 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-603 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-604 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-626 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-629 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-630 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-631 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-632 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-633 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-634 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-636 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-638 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-639 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-640 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-641 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-642 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-643 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-644 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-645 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-646 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-647 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-648 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-649 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-650 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-651 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-652 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-653 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-654 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-655 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-656 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-657 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-658 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-659 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-660 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-661 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-662 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-663 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-664 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-666 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-668 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-669 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-678 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-679 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-680 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-681 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-687 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-691 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-692 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-727 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-728 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-729 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-734 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-735 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-736 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-744 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-753 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-754 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-758 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-760 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-762 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-764 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-785 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-805 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-806 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-817 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-819 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-821 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-822 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-823 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-824 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-881 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-886 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-889 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-890 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-905 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-906 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-907 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-952 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-953 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-957 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-985 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-986 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-989 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-990 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03452-995 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-051 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-060 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-067 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-086 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-088 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-095 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-099 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-100 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-101 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-110 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-113 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-114 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-115 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03586-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03586-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-181 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-182 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-196 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-198 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-199 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-200 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-201 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-202 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-203 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-204 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-205 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-213 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-214 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-221 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-222 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-223 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-229 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-231 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-240 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-242 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-246 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-253 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-255 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-256 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-257 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-260 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-261 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-265 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-267 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-269 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-270 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-272 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-354 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-385 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-395 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-398 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-407 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-409 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-410 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-411 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-412 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-413 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-414 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-415 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-416 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-417 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-418 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-423 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-425 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-432 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-440 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-443 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-453 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-471 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-475 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-480 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-482 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-487 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-499 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-536 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-546 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-552 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-553 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-558 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-559 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-560 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-561 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-563 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-564 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-565 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-570 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-571 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-573 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-577 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-580 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-581 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-582 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-583 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-584 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-585 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-586 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-590 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-600 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-601 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-607 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-617 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-618 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-619 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-644 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-646 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-649 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-651 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-652 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-655 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-656 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-657 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-658 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-666 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-669 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-672 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-673 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-696 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-697 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-710 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-711 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-712 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-713 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-714 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-715 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-737 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-741 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-742 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-743 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-821 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-858 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-900 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-915 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-932 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-948 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-952 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-957 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03586-996 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 Name | 2 NoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 Non-Debtor Counterparty | 11 Applicable Manufacturing Facility | 12 Contract(s) | 13 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-064 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-066 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-068 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-069 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-086 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-092 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-111 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-115 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-118 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-120 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-121 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-124 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-125 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-126 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-129 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-141 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-142 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-143 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-144 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-145 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-149 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-151 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-163 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-177 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-178 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-190 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-195 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-202 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-215 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-218 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-219 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-228 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-232 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-233 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-248 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-252 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-253 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-254 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-262 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-270 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-279 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03587-282 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-284 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-288 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-296 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-297 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-302 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-305 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-307 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-313 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-319 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-323 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-330 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-332 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-335 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-390 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-396 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-397 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-404 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-405 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-414 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-424 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-430 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-437 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-453 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-471 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-477 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-546 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-558 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-576 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-595 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-624 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-679 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-697 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-700 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-704 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-705 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-706 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-707 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-708 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-710 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-713 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-714 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-724 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-726 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-734 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-735 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-736 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-742 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-751 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-754 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-798 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-808 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-849 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-852 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-854 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-868 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-869 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-870 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-874 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-875 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-884 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-910 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-912 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-915 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-921 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-923 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-940 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-945 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-955 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-957 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-975 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-976 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-977 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-994 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-995 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-996 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03587-997 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-001 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-043 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-089 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-090 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-227 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-299 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-311 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-312 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-348 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-421 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-425 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-454 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-487 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-506 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-598 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-601 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-621 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-622 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-624 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-634 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-729 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-730 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-733 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-740 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-741 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-745 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-747 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-754 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-762 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-764 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-773 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-783 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-812 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-817 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-819 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-821 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-822 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-830 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-882 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-908 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-933 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-949 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-951 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-952 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-957 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-984 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-985 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-986 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03770-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-013 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-083 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-090 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-097 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-158 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-236 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-261 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-289 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-293 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-312 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-322 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-345 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03867-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A03867-390 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-393 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-394 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-397 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-399 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-400 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-402 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-404 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-405 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-406 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-407 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-408 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-416 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-417 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-423 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-424 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-425 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-438 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-453 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-454 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-456 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-477 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-481 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-482 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-485 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-486 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-487 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-526 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-553 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-562 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-565 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-618 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-620 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-624 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-626 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-629 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-630 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-631 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-632 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-634 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-636 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-638 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-640 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-641 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-642 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-646 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-648 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-649 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-650 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-652 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-654 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-656 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-657 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-658 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-659 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-660 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-663 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-664 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-666 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-681 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-708 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-709 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-710 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-711 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-712 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-713 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-714 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-716 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-717 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-719 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-720 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-722 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-724 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-725 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-726 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-728 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-730 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-737 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-738 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-741 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-753 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-758 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-772 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-776 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-857 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-861 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-882 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-893 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-915 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-927 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-932 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-951 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-971 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-987 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A03867-991 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-021 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-050 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-052 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-106 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-109 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-110 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-115 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-118 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-120 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-121 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-123 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-124 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-125 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-126 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-137 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-138 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-139 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-140 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-142 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-145 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-146 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-147 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-148 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-152 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-155 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-168 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-172 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-175 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-177 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-180 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-301 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-302 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-313 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-380 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-385 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-398 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-402 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-405 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-410 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-411 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-414 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-418 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-423 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-424 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-430 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-440 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-463 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-467 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-471 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-474 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-499 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-536 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-540 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-541 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-546 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-547 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-549 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-550 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-557 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-558 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-562 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-570 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-573 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-577 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-578 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-579 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-587 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-592 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-595 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-603 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-605 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-606 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-607 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-608 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-609 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-610 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-611 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-612 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-616 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-619 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-620 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-624 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-631 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-639 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-641 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-643 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-652 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-654 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-656 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-658 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-659 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-660 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-661 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-662 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-666 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-668 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-669 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-670 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-671 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-672 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-673 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-674 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-675 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-676 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-677 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-678 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-679 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-680 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-682 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04243-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-742 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-743 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-755 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-756 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-758 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-760 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-766 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-771 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-773 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-783 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-788 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-789 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-790 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-795 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-801 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-802 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-804 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04243-809 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-012 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-051 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-053 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-055 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-063 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-064 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-066 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-067 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-068 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-069 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-076 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-086 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-088 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-092 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-095 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-099 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-100 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-101 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-103 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-104 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-105 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-106 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-107 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-109 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-110 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-111 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-112 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-115 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-118 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-120 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-123 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-125 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-158 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-196 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-230 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-231 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-232 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-233 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-234 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-235 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-236 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-237 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-238 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-239 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-241 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-242 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-243 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-244 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-245 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-246 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-247 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-248 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-249 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-251 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-252 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-253 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-254 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-255 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-256 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-257 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-258 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-259 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-260 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-269 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-274 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-276 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-277 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-278 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-293 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-299 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-301 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-353 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-354 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-355 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-356 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-357 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-358 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-359 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-360 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-389 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-426 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-427 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-428 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-429 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-430 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-431 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-432 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-433 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-434 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-435 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-437 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-438 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-439 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-440 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-442 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-443 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-444 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-445 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-447 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-448 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-449 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-450 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-451 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-455 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-457 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-458 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-459 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-481 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-487 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-488 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-492 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-494 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-495 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-496 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-497 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-498 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-499 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-500 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-501 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-504 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-568 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-572 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-637 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-640 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-703 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-732 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-740 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-749 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-751 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-755 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-760 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-761 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-766 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-767 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-769 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-771 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-772 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-773 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-774 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-776 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-778 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-781 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-783 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-786 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-787 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-788 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-789 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-790 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-791 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-794 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-795 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-797 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-798 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-800 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-801 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-802 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-804 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-805 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-806 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-807 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-808 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-809 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-810 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-811 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-812 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-813 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-814 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-817 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-819 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-821 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-823 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-824 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-825 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-844 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-849 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-855 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-857 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-862 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-874 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-876 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-877 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-879 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-880 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-881 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-882 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-883 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-889 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-892 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-901 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-907 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-908 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-926 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-939 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-940 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-956 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-975 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-976 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-985 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-986 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04274-987 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-043 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-069 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-103 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-123 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-124 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-140 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-149 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-151 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-152 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-153 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-154 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-160 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-161 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-166 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-167 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-168 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-170 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-171 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-173 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-176 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-190 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-191 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-200 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-201 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-202 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-205 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-206 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-213 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-215 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-220 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-226 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-244 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-249 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-252 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-269 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-282 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-283 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-288 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-294 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-299 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-303 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-341 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-385 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-452 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-534 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-535 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-543 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-549 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-555 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-556 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-558 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-559 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-563 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-564 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-567 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-568 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-572 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-574 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-586 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-598 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-599 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-606 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-607 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-608 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-609 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-610 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-611 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-612 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-614 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-615 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-616 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-617 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-618 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-619 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-620 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-624 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-626 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-629 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-630 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-631 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-633 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-634 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-638 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-639 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-640 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-641 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-676 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-681 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-709 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-732 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-738 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-740 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-741 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-743 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-746 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-748 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-749 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-750 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-751 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-752 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-773 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-774 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-800 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-809 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-810 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-811 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-812 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-814 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-817 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-819 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-821 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-822 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-823 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-824 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-830 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-832 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-847 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-855 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-895 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-915 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-949 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE I | A04446-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-965 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-966 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-967 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-970 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-975 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-976 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-977 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-982 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-984 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-985 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-987 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-991 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-996 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-997 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-998 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04446-999 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-021 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-038 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-043 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-080 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-083 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-085 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-086 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-116 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-152 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-198 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-261 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-280 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-285 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-286 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-287 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-288 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-290 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-291 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-298 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-300 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-305 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-309 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-310 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-311 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-312 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-313 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-316 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-319 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-320 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-321 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-326 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-330 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-332 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-393 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-396 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-400 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-402 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-406 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-411 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-412 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-413 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-415 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-416 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-418 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-424 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-430 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-432 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-444 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-448 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-456 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-477 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-481 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-482 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-485 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-486 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-505 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-562 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-604 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-612 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-615 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-617 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-620 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-633 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-648 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-649 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-650 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-660 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-661 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-664 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-666 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-673 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-677 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-682 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-685 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-687 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-689 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-692 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-701 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-725 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-727 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-729 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-730 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-731 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-732 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-733 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-734 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-737 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-740 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-741 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-743 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-744 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-746 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-747 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-751 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-762 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-772 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-773 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-793 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-820 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-824 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-826 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-827 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-835 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-844 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-868 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-872 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-957 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-982 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-983 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04483-995 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-043 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-068 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-089 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-090 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-160 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-163 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-164 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-168 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-170 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-171 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-173 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-174 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-176 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-177 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-178 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-180 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-182 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-183 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-185 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-187 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-188 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-193 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-194 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-195 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-196 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-197 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-198 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-199 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-200 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-202 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-205 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-217 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-219 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-240 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-242 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-393 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-395 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-397 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-398 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-402 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-404 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-405 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-407 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-411 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-415 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-463 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-465 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-473 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-481 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-490 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-509 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-510 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-513 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-514 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-516 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-517 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-546 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-552 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-553 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-620 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-654 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-722 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-728 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-742 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-752 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A04504-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04504-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-767 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-776 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-781 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-786 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-787 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-788 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-794 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-796 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-797 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-798 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-802 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-808 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-812 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-813 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-819 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-823 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-825 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-832 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-847 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-858 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-904 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-932 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-933 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-974 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-979 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04504-997 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A045143-144 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-025 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-042 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-153 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-154 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-155 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-173 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04571-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-043 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-055 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-106 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A04572-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-109 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P PLANT 9 | A04572-110 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-112 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-123 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-125 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-126 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-127 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-128 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-129 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-131 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-132 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-133 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-134 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-135 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-136 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | | 12 | | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | | Address1 | | Address2 | | Address3 | | City | | State | | Zip | | Country | | Non-Debtor Counterparty | | Applicable Manufacturing Facility | | Contract(s) | | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-138 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-146 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-147 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-148 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-149 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-150 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-151 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-152 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-153 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-154 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-157 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-159 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-161 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-164 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-165 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-166 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-171 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-176 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-177 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-179 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-180 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-181 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-186 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-193 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-196 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-198 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-199 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-200 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-205 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-210 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-211 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-212 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | 4747 NORTH CHANNEL AVENUE | | | | PORTLAND | | OR | | 0 | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A04572-213 | | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-272 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-293 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-312 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-313 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-362 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-390 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-393 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-394 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-395 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-396 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-397 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-398 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-399 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-400 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-402 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-404 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-406 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-408 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-412 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-427 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-428 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-429 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-430 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-432 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-433 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-437 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-438 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-439 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-440 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-446 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-447 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-448 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-449 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-450 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-451 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-452 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-453 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-454 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-460 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-462 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-465 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-474 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-478 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-482 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-484 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-485 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-486 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-488 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-490 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-492 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-493 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-494 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-501 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-502 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-503 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-504 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-505 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-506 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-507 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-508 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-509 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-510 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-511 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-512 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-558 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-559 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-560 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-561 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-562 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-564 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-565 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-566 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-567 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-568 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-570 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-571 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-572 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-573 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-577 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-578 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-579 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-581 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-582 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-586 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-587 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-591 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-592 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-593 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-594 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-596 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-598 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-599 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-600 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-601 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-619 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-620 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-655 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-712 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-743 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-746 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-750 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-752 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-758 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-761 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-766 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A04572-766 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-769 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-771 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-773 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-774 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-776 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-778 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-782 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-783 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-798 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-817 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-822 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-823 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-825 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-834 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-835 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-839 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-841 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-849 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-852 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-854 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-855 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-857 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-861 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-863 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-865 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-869 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-870 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-871 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-873 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-874 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-875 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-876 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-877 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-878 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-879 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-880 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-881 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-882 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-883 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-884 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-885 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-886 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-888 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-889 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-890 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-891 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-892 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-899 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-901 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-902 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-904 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-915 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-956 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-958 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-959 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-965 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-966 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-967 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-971 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-973 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-974 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-979 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-980 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-985 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-987 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-990 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-991 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-992 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-993 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-995 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-996 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-997 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04572-998 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04574-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-004 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-010 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-021 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-023 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-025 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-033 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-043 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-086 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-088 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-092 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-095 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-099 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-125 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-133 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-134 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-135 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-136 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-138 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-139 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-140 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-141 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-142 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-143 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-144 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-146 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-147 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-148 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-149 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-150 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-151 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-152 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-153 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-154 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-155 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-156 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-157 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-159 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-160 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-169 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-170 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-172 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-173 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-174 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-178 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-180 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-221 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-261 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-274 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-293 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-301 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-311 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-312 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-313 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-317 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-327 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-354 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-360 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-394 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-411 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-412 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-421 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-425 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-444 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-445 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-446 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-450 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-454 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-455 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-456 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-457 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-458 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-460 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-463 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-465 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-473 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-474 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-476 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-477 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-478 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-479 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-480 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-481 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-485 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-487 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-489 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-490 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-495 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-499 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-501 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-504 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-535 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-552 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-553 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-562 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-595 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-630 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-719 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-722 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-732 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-746 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-774 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-786 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-787 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-788 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-789 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-790 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-791 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-794 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-795 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-796 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-797 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-798 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-800 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-801 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-802 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-804 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-805 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-806 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-807 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-808 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-809 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-842 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-847 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-851 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-854 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-855 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-858 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-875 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-888 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-893 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-903 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-912 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-948 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-949 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-952 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-958 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-959 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-965 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-966 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-976 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-980 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-986 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-988 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-014 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-021 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-023 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-025 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-032 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-043 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-045 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-050 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-052 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-055 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-063 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-064 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-066 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-078 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-079 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-080 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-083 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-169 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-326 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-454 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-475 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-574 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-767 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-769 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-771 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-772 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-783 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-785 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-798 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-814 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-817 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-820 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-821 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-835 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-839 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-840 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-841 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-844 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-849 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-852 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-854 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-855 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-857 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-860 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-861 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-862 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-863 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-875 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-877 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-878 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-879 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-880 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-881 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-882 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-883 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-884 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-885 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-886 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-888 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-889 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-890 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-891 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-892 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-904 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-907 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-909 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-910 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-912 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-915 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-916 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-932 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-933 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-944 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-948 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-949 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-951 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-952 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-957 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-958 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-959 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-966 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-967 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-973 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-974 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-979 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-980 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-982 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-983 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-984 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | | 12 | | 13 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-985 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-986 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-987 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-988 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-990 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-991 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-992 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-993 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-994 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-995 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-996 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-997 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-998 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04683-999 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-004 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-010 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-014 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-018 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-125 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-155 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-188 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-232 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-233 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-234 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-235 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-236 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-237 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-238 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-244 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-245 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-248 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-258 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-259 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-260 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-261 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-262 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-273 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-274 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-302 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-304 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-305 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-307 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-308 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-310 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-311 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-313 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-316 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-329 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-377 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-390 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-394 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-395 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-396 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-421 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-425 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-467 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-468 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|--------------------------|-----------------------------------|-------------|-------------|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-473 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-476 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-481 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-486 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-492 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-495 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-497 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-499 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-500 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-502 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-506 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-507 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-509 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-510 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-511 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-512 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-513 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-514 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-516 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-517 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-518 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-520 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-521 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-522 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-523 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-525 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-528 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-529 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-530 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-537 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-539 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-540 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-542 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-543 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-544 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-545 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-546 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-547 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-549 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-552 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-554 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-555 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-561 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-565 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-572 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-573 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-574 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-575 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-578 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-579 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-581 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-582 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-586 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-587 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-589 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-592 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-593 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-594 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-595 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-599 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-600 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-618 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-628 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-631 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-637 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-672 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-738 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-740 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-741 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-742 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-743 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-746 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-748 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-749 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-750 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-751 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-752 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-755 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-758 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-764 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-766 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-826 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-834 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-835 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-840 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-849 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-852 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-854 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-863 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-865 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-869 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-903 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-915 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-923 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-931 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-939 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-942 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-953 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-955 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-959 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-962 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-963 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-980 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-983 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-984 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-985 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-986 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-987 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-991 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-992 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-993 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-994 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-995 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04686-997 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-004 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-010 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-050 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-052 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-055 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-059 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-078 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-089 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-117 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-125 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-177 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-178 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-180 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-181 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-182 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-183 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-184 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-185 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-187 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-188 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-189 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-190 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-191 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-192 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-193 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-195 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-196 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-197 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-198 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-199 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-200 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-201 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-202 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-203 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-204 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-205 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-206 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-207 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-208 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-209 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-210 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-211 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-280 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-281 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-282 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-283 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-284 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-287 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-288 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-289 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-290 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-291 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-292 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-293 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-295 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-296 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-297 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-298 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-299 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-300 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-301 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-304 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-305 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-307 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-308 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-309 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-310 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-312 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-319 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-323 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-325 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-330 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-332 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-336 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-337 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-338 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-339 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-340 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-341 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-342 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-343 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-344 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-347 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-348 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-349 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-350 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-352 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-353 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-354 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-355 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-359 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-360 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-361 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-362 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-363 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-364 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-365 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-366 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-369 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-371 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-373 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-374 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-375 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-376 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-389 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-390 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-391 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-392 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-393 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-394 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-395 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-398 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-399 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-408 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-423 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-426 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-427 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-428 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-431 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-435 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-439 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-440 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-442 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-443 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-445 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-447 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-453 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-454 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-455 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-456 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-457 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-459 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-460 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-462 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-463 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-465 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-471 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-474 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-475 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-477 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-481 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-483 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-485 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-487 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-526 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-534 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-565 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-568 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-572 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-574 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-576 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-598 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-599 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-604 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-614 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-629 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-631 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-653 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-654 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-655 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-657 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-658 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-659 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-666 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-668 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-669 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-670 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-671 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-672 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-673 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-675 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-676 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-677 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-678 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-679 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-680 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-681 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-682 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-683 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-684 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-685 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-687 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-688 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-689 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-691 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-695 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-696 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-698 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-699 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-748 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-750 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-751 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-752 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-758 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-759 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-761 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-766 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-767 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-769 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-771 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-772 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-778 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-783 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-790 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-796 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-798 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-800 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-801 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-802 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-804 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-805 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-809 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-813 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-814 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-817 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-819 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-821 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-825 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-832 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-854 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-863 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-869 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-870 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-888 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-890 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-891 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-899 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-901 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-906 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-908 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-909 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-915 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-921 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-926 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-933 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-936 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-940 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-943 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-944 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-952 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-953 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-959 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-976 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-977 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-980 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-982 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-983 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-984 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-985 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-986 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-988 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-989 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-991 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-995 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-998 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04749-999 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04868-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04886-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-011 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-035 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-07 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-080 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-101 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-158 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-159 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-160 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-161 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-163 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-164 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-165 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-171 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-173 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-178 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-180 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-181 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-182 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-183 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-187 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-194 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-195 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-196 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-197 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-198 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-199 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-200 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-203 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-204 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-205 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-206 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-207 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-208 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-209 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-210 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-213 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-214 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-215 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-216 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-218 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-221 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-225 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-226 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-247 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-248 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-250 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-251 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-252 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-253 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-332 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-335 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-336 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-337 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-338 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-339 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-340 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-341 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-342 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-343 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-344 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-345 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-348 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-350 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-351 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-353 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-354 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-355 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-356 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-359 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-360 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-363 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-364 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-365 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-367 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-368 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-371 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-382 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-383 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-384 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-389 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-390 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-402 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-403 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-404 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-412 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-415 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-416 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-426 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-428 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-429 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-430 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-437 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-438 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-439 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-440 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-444 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-445 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-446 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-448 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-449 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-450 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-451 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-452 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-453 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-454 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-455 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-460 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-463 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-470 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-474 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-475 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-477 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-599 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-623 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-624 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-646 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-647 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-655 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-656 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-657 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-689 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-690 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-691 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-693 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-694 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-695 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-696 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-697 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-698 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-699 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-701 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-702 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-704 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-707 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-717 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-719 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-720 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-722 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-724 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-729 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-731 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-741 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-798 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-824 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-826 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-827 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-840 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-841 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-844 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-852 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-854 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-857 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-861 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-862 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-863 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-865 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-869 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-870 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-871 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-873 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-874 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-875 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-876 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-877 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-878 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-879 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|--------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-880 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-883 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-884 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-886 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-889 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-890 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-891 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-892 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-904 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-905 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-907 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-908 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-909 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-910 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-912 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-915 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-918 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-922 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-930 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-932 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-933 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-949 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-956 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-958 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-965 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-967 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-971 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-973 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-974 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-975 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-979 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-980 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-984 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-985 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-989 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-992 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-993 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-995 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-999 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-060 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-079 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-081 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-221 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05038-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-032 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-043 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05072-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05086-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-009 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-022 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-040 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-078 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-079 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-104 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-138 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-214 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-215 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-217 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-220 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-221 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-222 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-223 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-227 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-231 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-233 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-234 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-235 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-236 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-238 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-241 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-242 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-243 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-246 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-247 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-248 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-249 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-250 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-258 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-260 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-264 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-265 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-266 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-267 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-268 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-269 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-270 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-271 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-272 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-273 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-311 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-312 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-326 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-327 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-331 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-354 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-366 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-367 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-368 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-371 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-373 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-374 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-375 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-376 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-382 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-383 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-384 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-392 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-393 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-394 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-395 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-397 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-398 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-400 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-402 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-403 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-405 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-407 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-408 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-426 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-440 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-442 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-443 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-444 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-445 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-446 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-447 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-449 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-465 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-474 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-488 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-489 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-490 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-504 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-535 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-536 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-553 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-562 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-565 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-568 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-576 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-581 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-622 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-624 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-628 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-629 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-634 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-636 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-637 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-675 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-681 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-690 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-711 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-722 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-741 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-742 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-743 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-746 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-747 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-748 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-749 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-750 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-751 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-752 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-755 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-758 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-759 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-760 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-762 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-764 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-766 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-772 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-773 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-776 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-795 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-798 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-821 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-823 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-827 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-834 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-839 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-840 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-843 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-862 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-915 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-918 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-921 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-922 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-923 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-924 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-926 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-931 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-962 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-963 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-964 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-975 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|--------------------------|-----------------------------------|-------------|-------------|
| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05143-999 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05146-250 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-010 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-014 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-021 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-023 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-042 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-043 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-045 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-047 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-051 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-065 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-067 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-069 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-145 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-207 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-246 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-323 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-326 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-330 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-334 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-335 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-336 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-338 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-339 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-340 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-341 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-342 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-343 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-344 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-345 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-347 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-351 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-358 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-412 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-415 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-435 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-436 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-439 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-440 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-444 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-453 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-471 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-475 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-480 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-481 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-483 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-487 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-490 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05186-492 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-494 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-495 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-496 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-497 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-498 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-499 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-500 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-501 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-503 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-505 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-506 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-507 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-510 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-511 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-524 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-525 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-526 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-528 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-529 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-530 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-535 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-546 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-547 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-548 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-549 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-550 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-552 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-553 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-554 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-555 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-562 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-565 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-568 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-572 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-576 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-586 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-595 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-596 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-597 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-598 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-599 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-600 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-602 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-603 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-605 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-606 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-608 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-609 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-611 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-612 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-615 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-620 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-624 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-626 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-629 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A05186-630 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-631 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-632 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-633 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-634 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-638 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-639 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-640 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-641 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-642 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-644 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-645 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-646 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-647 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-649 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-650 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-652 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-653 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-654 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-655 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-656 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-657 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-658 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-659 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-660 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-661 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-662 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-663 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-664 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-666 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-668 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-670 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-672 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-673 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-686 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-687 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-689 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-690 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-694 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-695 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-697 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-698 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-700 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-701 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-702 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-703 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-704 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-705 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-706 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-707 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-708 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-709 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-711 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-712 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-719 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-720 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-722 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-725 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-726 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-727 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-728 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-729 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-730 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-731 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-732 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-733 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-734 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-736 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-737 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-738 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-739 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-740 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-744 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-745 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-746 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-747 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-753 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-754 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-759 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-776 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-785 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-797 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-817 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-820 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-821 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-822 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-823 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-824 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-826 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-827 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-833 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-847 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-851 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-879 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-880 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-881 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-885 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-886 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-888 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-889 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-890 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-891 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-892 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-899 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-901 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-902 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-904 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-905 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-906 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-910 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-918 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-922 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-923 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-924 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-926 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-931 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-935 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-936 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-943 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-944 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-952 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-956 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-962 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-964 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-982 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-983 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-984 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-987 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-989 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-990 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-991 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-993 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-995 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05186-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-011 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-014 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-018 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-019 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-020 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-021 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-022 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-023 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-044 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-064 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-066 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-067 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-068 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-069 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-076 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-088 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-092 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-099 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-100 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-104 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-105 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-106 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-113 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-114 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | | 12 | | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | | Address1 | | Address2 | | Address3 | | City | | State | | Zip | | Country | | Non-Debtor Counterparty | | Applicable Manufacturing Facility | | Contract(s) | | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-117 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-119 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-121 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-122 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-123 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-125 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-127 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-128 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-129 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-130 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-131 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-132 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-133 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-134 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-135 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-138 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-139 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-140 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-142 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-144 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-145 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-146 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-148 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-149 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-150 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | OUTSIDE SALES MWO | | A05240-151 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-152 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-153 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-154 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-155 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-156 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-157 | | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | | | 4747 NORTH CHANNEL AVENUE | | | | | | PORTLAND | | OR | | 0 | | | | DAIMLER TRUCK NORTH AMERICA LLC | | DELPHI P RBE V | | A05240-158 | | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-159 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-160 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-161 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-162 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-166 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-167 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-168 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-169 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-170 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-171 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-172 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-173 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-174 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-175 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-176 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-177 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-178 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-179 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-180 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-181 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-182 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-183 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-184 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-185 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-186 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-187 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-188 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-189 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-190 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-191 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-192 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-193 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-194 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-234 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-261 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-272 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-293 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-299 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-300 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-301 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-310 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-311 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-312 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-313 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-316 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-320 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-321 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-323 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-326 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-330 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-332 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-334 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-335 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-336 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-337 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-338 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-339 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-340 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-342 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-343 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-344 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-345 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-347 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-348 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-349 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-351 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-352 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-353 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-354 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-355 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-356 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-357 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-358 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-359 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-361 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-362 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-363 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-366 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-368 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-371 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-373 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-374 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-375 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-376 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-390 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-399 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-400 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-402 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-403 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|--------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-404 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-405 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-407 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-412 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-415 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-426 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-427 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-428 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-430 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-431 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-432 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-439 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-440 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-441 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-442 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-443 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-444 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-445 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-446 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-447 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-448 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-449 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-450 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-451 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-452 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-453 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-454 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-455 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-456 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-457 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-458 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-459 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-460 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-461 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-462 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-463 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-464 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-465 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-466 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-473 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-474 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-476 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-484 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-485 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-488 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-499 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-501 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-552 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-572 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-574 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-576 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-595 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-596 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-597 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-598 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-599 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-600 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-601 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-602 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-603 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-604 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-605 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-606 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-607 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-608 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-609 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-610 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-612 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-614 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-617 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-618 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-624 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-626 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-629 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-630 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-632 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-633 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-634 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-637 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05240-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-677 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-678 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-679 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-680 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-681 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-683 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-684 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-685 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-686 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-687 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-689 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-690 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-691 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-692 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-693 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-694 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-695 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-696 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-697 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-699 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-704 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-705 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-706 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-707 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-708 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-709 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-710 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-711 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-712 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-714 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-716 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-717 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-719 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-720 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-722 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-724 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-725 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-726 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-727 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-730 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-731 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-732 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-734 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-735 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-736 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-737 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-738 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-739 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-740 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-744 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-746 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-747 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-751 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-753 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-754 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-758 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-759 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-760 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-761 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-766 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-767 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-768 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-770 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-771 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-772 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-773 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-774 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-781 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-786 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-788 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-789 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-790 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-791 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-794 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-796 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-798 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-801 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-802 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-804 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-817 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-820 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-821 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-822 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-827 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-834 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-835 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-840 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-841 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-842 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-843 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-844 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-847 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-848 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-849 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-850 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-851 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-852 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-853 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-855 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-856 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-857 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-858 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-859 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-860 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-861 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-862 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-863 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-864 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-865 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-866 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-867 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-868 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-870 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-871 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-873 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-874 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-880 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-881 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-882 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-883 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-884 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-893 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-903 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-904 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-913 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-914 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-915 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-918 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-925 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-938 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-943 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-947 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-948 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-957 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-958 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-973 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-979 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-980 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-998 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05240-999 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-004 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-014 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-021 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-025 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-042 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-043 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-044 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-045 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-057 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-058 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-059 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-061 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-070 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-071 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-072 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-073 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-074 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-089 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-090 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-097 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-115 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-119 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-120 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-121 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-122 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-123 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-124 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-125 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-126 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-127 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-128 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-129 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-130 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-137 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-139 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-206 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-254 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-290 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-291 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-292 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-294 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-295 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-297 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-298 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-299 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-300 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-301 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-303 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-307 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-308 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-313 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-319 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-320 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-326 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-331 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-332 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-334 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-335 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-336 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-371 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-372 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-376 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-382 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-383 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-385 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-389 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-390 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-391 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-392 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-393 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-394 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-395 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-397 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-399 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-400 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-403 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-404 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-405 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-407 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-418 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-423 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-430 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-440 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-453 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-454 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-456 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-467 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-471 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-473 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-477 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-478 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-479 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-480 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-481 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-482 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-483 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-485 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-486 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-487 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-488 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-497 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-499 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-500 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-501 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-502 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-503 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-504 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-505 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-507 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-510 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-512 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-546 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-547 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-548 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-550 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-551 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-552 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-553 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-554 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-555 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-556 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-557 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-558 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-559 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-561 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-562 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-563 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-564 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-565 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-566 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-567 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-570 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-571 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-572 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-573 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-574 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-575 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-576 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-577 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-578 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-579 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-580 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-581 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-582 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-583 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-586 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-587 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-595 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-596 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-598 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-599 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-602 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-618 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-619 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-620 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-621 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-628 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-629 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-631 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-634 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-635 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-637 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-649 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-663 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-664 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-665 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-667 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-668 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-669 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-670 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-671 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-672 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-673 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-674 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-675 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-676 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-677 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-678 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-679 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-680 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-681 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-682 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-684 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-687 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-690 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-692 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-693 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-694 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-695 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-696 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-697 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-698 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-699 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-701 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-702 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-704 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-705 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-718 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-722 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-724 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-732 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-738 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-740 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-742 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-743 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-744 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-746 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-747 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-751 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-753 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-756 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-757 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-758 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-759 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-760 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-762 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-764 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-766 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-772 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-776 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-778 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-782 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-783 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-785 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-787 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-806 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-808 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-814 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-819 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-821 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-822 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-824 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-825 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-830 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-832 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-833 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-834 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-851 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-853 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-854 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-855 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-858 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-867 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-888 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-892 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-901 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-904 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-905 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-907 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-908 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-909 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-912 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-915 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-918 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-921 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-922 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-923 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-924 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-931 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-934 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-935 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-936 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-939 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-940 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-942 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-943 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-944 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-945 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-952 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-953 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-957 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-959 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-962 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-963 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-975 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-976 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-977 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-978 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-979 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-980 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-981 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-982 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-983 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-989 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-990 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-991 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-992 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-993 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-994 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-995 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-996 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-997 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-998 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05310-999 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-004 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-010 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-014 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------------------------|-----------------------------------|-------------|-------------|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-023 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-025 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-033 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-040 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-042 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-043 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-045 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-046 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-050 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-052 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-063 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-064 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-066 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-067 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-069 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-076 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-086 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-088 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-091 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | | | | | | | | | | | | Cure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-092 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-100 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-101 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-103 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-104 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-105 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-107 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-109 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-112 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-113 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-114 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-115 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-118 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-120 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-121 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-123 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-124 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-125 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-126 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-127 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-128 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-129 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-130 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-131 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-132 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-133 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-134 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-137 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-150 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-151 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-154 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-157 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-167 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-205 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-220 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-261 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-268 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-292 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-293 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-297 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-300 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-301 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-308 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-311 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-322 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-325 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-326 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-327 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-333 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-347 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-349 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-350 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-351 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-352 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-353 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-354 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-355 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-356 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-357 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-358 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-359 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-360 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-361 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-362 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-364 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-365 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-366 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-369 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-370 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-371 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-373 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-374 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-382 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-383 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-384 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-385 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-389 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-391 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-392 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-393 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-395 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-397 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-399 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-400 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-402 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-404 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-405 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-407 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-408 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-412 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-425 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-426 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-427 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-428 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-429 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-430 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-432 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-467 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-474 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-476 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-489 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-490 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-491 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-492 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-493 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-494 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-497 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-506 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-528 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-529 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-539 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-540 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-542 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-545 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-546 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-552 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-553 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-556 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-558 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-559 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-561 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-562 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-565 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-566 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-569 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-571 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-572 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-573 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-574 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-576 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-580 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-581 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-582 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-585 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-586 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-594 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-595 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-596 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-598 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-614 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-618 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-619 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-620 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-621 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-622 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-624 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-628 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-629 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-631 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-634 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-635 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-636 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-637 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-645 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-646 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-647 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-648 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-651 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-652 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-653 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-654 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-655 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-656 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-668 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-672 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-681 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-685 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-687 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-688 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-704 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-711 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-712 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-713 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-714 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-716 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-717 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-718 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-719 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-720 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-721 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-722 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-723 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-724 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-725 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-726 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-727 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-728 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-729 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-730 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-732 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-733 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-734 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-735 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-737 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-739 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-740 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-742 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-743 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-748 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-749 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-750 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-751 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-752 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-753 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-755 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-758 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-760 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-761 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-762 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-763 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-764 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-765 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-766 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-767 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-768 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-769 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-770 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-771 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-772 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-773 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-774 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-775 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-776 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-777 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-778 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-779 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-780 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-781 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-782 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-783 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-785 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-786 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-791 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-792 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-793 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-794 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-795 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-796 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-797 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-800 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-802 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-803 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-811 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-817 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-818 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-819 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-820 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-821 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-822 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-825 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-826 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-827 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-829 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-832 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-834 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-835 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-836 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-837 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-838 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-839 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-840 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-841 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-842 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-847 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-851 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-854 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-855 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-856 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-864 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-865 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-873 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-874 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-879 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-881 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-882 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-888 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-893 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-894 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-897 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-899 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-900 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-901 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-905 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-912 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-913 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-915 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-917 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-919 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-920 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-923 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-924 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-925 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-926 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-927 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-931 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-936 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-939 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-940 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-942 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-943 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-944 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-945 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-950 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-952 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-953 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-956 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-957 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-959 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-960 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-961 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-962 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-963 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-968 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-969 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-970 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-971 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-972 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-973 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-974 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05598-975 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | OUTSIDE SALES MWO | A05635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P OUTSIDE SALES | A05635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05635-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A05635-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A0852-913 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-002 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-003 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-005 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-006 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-007 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-008 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-009 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-011 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-013 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-024 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-025 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-026 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-027 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-031 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-032 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-033 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-036 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-037 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-038 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-039 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-041 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-042 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-046 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-047 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-048 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-049 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-050 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-051 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-052 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-053 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-054 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-055 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-058 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-062 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-065 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-066 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-067 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-068 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-069 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-071 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-073 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-076 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-078 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-079 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-080 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-081 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-082 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-083 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-084 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-085 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-086 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-087 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-089 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-090 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-091 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-092 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-093 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-094 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-095 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-096 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-097 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-098 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-099 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-100 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-101 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-102 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-105 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-109 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-110 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-111 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-112 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-113 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-114 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-115 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-118 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-120 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-121 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-124 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-125 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-126 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-127 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-128 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-129 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-130 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-131 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-132 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-134 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-135 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-136 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-138 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-140 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-141 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-142 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-146 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-147 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-149 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-152 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-153 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-175 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-203 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-216 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-218 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-223 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-225 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-245 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-260 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-261 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-262 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-273 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-288 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-289 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-290 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-291 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-294 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-295 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-296 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-297 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-298 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-299 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-300 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-302 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-303 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-304 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-305 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-306 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-307 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-308 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-309 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-310 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-311 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-312 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-314 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-315 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-316 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-317 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-318 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-319 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-320 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-321 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-322 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-324 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-326 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-327 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-328 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-329 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-330 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-332 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-333 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-334 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-335 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-336 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-338 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-339 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-340 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-347 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-370 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-371 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-372 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-374 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-377 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-378 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-379 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-380 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-381 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-383 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-385 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-386 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-387 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-388 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-389 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-390 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-391 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-392 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-393 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-400 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-401 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-402 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-403 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-404 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-407 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-408 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-412 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-425 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-429 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-430 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-432 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-438 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-440 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-467 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-472 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-480 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-484 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-495 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-496 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-498 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-499 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-501 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-507 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-508 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-514 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-521 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-522 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-527 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-536 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-543 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-546 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-557 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-560 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-562 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-563 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-564 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-567 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-570 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-575 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-577 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-578 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-579 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-584 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-588 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-589 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-590 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-591 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-592 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-593 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-596 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-597 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-599 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-600 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-601 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-607 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-614 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-615 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-618 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-619 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-620 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-621 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-622 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-624 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-628 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-673 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-674 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-675 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-677 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-678 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-679 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-681 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-682 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-684 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-686 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-688 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-689 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-691 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-694 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-695 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-696 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-701 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-707 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-710 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-714 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-715 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-716 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-717 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-719 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-720 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-721 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-723 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-725 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-726 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-727 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-729 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-732 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-746 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-758 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-775 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-776 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-778 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-786 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-791 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-792 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-793 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-795 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-797 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-798 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-799 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-800 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-801 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-802 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-803 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-804 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-806 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-807 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-808 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-809 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-810 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-811 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-812 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-814 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-815 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-816 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-817 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-818 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-820 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-822 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-823 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-824 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-825 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-909 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-910 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-911 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-916 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-922 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-925 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-926 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-927 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-928 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-929 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-930 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-931 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-932 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-933 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-934 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-935 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-936 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-937 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-938 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-939 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-941 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-942 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-944 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-945 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-946 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-947 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-948 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-949 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-951 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-952 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-953 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-954 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-955 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-956 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-957 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-958 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-963 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-965 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-966 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-967 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-970 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-974 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-981 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-982 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-983 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-984 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-985 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-987 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-988 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-991 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-992 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-993 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-994 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10032-998 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-008 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-009 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-010 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-011 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-012 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-015 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-016 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-017 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-018 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-020 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-023 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-029 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-030 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-032 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-035 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-041 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-044 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-045 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-047 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-048 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-050 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-051 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-052 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-053 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-055 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-056 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-058 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-059 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-060 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-061 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-062 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-064 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-066 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-068 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-076 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-077 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-078 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-079 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-080 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-083 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-085 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-086 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-089 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-090 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-094 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-095 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-103 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-105 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-106 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-107 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-108 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-109 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-110 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-111 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-112 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-113 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-114 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-115 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-116 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-117 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-118 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-119 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-120 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-121 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-122 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-127 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-128 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-129 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-130 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-132 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-133 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-134 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-136 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-138 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-139 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-140 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-143 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-144 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-147 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-148 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-149 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-152 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-153 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-165 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-166 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-172 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-179 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-181 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-198 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-208 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-213 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-214 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-215 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-222 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-226 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-227 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-229 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-235 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-236 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-237 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-238 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-239 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-240 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-241 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-242 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-243 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-245 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-246 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-247 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-248 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-249 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-258 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-278 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-279 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-280 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-284 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-285 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-286 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-287 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-289 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-290 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-291 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-292 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-293 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-294 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-297 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-299 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-300 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-301 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-304 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-305 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-307 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-309 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-310 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-316 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-320 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-323 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-330 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-332 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-333 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-334 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-337 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-340 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-354 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-355 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-356 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-357 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-360 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-367 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-374 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-375 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-376 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-378 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-379 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-380 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-381 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-382 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-385 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-389 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-390 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-391 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-392 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-393 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-394 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-395 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-396 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-397 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-398 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-399 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-400 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-402 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-403 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-404 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-405 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-406 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-407 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-409 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-410 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-411 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-413 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-414 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-415 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-416 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-417 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-418 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-419 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-420 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-421 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-422 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-423 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-424 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-426 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-430 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-438 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-444 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-453 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-456 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-466 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-467 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-468 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-469 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-470 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-471 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-472 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-473 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-474 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-476 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-477 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-478 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-479 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-480 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-481 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-482 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-484 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-485 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-486 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-487 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-488 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-489 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-490 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-491 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-493 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-494 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-495 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-496 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-497 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-498 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-501 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-502 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-503 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-504 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-505 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-506 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-507 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-508 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-509 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-511 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-513 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-515 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-516 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-517 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-518 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-519 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-520 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-523 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-524 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-525 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-530 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-531 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-532 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-533 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-534 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-535 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-536 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-537 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-538 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-541 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-544 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-547 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-548 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-549 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-550 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-551 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-552 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-554 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-555 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-556 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-560 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-561 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-562 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-565 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-566 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-567 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-568 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-569 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-570 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-572 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-573 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-574 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-575 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-576 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-579 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-580 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-582 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-583 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-584 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-585 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-586 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-587 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-588 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-589 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-590 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-591 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-592 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-593 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-595 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-596 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-598 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-600 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-601 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-602 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-603 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-604 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-605 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-606 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-608 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-609 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-610 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-611 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-612 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-613 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-614 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-615 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-616 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-617 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-622 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-623 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-625 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-626 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-627 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-628 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-629 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-630 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-632 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-633 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-634 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-638 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-639 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-640 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-641 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-642 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-643 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-644 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-645 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-650 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-657 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-658 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-659 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-660 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-661 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-662 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-663 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-664 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-665 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-666 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-667 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-672 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-676 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-680 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-683 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-697 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-698 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-699 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-700 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-702 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-705 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-706 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-708 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-709 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-711 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-712 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-713 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-728 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-729 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-730 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-731 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-732 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-733 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-734 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-735 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-736 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-737 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-738 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-739 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-744 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-745 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-748 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-753 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-754 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-756 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-757 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-758 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-759 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-761 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-765 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-777 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-779 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-780 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-783 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-785 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-786 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-787 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-788 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-789 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-790 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-791 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-799 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-801 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-805 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-807 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-809 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-810 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-812 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-813 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-814 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-815 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-816 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-817 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-822 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-823 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-824 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-828 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-830 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-831 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-833 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-834 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-835 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-836 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-837 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-838 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-840 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-844 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-845 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-846 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-847 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-853 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-857 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-866 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-868 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-869 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-871 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-872 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-874 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-875 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-876 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-877 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-878 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-880 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-882 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-883 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-884 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-885 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-886 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-887 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-888 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-889 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-890 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-891 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-892 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-893 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-895 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-896 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-902 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-903 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-904 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-906 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-907 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-908 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-917 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-919 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-920 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-921 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-923 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-924 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-927 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-928 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-929 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-931 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-932 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-933 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-934 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-935 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-936 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-937 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-939 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-940 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-941 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-942 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-945 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-946 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-949 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-950 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-951 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-952 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-953 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-954 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-955 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-956 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-957 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-958 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-959 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-960 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-961 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-962 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-963 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-965 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-966 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-967 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-968 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-969 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-970 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-971 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-972 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-975 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-976 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-977 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-978 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-996 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-997 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-998 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10492-999 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-002 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-003 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-004 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-005 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-006 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-007 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-008 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-009 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-010 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-011 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-012 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-013 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-014 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-015 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-016 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-017 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-018 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-019 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-022 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-023 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-024 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-026 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-027 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-031 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-034 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-036 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-037 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-038 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-039 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-042 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-054 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-057 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-069 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-070 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-072 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-074 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-076 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-077 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-078 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-079 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-085 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-086 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-088 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-089 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-090 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-093 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-143 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-144 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-145 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-148 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-155 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-156 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-158 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-159 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-160 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-161 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-162 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-163 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-164 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-167 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-168 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-169 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-170 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-171 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-175 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-176 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-177 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-178 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-179 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-180 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-182 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-183 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-184 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-185 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-186 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-187 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-188 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-189 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-190 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-191 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-192 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-193 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-199 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-20 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-200 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-201 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-202 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-204 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-206 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-207 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-209 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-21 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-211 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-212 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-219 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-220 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-221 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-222 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-224 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-228 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-234 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-244 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-251 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-252 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-253 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-254 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-255 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-256 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-257 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-259 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-260 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-263 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-264 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-265 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-266 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-267 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-268 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-269 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-270 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-271 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-272 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-274 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-275 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-276 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-277 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-281 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-282 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-283 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-287 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-288 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-289 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-290 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-291 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-292 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-293 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-294 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-300 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-302 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-306 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-307 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-308 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-309 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-310 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-311 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-312 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-313 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-314 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-315 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-316 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-317 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-318 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-319 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-320 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-321 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-322 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-323 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-324 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-325 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-326 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-327 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-328 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-329 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-330 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-331 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-337 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-341 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-342 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-343 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-344 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-345 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-346 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-348 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-349 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-350 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-351 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-352 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-353 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-358 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-359 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-363 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-364 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-365 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-366 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-368 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-369 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-373 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-383 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-384 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-385 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-386 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-387 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-388 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-389 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-390 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-391 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-392 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-393 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-394 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-397 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-398 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-400 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-401 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-402 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-403 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-404 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-405 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-406 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-407 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-408 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-409 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-410 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-413 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-414 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-415 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-416 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-417 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-418 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-419 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-420 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-421 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-422 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-424 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-425 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-426 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-427 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-428 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-430 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-431 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-432 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-433 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-434 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-435 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-436 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-437 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-438 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-439 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-440 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-441 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-442 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-443 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-444 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-445 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-446 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-447 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-448 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-449 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-450 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-451 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-452 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-455 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-457 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-458 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-459 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-460 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-461 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-462 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-463 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-464 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-465 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-466 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-467 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-468 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-469 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-470 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-471 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-472 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-473 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-474 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-475 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-476 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-477 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-478 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-481 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-482 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-483 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-484 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-485 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-548 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-556 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-604 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-605 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-606 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-607 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-608 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-609 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-611 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-612 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-613 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-614 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-615 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-616 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-617 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-618 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-619 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-620 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-621 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-622 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-623 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-624 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-625 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-626 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-627 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-628 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-629 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-630 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-631 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-632 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-633 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-634 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-635 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-636 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-637 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-638 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-639 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-640 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-641 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-642 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-643 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-644 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-645 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-646 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-647 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-648 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-649 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-650 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-668 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-669 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-670 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-671 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-692 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-693 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-703 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-727 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-762 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-763 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-764 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-825 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-826 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-827 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-828 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-829 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-830 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-831 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-843 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-844 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-845 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-846 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-847 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-848 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-849 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-850 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-858 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-859 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-860 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-861 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-862 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-863 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-870 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-871 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-872 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-873 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-874 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-875 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-876 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-877 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-887 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-888 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-893 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-894 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-895 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-896 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-897 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-898 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-899 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-900 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-901 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-902 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-903 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-904 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-905 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-906 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-907 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-908 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-909 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-910 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-911 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-912 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-914 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-915 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A10852-916 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-028 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-029 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-030 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-034 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-035 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-056 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-060 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-062 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-063 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-082 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-083 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-084 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-085 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-086 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-087 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-090 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-091 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-092 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-096 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-097 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-098 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-099 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-100 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-101 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-102 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-107 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-108 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-109 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-110 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-111 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-112 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-113 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-114 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-115 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-116 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-117 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-118 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-173 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-174 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-194 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-195 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-196 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-197 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-198 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-210 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-216 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-217 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-230 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-231 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-232 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-233 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-250 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-322 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-323 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-361 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A11049-362 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A5043-964 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | AO3770-898 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | AO4683-804 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 0 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | FRTLNR | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PAST SERVICE PARTS | ACD-1090 | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PAST SERVICE PARTS | ACD-1190 | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PAST SERVICE PARTS | ACD-1190 | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P ANAHUAC | DPE1011T | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 11 | DPE1011T | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 11 | DPE1011T | $0.00 |
| | DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 26 | DPE1011T | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 26 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 26 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 26 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 47 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 47 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 47 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 9 | DPE1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 10 | DPP1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 10 | DPP1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 10 | DPP1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | OUTSIDE SALES MWO | DPP1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | OUTSIDE SALES MWO | DPP1011T | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P OUTSIDE SALES | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 10 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 11 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 26 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 26 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 47 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 9 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | DELPHI P PLANT 9 | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | OUTSIDE SALES MWO | PEB1458 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (760) | | RODOVIA SP 346 KM 202.5 | | | ESPIRITO SANTO DO PINHAL | SP | 13990-970 | BRA | DELPHI AUTO SYS DO BRASIL (760) | OUTSIDE SALES MWO | PEB1458 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P CENTEC I | EPDC TO LADC TRANX | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P OUTSIDE SALES | EPDC TO LADC TRANX | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P ANAHUAC | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P ANAHUAC | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P CENTEC I | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P CENTEC I | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P CENTEC I | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P OUTSIDE SALES | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P OUTSIDE SALES | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P OUTSIDE SALES | GL1120 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P OUTSIDE SALES | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 11 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 12 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 47 | GL1120 | $0.00 |
| DELPHI AUTO SYS LTD-STI | | HASSANAGA BELDSI NILUFER ILCESI | | | BURSA | TR | 16310 | TUR | DELPHI AUTO SYS LTD-STI | DELPHI P PLANT 9 | GL1120 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01815 0030028810 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01816 0030028813 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01817 0030032201 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01822 0030034326 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01825 0030036000 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01836 0030034513 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01837 0030034515 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01870 0030037419 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01874 0030037415 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01875 0030037422 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01888 0030034358 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01945 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01969 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01983 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01984 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01985 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01986 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01987 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y01988 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02052 | $0.00 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02059 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02060 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02060 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02099 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02128 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02129 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS CEDEX | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE SAS | DELPHI D LIVERPOOL | Y02132 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 453002 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 453002 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 465891 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 465891 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550047511 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550047539 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550047641 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550047641 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550047685 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550047685 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550059753 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550059753 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550061180 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550061987 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062058 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062134 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062134 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062649 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062649 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062649 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550062750 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P OUTSIDE SALES | 550119498 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | 550189368 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P OUTSIDE SALES | 550205687 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | C442851 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | C442851 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | C444703 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | C444703 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | C458183 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | C458183 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE442851 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE444703 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE453002 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE458183 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE458183 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE465891 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | DE465891 | $0.00 |
| | DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | 100 | 215126 | CHN | DELPHI ELECTRONICS SUZHOU CO LTD | DELPHI P CENTEC II | LK452652 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CENTEC I | SAG90I3162 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CENTEC II | SAG90I3162 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P OUTSIDE SALES | SAG90I3162 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 45 | SAG90I3162 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 9 | SAG90I3162 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P ANAHUAC | SAG90I4998 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CENTEC I | SAG90I4998 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 22 | SAG90I4998 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 47 | SAG90I4998 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 47 | SAG90I4998 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 9 | SAG90I4998 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CENTEC I | SAG90I5833 | $0.00 |
| | DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PLANT 9 | SAG90I5856 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DEEDS COMPONENT DIRECT SHIP-2 | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P PAST SERVICE PARTS | SAG90I5937 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P ANAHUAC | SAG90I5994 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P ANAHUAC | SAG90I5994 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P ANAHUAC | SAG90I5994 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P ANAHUAC | SAG90I5994 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P ANAHUAC | SAG90I6137 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG9FI7182 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG9FI7182 | $0.00 |
| DELPHI STEERING SYSTEMS (132) | | 3900 HOLLAND ROAD | | | SAGINAW | MI | 48601-9494 | | DELPHI STEERING SYSTEMS (132) | DELPHI P CHIHUAHUA I | SAG9FI7326 | $0.00 |
| DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | 550026778 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PLANT 9 | 550029049 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550029053 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550029076 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P OUTSIDE SALES | 550034298 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | OUTSIDE SALES MWO | 550034298 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | 550036920 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550054623 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550062577 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 0550071671 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550075144 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550085021 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550085021 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550085021 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550085021 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550085160 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550085160 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550088891 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | 550127680 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550131405 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550131405 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550131405 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550131411 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550131411 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | 550131411 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550134370 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550134370 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | 550134370 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P RBE V | 550134370 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P RBE V | 550134370 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550136475 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550136475 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PLANT 9 | 550136475 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550154388 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550154388 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | OUTSIDE SALES MWO | 550185995 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550205674 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550231604 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 0550236145 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550236145 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550236145 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 550254158 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P LINARES | 550256003 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | 00HV07634 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P OUTSIDE SALES | DN08686 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | DN08686 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P PAST SERVICE PARTS | DN08686 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | OUTSIDE SALES MWO | DN08686 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HN08687 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HN08687 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HN08687 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HR07602 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HR07602 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HV07634 | $0.00 |
| | DELPHI THERMAL SYSTEMS (1230) | | 1401 CROOKS ROAD | | | TROY | MI | 48084-7106 | | DELPHI THERMAL SYSTEMS (1230) | DELPHI P CHIHUAHUA I | HV07634 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 2 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 2 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 2 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 2 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 1187 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 1187 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 1187 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P ZACATECAS | 61092 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P CHIHUAHUA I | 72541 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P CHIHUAHUA I | 73183 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P MEOQUI | 130300100 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P MEOQUI | R0158 | $0.00 |
| | DORTEC INDUSTRIES | | 581 NEWPARK BOULEVARD | | | NEWMARKET | ON | | CAN | DORTEC INDUSTRIES | DELPHI P MEOQUI | R0158 | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DEEDS COMPONENT DIRECT SHIP-2 | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P CHIHUAHUA I | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P OUTSIDE SALES | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P OUTSIDE SALES | 1PACKARD | $0.00 |
| | DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P PAST SERVICE PARTS | 1PACKARD | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P PLANT 47 | 1PACKARD | $0.00 |
| DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P PLANT 47 | 1PACKARD | $0.00 |
| DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P PLANT 47 | 1PACKARD | $0.00 |
| DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P PLANT 9 | 1PACKARD | $0.00 |
| DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | | MELROSE PARK | IL | | | DYNAMIC MANUFACTURING | DELPHI P PLANT 9 | 1PACKARD | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | 56822 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | 56822 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | 56822 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | 56822 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | 56822 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | 56822 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | P040915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | P040915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | P040915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | P040915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | P040915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | P08146 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | P08146 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | P08146 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P PLANT 10 | PH100008 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | PO40915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P FRESNILLO I | PO40915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | PO40915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | PO40915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P OUTSIDE SALES | PO40915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | PO40915 | $0.00 |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DRIVE SUITE 100 | A DIVISION OF FCI USA INC | | NOVI | MI | | | FCI AUTOMOTIVE NORTH AMERICA | DELPHI P ZACATECAS | PO40915 | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 30107 | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 30107 | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P CHIHUAHUA I | 30128 | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 679-1 | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 721-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 725-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 729-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 771-1 | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | 782-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 846-I | $0.00 |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | | CUATLANCINGO | PUE | | MEX | FINDLAY INDUSTRIES DE MEXICO | DELPHI P ZACATECAS | I 924-I | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P PAST SERVICE PARTS | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P RBE I | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P RBE I | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P RBE I | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P RBE I | 13789 | $0.00 |
| FORD-WERKE GMBH | | EINKAUFSABRECHNUNG E/BB-403 | | | KOELN | 5 | | DEU | FORD-WERKE GMBH | DELPHI P RBE I | 13789 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO I | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P FRESNILLO II | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 21 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 21 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 21 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 21 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 21 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 23 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 23 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 23 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 23 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P PLANT 23 | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |
| GE THERMOMETRICS | | 967 WINDFALL ROAD | | | SAINT MARYS | PA | | | GE THERMOMETRICS | DELPHI P ZACATECAS | 134919 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 12 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| | GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID STREET | | | MARLETTE | MI | | | GRUPO ANTOLIN MICHIGAN INC | DELPHI P ZACATECAS | 860327 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | BP00015831 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KB00000221 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KB00000221 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DEEDS COMPONENT DIRECT SHIP-2 | KJ00000024 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KJ00000567 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KJ00000567 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KJ00000567 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KJ00000567 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KJ00000567 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | KJ00000567 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | P-0000123288-02 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | P000397637 | $0.00 |
| HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | P000459571 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | P000459571 | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | P000481205 | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P CHIHUAHUA I | P000481985 | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | | | HARLEY-DAVIDSON INC | DELPHI P PLANT 9 | R-0000004073 | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D DIRECT SHIP | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D DIRECT SHIP | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | HARLEY FUTURE ORDERS | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |
| HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | | HARLEY-DAVIDSON PARTS & ACCESSORIES | DELPHI D FLINT | NA | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 105070 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 105070 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 105070 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 105070 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 105070 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000368 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000369 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000370 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000371 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000372 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000373 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000374 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000375 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000376 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 550000377 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000379 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000380 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000381 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000382 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000383 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000384 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000385 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000386 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000387 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000388 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000658 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000659 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000660 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000661 | $0.00 |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000662 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000663 | $0.00 |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000687 | $0.00 |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000688 | $0.00 |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000689 | $0.00 |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000690 | $0.00 |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000691 | $0.00 |
| | HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | | CUAUTIANCINGO | PU | | MEX | HBPO/HELLA FRONT END SA DE CV | DELPHI P FRESNILLO II | 5500000692 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P ZACATECAS | 71140 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93250 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93338 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 93838 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P FRESNILLO II | 5500001500 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P ZACATECAS | PH1493 | $0.00 |
| | IAC NORTH AMERICA | | 850 INDUSTRIAL ROAD | | | MADISONVILLE | KY | | | IAC NORTH AMERICA | DELPHI P CHIHUAHUA I | WS025754 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P FRESNILLO II | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P FRESNILLO II | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P ZACATECAS | 674 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P PAST SERVICE PARTS | 1139 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P CHIHUAHUA I | 73183 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P CHIHUAHUA I | 130300100 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P MEOQUI | R0158 | $0.00 |
| | INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | | | INTEGRAM ST LOUIS SEATING | DELPHI P MEOQUI | R0158 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 2 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 2 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 2 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 106 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 106 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 1187 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 1187 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| INTIER AUTOMOTIVE | | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P ZACATECAS | 61092 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 73183 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P CHIHUAHUA I | 130300100 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P MEOQUI | R0158 | $0.00 |
| | INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | | SALTILLO | COA | | MEX | INTIER AUTOMOTIVE | DELPHI P MEOQUI | R0158 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 2 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 2 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 2 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 1187 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 1187 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 1187 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P ZACATECAS | 61092 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P CHIHUAHUA I | 73183 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P CHIHUAHUA I | 130300100 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P MEOQUI | R0158 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | | | INTIER AUTOMOTIVE SEATING | DELPHI P MEOQUI | R0158 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | 10456588 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | P010183 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | P010212 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | PO20011 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | PO20011 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | PO20015 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | PO20037 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | PO20088 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | PU2175AG | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | SU1303AA | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | SU132029 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | SU135424 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | SU201121 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU211634 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU212331 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU212331 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E &  C CHIHUAHUA | SU217221 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | SU217221 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C  PASS BY SALES | SU217221 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU217221 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU217221 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C CHIHUAHUA | SU217933 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C PASS BY SALES | SU217933 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C PASS BY SALES | SU217933 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU217933 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU217933 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C CHIHUAHUA | SU218629 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C PASS BY SALES | SU218629 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU218629 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU218629 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU219315 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C CHIHUAHUA | SU229823 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C CHIHUAHUA | SU231227 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C PASS BY SALES | SU231227 | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | ISUZU MOTORS AMERICA LLC | DELPHI E & C JUAREZ | SU231227 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 1-4 | 112451 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 1-4 | 112451 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 1-4 | 186772 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI E&S LOS INDIOS FLOW THR | 186772 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI E & S RIMIR | 7002329 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI E&S LOS INDIOS FLOW THR | 7002545 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | 10015468 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI P ZACATECAS | 55005968 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | GM 42053 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | LXF0004H | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | LXG00036 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | PYA-4A1959 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | WM027816 REV. 2 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | WM027818 REV. 2 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | WM029362 RE. 2 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI T & I DIRECTSHIP | WM030053 REV. 1 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D FLINT | WT100387 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D FLINT | WT100388 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELTRONICOS | WT100495 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELTRONICOS | WT100496 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 1-4 | WT100500 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 1-4 | WT100501 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELTRONICOS | WT100870 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | WT101008 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | WT101009 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | WT101010 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | WT101011 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELTRONICOS | WT101157 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELTRONICOS | WT101159 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | WT103302 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | JOHNSON CONTROLS INTERIORS | DELPHI D DELNOSA PLANT 5-6 | WT103303 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 30639 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 30639 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 32791 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 39349 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 67221 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P ZACATECAS | 71140 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 93095 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | 108715 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 4500003175 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 5500000497 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P CHIHUAHUA I | 5500001099 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI F FRESNILLO II | 5500001500 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |
| LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | | CAN | LEAR CANADA - ST THOMAS | DELPHI P PAST SERVICE PARTS | MN1057 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 150 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 150 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 11690 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 11690 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 14971 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 15315 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 15601 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 15601 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 31678 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 35789 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | 35789 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 59933 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | 68509 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | E1327 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | E1327 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | LI7411 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P CHIHUAHUA I | WI0150 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | WI0150 | $0.00 |
| LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | | CAN | LEAR CORP - WINDSOR | DELPHI P PAST SERVICE PARTS | WI0150 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 23 | 8280 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 23 | 8280 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 2469501 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 2469501 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 2469501 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 2469501 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 2469501 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 2469501 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 015649-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 015649-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 015649-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 015649-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 015649-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 015649-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 020070-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 020070-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 020070-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 020070-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 020070-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 020070-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 022446-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 022446-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 022446-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 022446-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 022446-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 022446-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 026849-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 026849-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 026849-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 21 | 026849-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 026849-00 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 026849-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 026849-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 029206-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 029206-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P FRESNILLO I | 029206-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 23 | 029206-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P PLANT 23 | 029206-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 029206-00 | $0.00 |
| LH STAMPING CORP | | 4708 CLUBVIEW DRIVE | | | FORT WAYNE | IN | | | LH STAMPING CORP | DELPHI P ZACATECAS | 029206-00 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 1018 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELTRONICOS | 1018 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DIRECT SHIP | 50021032 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DIRECT SHIP | 50053632 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DIRECT SHIP | 50053632 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DIRECT SHIP | 50053632 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50053635 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50058525 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DELNOSA PLANT 5-6 | 50059887 | $0.00 |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | | GRAZ | AT | 8041 | AUT | MAGNA STEYR | DELPHI D DIRECT SHIP | MISSING | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47625 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47625 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47625 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47625 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47625 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47625 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DRIVE | | | MOLINE | IL | | | MCLAUGHLIN BODY COMPANY | DELPHI P RBE V | 47886 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 167 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 169 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 342908426 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 342908426 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 342908426 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 342908426 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELTRONICOS | 357307937 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 442404172 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 4500017809 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 4500017809 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 4500017809 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | 4500017809 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELTRONICOS | 4500023803 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELTRONICOS | *4500023717 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | TS091294 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | TS091295 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | TS091296 | $0.00 |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | TS091297 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | TS091408 | $0.00 |
| | MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | | TUSCALOOSA | AL | 35403 | | MERCEDES BENZ US INTERNATIONAL | DELPHI D DELNOSA PLANT 5-6 | TS091409 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | 4300003275 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | 4300003275 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI E & C TORREON | AG585 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI E & C TORREON | AG585 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G8 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G8 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G8 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9A | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9A | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9A | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9A | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9C01 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9C01 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9C01 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9D02 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI P GUADALUPE III | AG5G9D02 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI D DIRECT SHIP | AG5P | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI E & S CMM 2 | AG5P | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI E & S CMM 2 | AG5P6 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI E & S CMM 2 | AG5P6 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI E & S CMM 2 | AG5P6 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI D DIRECT SHIP | AG5P7 | $0.00 |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI D DIRECT SHIP | AG5P9 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG ROAD | | | MONTGOMERY | AL | 36108 | | MOBIS ALABAMA LLC | DELPHI D DIRECT SHIP | AGP5D01 | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI D DIRECT SHIP | 670819 | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S CMM 2 | AD156A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S RIMIR | AD158A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S RIMIR | AD158A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S RIMIR | AD158A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S RIMIR | AD158A | $0.00 |
| | NAVISTAR INC | | 2911 MEYER ROAD | TRUCK AND DEVELOPMENT | | FORT WAYNE | IN | 46801-1109 | | NAVISTAR INC | DELPHI E & S RIMIR | AD158A | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00103624 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00118367 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00118368 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126596 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126597 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126598 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126599 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126601 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126602 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00126603 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156826 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156827 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156828 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156829 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156830 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156831 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156832 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156833 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156834 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156835 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156836 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00156837 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168951 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168951 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168951 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168952 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168953 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168954 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168955 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168956 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168957 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168958 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168959 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168961 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168962 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00168962 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00177118 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00177119 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | PR00177120 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI INDIA SPAN SILS | SP5740 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI P CHIHUAHUA I | SP7168 | $0.00 |
| | NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | | EL PASO | TX | | | NISSAN MOTOR MFG CORP USA | DELPHI P CHIHUAHUA I | SP7901 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 2 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 2 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 2 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 2 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 1187 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 1187 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 1187 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P FRESNILLO I | 10034 | $0.00 |
| ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P ZACATECAS | 61092 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P CHIHUAHUA I | 73183 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P CHIHUAHUA I | 130300100 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P MEOQUI | R0158 | $0.00 |
| | ONTEGRA - ETOBICOKE | | 985 MARTIN GROVE ROAD | ATTN: ACCOUNTS PAYABLE | | ETOBICOKE | ON | | CAN | ONTEGRA - ETOBICOKE | DELPHI P MEOQUI | R0158 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO II | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200409326 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO I | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P FRESNILLO II | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 21 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P PLANT 23 | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200564932 | $0.00 |
| | OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200564932 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200564932 | $0.00 |
| OSRAM SYLVANIA | | 100 ENDICOTT STREET | | | DANVERS | MA | | | OSRAM SYLVANIA | DELPHI P ZACATECAS | 7200564932 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2005 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2005 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2005 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2006 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2006 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2007 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | DELP2007 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | OUTSIDE SALES MWO | DELP2007 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 11 | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 22 | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 26 | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 47 | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 9 | PDELPHI6 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 11 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 11 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 22 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 26 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 45 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 45 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 45 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 47 | PDELPHI7 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 47 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 9 | PDELPHI7 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT RBE VII | PDELPHI8 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT RBE VII | PDELPHI8 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | OUTSIDE SALES MWO | PDELPHI8 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 47 | PDELPHI9 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P PLANT 47 | PDELPHI9 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF136704 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF136707 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF136711 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF137716 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF137719 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF137723 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-139320 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-139323 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-139329 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-140703 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-140703 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-140703 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-140703 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-141520 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-141520 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-141520 | $0.00 |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DRIVE | | | NOGALES | AZ | | | PRESTOLITE WIRE LLC | DELPHI P OUTSIDE SALES | TF-142266 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P FRESNILLO I | 5464 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P FRESNILLO I | 5465 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5758 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5758 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5759 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5759 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5760 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5760 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5764 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5764 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5771 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5771 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5846 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5846 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5853 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 5853 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 51995 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 51995 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 52089 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 52089 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 53029 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 53029 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 62393 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 62393 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 62393 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 62393 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 67100 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 67100 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68051 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68302 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN ROAD | | | MCALLEN | TX | | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI P CHIHUAHUA I | 68302 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5758 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5759 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5760 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5764 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5771 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5846 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 5853 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 51995 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 52089 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 53029 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 62393 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 62393 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 67100 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 68051 | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | | CAN | PROGRESSIVE MOULDED PRODUCTS LTD | DELPHI P CHIHUAHUA I | 68302 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO I | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P FRESNILLO II | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY ROAD | | | ROMULUS | MI | | | QUALITY INDUSTRIAL SERVICES | DELPHI P ZACATECAS | 1022 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 2 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 2 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 2 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 2 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 1187 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 1187 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 1187 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P FRESNILLO I | 10034 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P ZACATECAS | 61092 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P CHIHUAHUA I | 73183 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P CHIHUAHUA I | 75044 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P CHIHUAHUA I | 130300100 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P MEOQUI | R0158 | $0.00 |
| | QUALTECH SEATING SYSTEMS | | 3915 COMMERCE ROAD | | | LONDON | ON | | CAN | QUALTECH SEATING SYSTEMS | DELPHI P MEOQUI | R0158 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 17354 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18386 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18455 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18456 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18467 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18475 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18481 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 18488 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D HEM TUCSON | 19008 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DIRECT SHIP | 19393 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | 19469 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | 19853 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DIRECT SHIP | 19854 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | 19854 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELNOSA PLANT 5-6 | 19985 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELNOSA PLANT 5-6 | 19985 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 20098 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 20099 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | 20100 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DIRECT SHIP | 20100 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | 20126 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | 20197 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DIRECT SHIP | 20751 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | 22411 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DIRECT SHIP | 42582 | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICOS | FORECAST | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DELTRONICS | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI D HEM TUCSON | FORECAST | $0.00 |
| | THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC | DELPHI E&S LOS INDIOS FLOW THR | FORECAST | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO I | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P FRESNILLO II | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P PLANT 21 | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | THOMAS ENGINEERING | | 7024 NORTHLAND DRIVE NORTH | | | MINNEAPOLIS | MN | | | THOMAS ENGINEERING | DELPHI P ZACATECAS | 208741 | $0.00 |
| | UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI E & C JUAREZ | U043489 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI E & C JUAREZ | U043573 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI E & C JUAREZ | U045157 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D DIRECT SHIP | U045950 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046371 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046392 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046625 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046628 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046629 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D DIRECT SHIP | U046873 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D DIRECT SHIP | U046874 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046942 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046972 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046973 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U046984 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D DIRECT SHIP | U047122 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047155 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047194 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047195 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047196 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047197 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047199 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047358 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D DIRECT SHIP | U047404 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047422 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047423 | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | UNIFIED SOLUTIONS | DELPHI D FLINT | U047583 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP | 30682 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 31153 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 31428 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-026565 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-026785 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-027025 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-032439 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI D DIRECT SHIP | 8-032745 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-033080 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-033080 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-033634 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-033876 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-034538 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-034781 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-035238 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-035463 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-035463 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-036183 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-036183 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-036623 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-036861 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | | | UPTIME PARTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 8-037106 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI E & C  PASS BY SALES | 8-DE23544 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI E & C  PASS BY SALES | 8-DE26374 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI E & C  PASS BY SALES | 8-DE27867 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI E & C  PASS BY SALES | 8-DE28285 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P PAST SERVICE PARTS | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P PAST SERVICE PARTS | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO13950 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P PAST SERVICE PARTS | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| UPTIME PARTS LLC | | 385 FENTON LANE | | | WEST CHICAGO | IL | 60185-2676 | | UPTIME PARTS LLC | DELPHI P RBE V | PO14236 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 2004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 10004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 10004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 10004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 10004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 20002 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 20002 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 20004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 30003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 710003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 710004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 910003 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 910004 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30020087 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30020206 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30020232 | $0.00 |
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 30020234 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 4600000289 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 4600000289 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 4600000289 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500000279 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500002005 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500002046 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500002305 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500002600 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500002602 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | 5500002705 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 06-012128 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 06-012132 | $0.00 |
| | VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVENUE | | | ROCHESTER | NY | | | VALEO ELECTRICAL SYSTEMS INC | DELPHI P CHIHUAHUA I | XBQ203157 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | 1 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DIRECT SHIP | 1 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | 00 17 0539 01 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | 00 17 0539 02 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | AZ 03058927 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DIRECT SHIP | EN10268891 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DIRECT SHIP | EN10268892 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | N/A | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S 01 189418 /11 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S 02 191 724/71 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S 02 191 724/71 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S 03 174 964 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DIRECT SHIP | S 03 179 719 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DIRECT SHIP | S 03 179 719 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S 08 143762 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DIRECT SHIP | S02 180 381 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S02 191 724 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S03174964 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELNOSA PLANT 5-6 | S05 119115 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN AG | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | VOLKSWAGEN AG | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500138983 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500138984 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500139134 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500139135 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500139136 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500139137 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500139138 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500140161 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500140162 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 4500140165 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500064579 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130187 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130188 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130189 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130190 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130208 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130210 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500130211 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131552 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131552 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131552 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131555 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131555 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131555 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131556 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131556 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131557 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131557 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131558 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131558 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131558 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131559 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131559 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131559 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131560 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131560 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131561 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131561 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131561 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131561 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131562 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131562 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500131562 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500141355 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500141356 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500149547 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500157251 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500193185 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231961 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231962 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231964 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231964 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231966 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231968 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | 5500231973 | $0.00 |
| | VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO-PUEBLA KM 116 | RFC VME 640813 HF6 | | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEX | VOLKSWAGEN DE MEXICO SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |

# EXHIBIT L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                              :
      In re                                :   Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :   Case No. 05-44481 (RDD)
                                              :
               Debtors.                :   (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

       PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy
Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of
the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and
supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on
June 29, 2009 (Docket No. 17376).

       The Modified Plan provides that all executory contracts and unexpired leases as to which any
Debtor is a party shall be deemed automatically assumed in accordance with the provisions and
requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective
Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have
been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of
a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order
approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer
property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall
have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their
own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected
Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan
and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master
Disposition Agreement.

       In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the
contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the
business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable,
will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the
"Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on <u>Schedules 1 and/or 2</u> hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts.  Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts.  Unless otherwise noted in <u>Schedules 1 and/or 2</u>, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus.  In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
          John Wm. Butler, Jr.
          Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

          - and -
          Kayalyn A. Marafioti
          Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT M

Delphi Corporation
GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550060327 | $37,445.78 |
| | 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550060328 | $3,542.43 |
| | 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550060329 | $6,671.06 |
| | 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | 3M EFT | D0550060331 | $6,599.60 |
| | A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550076172 | $0.00 |
| | A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550076357 | $0.00 |
| | A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | A BERGER PRECISION LTD EFT | D0550076358 | $0.00 |
| | AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | SMITHFIELD | NC | 27577 | | AB AUTOMOTIVE INC | D0550080648 | $0.00 |
| | ABBOTT BALL CO THE | | 19 RAILROAD PL | | | WEST HARTFORD | CT | 6110 | | ABBOTT BALL CO, THE | D0550005427 | $0.00 |
| | ABC FLEXIBLE ENGINEERED PRODS | | 100 RONSON DR | | | REXDALE | ON | M9W 1B6 | CA | ABC FLEXIBLE ENGINEERED PRODS | SAG90I4899 | $0.00 |
| | ABC PLASTIC MOULDING ORLANDO EFT | | 3325 ORLANDO DR | | | MISSISSAUGA | ON | L4V 1C5 | CA | ABC PLASTIC MOULDING ORLANDO EFT | SAG90I4162 | $0.00 |
| | ACCESS ELECTRONICS INC EFT | | 4190 GROVE AVE | | | GURNEE | IL | 60031 | | ACCESS ELECTRONICS INC EFT | SAG90I5019 | $0.00 |
| | ACOPLAST INDUSTRIA COMERCIO | | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | | ACOPLAST INDUSTRIA COMERCIO | D0550071169 | $0.00 |
| | ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | ACRA INC EFT | SAG90I2890 | $0.00 |
| | ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | ACRA INC EFT | SAG90I2890 | $0.00 |
| | ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | ACRA INC EFT | SAG90I4993 | $0.00 |
| | ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | ACRA INC EFT | SAG90I5395 | $0.00 |
| | ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | ACRA INC EFT | SAG90I5694 | $0.00 |
| | ADA STAMPINGS LLC | | 605 E MONTFORD ST | | | ADA | OH | 45810 | | ADA STAMPINGS LLC | D0550079974 | $0.00 |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042687 | $0.00* |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550042869 | $0.00* |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550044119 | $0.00* |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550049010 | $0.00* |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550049044 | $0.00* |
| | ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | ADEPT CUSTOM MOLDERS EFT | D0550057758 | $0.00* |
| | ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | ADVENT TOOL & MOLD INC EFT | D0550075869 | $0.00 |
| | AGAPE PLASTICS INC EFT | | 11474 1ST AVE NW | | | GRAND RAPIDS | MI | 49534 | | AGAPE PLASTICS INC EFT | SAG90I3602 | $12,566.40 |
| | ALCOTEC WIRE CO EFT | | PO Box 75583 | | | CHARLOTTE | NC | 28275-0583 | | ALCOTEC WIRE CO EFT | D0550028988 | $9,646.56 |
| | ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | ALKEN ZIEGLER INC EFT | SAG90I0254 | $0.00 |
| | ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | | ALLAN TOOL & MACHINE CO EFT INC | SAG90I4767 | $6,062.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028234 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028235 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028236 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028237 | $318.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028239 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028240 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028241 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028242 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028243 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028244 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028245 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028246 | $0.00 |
| | ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | ALLIANCE PLASTICS EFT | D0550028494 | $0.00 |
| | ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | ALMETALS CO EFT | D0550037995 | $169,414.09 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I0507 | $2,680,366.40 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I5304 | $0.00 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I5523 | $0.00 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I5557 | $192,764.15 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I5697 | $0.00 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I5698 | $0.00 |
| | ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | ALPS AUTOMOTIVE INC EFT | SAG90I5701 | $0.00 |
| | ALTERNATIVE COMPONENTS LLC | | 2700 E 9 MILE RD | | | WARREN | MI | 48091 | | ALTERNATIVE COMPONENTS LLC | D0550070466 | $0.00 |
| | ALTON MANUFACTURING INC | | 825 LEE RD | | | ROCHESTER | NY | 14606-4241 | | ALTON MANUFACTURING INC EFT | D0550025979 | $0.00 |
| | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550035206 | $0.00* |
| | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550035209 | $48,531.07* |
| | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550035211 | $173,269.41* |

GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550035217 | $3,618.10* |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | D0550035417 | $113,748.87* |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | AMERICAN AIKOKU ALPHA INC EFT | SAG90I3417 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | AMERICAN AIKOKU ALPHA INC EFT | SAG90I4657 | $49,338.90 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | AMERICAN AIKOKU ALPHA INC EFT | SAG90I5218 | $77,057.00 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | AMERICAN AIKOKU ALPHA INC EFT | SAG90I5386 | $5,126.64 |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | | AMERICAN AXLE & MFG INC | SAG90I1802 | $0.00 |
| AMG INDUSTRIES INC EFT | | 200 COMMERCE DR | | | MOUNT VERNON | OH | 43050-4644 | | AMG INDUSTRIES INC EFT | SAG90I0300 | $1,440.00 |
| AMI EFT | | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | | AMI EFT | SAG90I5298 | $83,920.36 |
| AMI EFT | | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | | AMI EFT | SAG90I5367 | $17,802.34 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550039952 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550039956 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550040492 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550040498 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550040500 | $3,127.60 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550042588 | $21,088.31 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550045083 | $0.02 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550047146 | $40,718.73 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | AMKOR ELECTRONICS INC EFT | D0550047147 | $11,092.65 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550005631 | $0.00 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550005828 | $0.00 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550054846 | $0.00 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | AMPEX METAL PRODUCTS EFT | D0550087199 | $0.00 |
| AMSEA DAYTON LLC | | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745 | | AMSEA-DAYTON LLC | D0550016228 | $0.00 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | AMTEC PRECISION PRODUCTS INC | D0550005384 | $3,591.00 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | AMTEC PRECISION PRODUCTS INC | D0550057859 | $0.00 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | AMTEC PRECISION PRODUCTS INC | SAG90I3435 | $7,180.80 |
| ARGOMM S P A | | VIA CAMOZZI 22 | | | VILLONGO | IT | 24060 | IT | ARGOMM S P A | SAG90I5429 | $0.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | | 659547 | SG | ARMSTRONG INDUSTRIAL CORP LTD | D0550042203 | $1,012.50 |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | CHESTERFIELD | MI | 48051-2668 | | ARNOLD TOOL & DIE INC | SAG90I4452 | $0.00 |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | MARKHAM | ON | L3R 1A7 | CA | ASSOCIATED TUBE INDUSTRIES | D0550055968 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | ATF INC EFT | SAG90I0401 | $9,291.74 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550041793 | $81,780.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | SAN FRANCISCO | CA | 94160 | | ATMEL CORP | D0550045384 | $162,400.00 |
| ATOFINA CHEMICALS INC EFT | | 4444 INDUSTRIAL PKY | | | CALVERT CITY | KY | 42029 | | ATOFINA CHEMICALS INC EFT | SAG90I3776 | $0.00 |
| AUMA TEC SA DE CV | AUMA TEC SA DE CV | CULLE 2 NO 35 FRACC IND | BENITO JUAREZ QRO CP 76120 | | QUERETARO | | | MEXICO | AUMA TEC SA DE CV | SAG90I5468 | $33,235.09 |
| AUTOCAM CORPORATION EFT | | 4436 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-5305 | | AUTOCAM CORPORATION EFT | D0550049056 | $0.00 |
| AUTOCAM CORPORATION EFT | | 4436 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-5305 | | AUTOCAM CORPORATION EFT | D0550049151 | $0.00 |
| AUTOMATIC PRESS SRL | | VIA CAPPELLINI 80 | | | PISTOIA | IT | 51100 | IT | AUTOMATIC PRESS SRL | SAG90I5450 | $0.00 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | AUTOMATIC SPRING PRODUCTS EFT CORP | SAG90I1558 | $660.00 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550053029 | $0.00* |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | AUTOMODULAR ASSEMBLIES INC EFT 1 | D0550053030 | $0.00* |
| AUTOTUBE LIMITED EFT | | 300 HIGH ST | | | STRATHROY | ON | N7G 4C5 | CA | AUTOTUBE LIMITED EFT | D0550015488 | $4,372.36 |
| AVERY DENNISON CO/FASTENER DIVISION | | 224 INDUSTRIAL RD | | | FITCHBURG | MA | 01420 | | AVERY DENNISON CO/FASTENER DIVISION | SAG90I0466 | $2,793.65 |

GM Assumption Notice
Schedule 1 Service List

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX | AVON AUTOMOTIVE | D0550058787 | $0.00* |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550070467 | $0.00* |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550070468 | $0.00* |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550070469 | $0.00* |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550070470 | $0.00* |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | AVON AUTOMOTIVE INC EFT | D0550070471 | $0.00* |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550052176 | $1,020.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550065779 | $0.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550072800 | $338.40 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | AVX CORPORATION EFT C/O BANK OF AMERICA | D0550075230 | $41,052.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027436 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027437 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027438 | $642.96* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027439 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027440 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027442 | $4,391.64* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027443 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027444 | $86.54* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027445 | $275.18* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027451 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027452 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027453 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027454 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027455 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027456 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027457 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027458 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027459 | $124.05* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027460 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027461 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027645 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027646 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550027647 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550036896 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550054778 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | D0550075218 | $0.00* |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | SAG9015250 | $5,023.09 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | BAILEY MANUFACTURING CO EFT | SAG9069456 | $2,851.20 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | BATESVILLE TOOL & DIE INC EFT | SAG9004918 | $7,774.39 |
| BEI DUNCAN ELECTRONICS EFT | | 170 TECHNOLOGY DR | | | IRVINE | CA | 92618 | | BEI DUNCAN ELECTRONICS EFT | SAG9012713 | $5,762.88 |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | | BEKAERT CORPORATION | SAG9011205 | $0.00 |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | | BEKAERT CORPORATION | SAG9011465 | $1,458.07 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028736 | $5,180.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028917 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028918 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028919 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550028920 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | BELLMAN MELCOR INC | D0550069456 | $0.00 |
| BERGER HOLDING INTERNATIONAL GMBH | | IN DER NEUEN WELT 14 | | | MEMMINGEN | | D-87700 | DE | BERGER HOLDING INTERNATIONAL GMBH | D0550076222 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550039571 | $922.28 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | BERGQUIST COMPANY EFT | D0550039583 | $922.28 |
| BI TECHNOLOGIES LTD | | 4200 BONITA PL | | | FULLERTON | CA | 92835 | | BI TECHNOLOGIES LTD | SAG9004995 | $167,743.50 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | BING METALS GROUP | SAG9004857 | $0.00 |
| BLACK RIVER MANUFACTURING INC | | 2625 20TH ST | | | PORT HURON | MI | 48060 | | BLACK RIVER MANUFACTURING INC | D0550005492 | $0.00 |
| BLACK RIVER PLASTICS INC | | 2611 16TH ST | | | PORT HURON | MI | 48060 | | BLACK RIVER PLASTICS INC | D0550028190 | $0.00 |
| BONA VISTA PROGRAMS INC EFT | | 1221 S PLATE | | | KOKOMO | IN | 46902 | | BONA VISTA PROGRAMS INC EFT | D0550042217 | $145.08 |
| BOSCH ROBERT CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | BOSCH, ROBERT CORPORATION | D0550072051 | $0.00 |
| BOSCH ROBERT CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | BOSCH, ROBERT CORPORATION | D0550072546 | $0.00 |
| BOSCH ROBERT CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | BOSCH, ROBERT CORPORATION | D0550075856 | $0.00 |

Debtors
GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|-------------------------|----------|-------------|
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226-3413 | | BOSTIK INC | D0550028676 | $0.00 |
| BOURNS INC EFT | | DRAWER 95392 | | | CHICAGO | IL | 60690 | | BOURNS INC EFT | SAG90I0515 | $26,969.88 |
| BRAZING CONCEPTS LLC | | 94 CONCEPT DR | | | COLDWATER | MI | 49036 | | BRAZING CONCEPTS LLC | SAG90I3981 | $0.00 |
| BRAZING CONCEPTS LLC | | 94 CONCEPT DR | | | COLDWATER | MI | 49036 | | BRAZING CONCEPTS LLC | SAG90I5026 | $0.00 |
| BRAZING CONCEPTS LLC | | 94 CONCEPT DR | | | COLDWATER | MI | 49036 | | BRAZING CONCEPTS LLC | SAG90I5287 | $0.00 |
| BRC RUBBER GROUP INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-221 | | BRC RUBBER GROUP INC | SAG90I3623 | $5,814.14 |
| BRC RUBBER GROUP INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-221 | | BRC RUBBER GROUP INC | SAG90I5597 | $0.00 |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2F 8 Lane 337 Yung HO Rd | | | CHUNGHO CITY | TW | 23556 | TW | BRIGHT HEADPHONE ELECTRONICS CO | D0550076227 | $27,302.40 |
| BRIX GROUP INC | | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | | BRIX GROUP INC | D0550046073 | $0.00 |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | QUARRYVILLE | PA | 17566 | | BUCK COMPANY INC | SAG90I1531 | $0.00 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | BUEHLER PRODUCTS INC EFT | D0550042411 | $12,757.80 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | BUEHLER PRODUCTS INC EFT | SAG90I4931 | $9,374.80 |
| BURKLAND TEXTRON INC | | 6520 S STATE RD | | | GOODRICH | MI | 48438 | | BURKLAND TEXTRON INC | SAG90I0298 | $0.00 |
| CALEDON TUBING | | 580 JAMES ST S | | | ST MARYS | ON | N4X 1B3 | | CALEDON TUBING | SAG90I3954 | $19,592.59 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | CALSONIC NORTH AMERICA INC | D0550050267 | $0.00 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | CAMCAR DIV OF TEXTRON INC EFT | SAG90I5561 | $1,855.21 |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | | CAPRO INC EFT | D0550038638 | $1,400.00 |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | ELGIN | IL | 60123 | | CAPSONIC AUTOMOTIVE INC EFT | SAG90I4920 | $35,350.65 |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | ELGIN | IL | 60123 | | CAPSONIC AUTOMOTIVE INC EFT | SAG90I5042 | $246,622.00 |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | CAPSONIC GROUP LLC | D0550006032 | $2,460.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | SAG90I4692 | $0.00* |
| CARPENTER TECHNOLOGY CORP EFT | | 101 BERN ST | | | READING | PA | 19601 | | CARPENTER TECHNOLOGY CORP EFT | SAG90I1979 | $0.00 |
| CARPENTER TECHNOLOGY CORP EFT | | 101 BERN ST | | | READING | PA | 19601 | | CARPENTER TECHNOLOGY CORP EFT | SAG90I4342 | $0.00 |
| CASTELLON SA | | C HIERRO 1 | 28850 TORREJON DE ARDOZ | | MADRID ESPANA | | | SPAIN | CASTELLON S A | SAG90I4574 | $0.00 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | CASTWELL PRODUCTS INC EFT | SAG90I2001 | $10,000.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 (McAlpin) | D0550023953 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | CDAPR LLC 2 (McAlpin) | D0550038360 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550029031 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550029032 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550029046 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550029048 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550035771 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550040816 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550054625 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550054756 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | CEI CO LTD EFT | D0550059883 | $0.00 |
| CENTRAL WAREHOUSE CO EFT | | 2027 RUST AVE | | | SAGINAW | MI | 48601 | | CENTRAL WAREHOUSE CO | SAG90I5343 | $0.00 |
| CENTRAL WAREHOUSE CO EFT | | 2027 RUST AVE | | | SAGINAW | MI | 48601 | | CENTRAL WAREHOUSE CO | SAG90I5349 | $0.00 |
| CENTURY MOLD CO INC EFT not and tool | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT (not "and tool") | D0550005914 | $0.00 |
| CENTURY MOLD CO INC EFT not and tool | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT (not "and tool") | D0550027927 | $0.00 |
| CENTURY MOLD CO INC EFT not and tool | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT (not "and tool") | D0550027938 | $0.00 |
| CENTURY MOLD CO INC EFT not and tool | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | CENTURY MOLD CO INC EFT (not "and tool") | D0550056512 | $0.00 |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | ELGIN | IL | 60123 | | CHICAGO RAWHIDE-SKF USA INC | SAG90I2726 | $83,147.38 |

Debtors' Notice
GM Assumption Notice
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|----|----|----|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | ELGIN | IL | 60123 | | CHICAGO RAWHIDE-SKF USA INC | SAG90I4051 | $0.00 |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | ELGIN | IL | 60123 | | CHICAGO RAWHIDE-SKF USA INC | SAG90I4642 | $4,299.91 |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | ELGIN | IL | 60123 | | CHICAGO RAWHIDE-SKF USA INC | SAG90I4765 | $0.00 |
| CHIPPAC LTD EFT | | 47400 KATO RD | | | FREMONT | CA | 94538-7319 | | CHIPPAC LTD EFT | D0550041446 | $17,065.00 |
| CHIPPAC LTD EFT | | 47400 KATO RD | | | FREMONT | CA | 94538-7319 | | CHIPPAC LTD EFT | D0550041447 | $21,823.00 |
| CIE MECAUTO SA UNIPERSONAL EFT | | AVENIDA DE JACINTO BENAVENTE 9 | 46 | | ONTINYENT | | 46870 | ES | CIE MECAUTO SA UNIPERSONAL EFT | SAG90I4945 | $0.00 |
| CIE MECAUTO SA UNIPERSONAL EFT | | AVENIDA DE JACINTO BENAVENTE 9 | 46 | | ONTINYENT | | 46870 | ES | CIE MECAUTO SA UNIPERSONAL EFT | SAG90I5711 | $0.00 |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | BLOOMINGTON | IN | 47404 | | CIRCLE PROSCO INC | D0550028673 | $30,830.80 |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | BLOOMINGTON | IN | 47404 | | CIRCLE PROSCO INC | D0550028674 | $29,541.60 |
| CITY CHEMICAL CORP | | 139 ALLINGS CROSSING RD | | | WEST HAVEN | CT | 6516 | | CITY CHEMICAL CORP | D0550039051 | $731.04 |
| CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | XIAMEN | CN | 361004 | CN | CLARION CORP OF AMERICA EFT | D0550056526 | $0.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | COLUMBIA INDUSTRIAL SALES EFT CORP | SAG90I5589 | $1,031.92 |
| COMPONENTES Y CONJUNTOS | | CALLE PARCELA 43 P I GUARNIZO | | | ASTILLERO | ES | 39610 | ES | COMPONENTES Y CONJUNTOS | SAG90I5011 | $0.00 |
| CONSOLIDATED CASTING CORP EFT | | 1501 S I 45 | | | HUTCHINS | TX | 75141 | | CONSOLIDATED CASTING CORP EFT | D0550005284 | $0.00 |
| CONTECH EFT | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG90I4326 | $0.00 |
| CONTECH EFT | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG90I5532 | $0.00 |
| CONTECH EFT | | 51241 M 51 N | | | DOWAGIAC | MI | 49047 | | CONTECH EFT | SAG90I5613 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | COOKSON ELECTRONICS EFT FRY METALS | D0550042201 | $0.00 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | COOPER BUSSMANN | D0550058658 | $39,914.76 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550016110 | $0.00* |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | Cooper Standard Automotive | D0550080865 | $0.00* |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550039049 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550039411 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550039477 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550039621 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550039860 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550040292 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550041119 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550041372 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550042504 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044082 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044231 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044426 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044637 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550044768 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550046349 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550046385 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550046722 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550046901 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | COORSTEK EFT | D0550049761 | $0.00 |
| CROWN GROUP INC THE | | 100 MILL ST | | | ECORSE | MI | 48229 | | CROWN GROUP INC, THE | SAG90I3289 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I0396 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I3443 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I4579 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I4804 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I4968 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I5295 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I5527 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | CSM MANUFACTURING CORP EFT | SAG90I5538 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | CTS CORPORATION EFT | D0550036681 | $116,849.86 |
| DAERIM METAL TECH INDSTRS EFTCO LTD | | 415 1 BAEKJA RI SOOSIN MYEN | | | CHUNAN CHUNGNAM | KR | 330-881 | KR | DAERIM METAL TECH INDSTRS EFTCO LTD | SAG90I5329 | $0.00 |
| DAETWYLER RUBBER | | MILITAERSTRASSE 7 | | | SCHATTDORF | CH | 6467 | CH | DAETWYLER RUBBER | D0550072164 | $0.00 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR | DAEYONG EFT | D0550076319 | $0.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550005316 | $0.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550005760 | $0.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | D0550049607 | $0.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | SAG90I0517 | $0.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | SAG90I4801 | $0.00 |
| | DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | DANA CORP EFT | SAG90I5542 | $0.00 |
| | DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | WAYZATA | MN | 55391-1435 | | DATWYLER RUBBER & PLASTIC INC | SAG90I3487 | $608,452.65 |
| | DAWLEN CORP EFT | | 2029 MICOR DR | | | JACKSON | MI | 49203-3448 | | DAWLEN CORP EFT | SAG90I2787 | $29,282.34 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | SAG90I4336 | $0.00 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | SAG90I5056 | $0.00 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | SAG90I5142 | $0.00 |
| | DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | DBG CANADA LTD | SAG90I5575 | $0.00 |
| | DE AMERTEK CORPORATION INC | | 300 WINDSOR DR | | | OAK BROOK | IL | 60523 | | DE AMERTEK CORPORATION INC | SAG90I3784 | $2,872.00 |
| | DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | DENSO INTERNATIONAL EFTAMERICA INC | D0550085033 | $0.00* |
| | DEVRIES INTERNATIONAL | | 1645 REYNOLDS AVE | | | IRVINE | CA | 92614 | | DEVRIES INTERNATIONAL | SAG90I5288 | $780.00 |
| | DGC PLASTIC MOLDING INC | | 19 MCCREARY RIDGE RD | | | EAST ENTERPRISE | IN | 47019 | | DGC-PLASTIC MOLDING INC | D0550028628 | $0.00 |
| | DIEMAKERS INC | | 7063 COUNTY RD 328 | | | PALMYRA | MO | 63461 | | DIEMAKERS INC | D0550005307 | $5,235.00 |
| | DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND AVE | | | ROYAL OAK | MI | 48073 | | DOUG BROWN PACKAGING PRODUCTS | D0460007019 | $0.00 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550009987 | $2,623.57 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550038968 | $0.00 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550038970 | $1,114.62 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039027 | $0.00 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039439 | $4,539.85 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039458 | $0.00 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039576 | $0.00 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550039928 | $0.00 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550040019 | $4,278.95 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550041553 | $1,703.60 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550042699 | $1,910.10 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550045027 | $705.14 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550045118 | $3,793.60 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550070460 | $4,519.28 |
| | DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | DOW CORNING CORPORATION EFT | D0550081905 | $0.00 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550035426 | $0.00 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550036540 | $12,542.40 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550049131 | $0.00 |
| | DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | DRAWFORM INC EFT ITW | D0550069107 | $6,490.20 |
| | DRESCO MACHINING SERVICTR EFT | | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | | DRESCO MACHINING SERVICTR EFT | SAG90I3787 | $0.00 |
| | DTR INDUSTRIES INC | | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | | DTR INDUSTRIES INC. | D0550005761 | $0.00 |
| | DTR INDUSTRIES INC | | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | | DTR INDUSTRIES INC. | SAG90I1497 | $0.00 |
| | DU PONT E I DE NEMOURS & CO | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | DU PONT E I DE NEMOURS & CO | D0550036767 | $0.00 |
| | DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | DURA AUTOMOTIVE SYSTEMS EFT INC | SAG90I3603 | $0.00 |
| | DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | DURA AUTOMOTIVE SYSTEMS EFT INC | SAG90I4473 | $0.00 |
| | DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | DURA AUTOMOTIVE SYSTEMS EFT INC | SAG90I5583 | $0.00 |
| | DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | SAG90I2824 | $0.00 |
| | DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | SAG90I5306 | $0.00 |
| | DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | SAG90I5352 | $0.00 |
| | DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | DYBROOK PRODUCTS INC EFT | SAG90I4586 | $17,290.05 |

Delphi Corporation
GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550042634 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550043276 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550043519 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550043614 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550044421 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550044423 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550049582 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550049583 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | E I DUPONT DE NEMOURS & COMPANY | D0550053157 | $0.00 |
| EAGLE FASTENERS INCORPORATED | | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326-2464 | | EAGLE FASTENERS INCORPORATED | SAG90I0468 | $11,080.20 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | ELRAE INDUSTRIES INC EFT | D0550027498 | $0.00 |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | | BONNEVILLE | FR | 74130 | FR | ELS JEAN PERROTTON SA EFT | SAG90I5096 | $0.00 |
| ENRICAU SA 50 RUE JACQUES BALMAT | | ZAC DU GRAND BOIS | 74 | | VOUGY | | 74130 | FR | ENRICAU SA 50 RUE JACQUES BALMAT | SAG90I5262 | $9,500.51 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550044528 | $2,565.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550044531 | $24,817.50 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046224 | $827.20 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | EPCOS INC EFT | D0550046232 | $595.80 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550005854 | $0.00 |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | EXACTO SPRING CORP EFT | D0550005910 | $0.00 |
| F & G MULTI SLIDE INC EFT | | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | | F & G MULTI SLIDE INC | SAG90I4150 | $9,913.77 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550039378 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550041172 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | FAIRCHILD SEMICONDUCTOR EFT | D0550042558 | $0.00 |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | | RATHSBERGSTR 25 | | | NUERNBERG | BY | 90411 | DE | FCI AUTOMOTIVE DEUTCHLAND GMBH | D0550045652 | $65,658.23 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550060141 | $6,134.10 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | FCI ELECTRONICS EFT | D0550077624 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | FEDERAL MOGUL CORP EFT | SAG90I4962 | $0.00 |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | | 5100 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | FEDERAL MOGUL SYSTEMS PROTECTION GR | SAG90I5577 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I2620 | $22,530.85 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I2796 | $13,017.47 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I4972 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I5089 | $32,196.09 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I5309 | $4,092.12 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | FEDERAL SCREW WORKS EFT CORPORATE OFFICE | SAG90I5541 | $43,163.13 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | FERRO CORPORATION EFT | D0550039054 | $2,250.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | FERRO CORPORATION EFT | D0550039056 | $0.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | FERRO CORPORATION EFT | D0550039259 | $0.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | FERRO CORPORATION EFT | D0550052861 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | FILTERTEK INC EFT | D0550054706 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | FILTERTEK INC EFT | D0550054707 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | FILTERTEK INC EFT | D0550054709 | $1,270.00 |
| FINE CO LTD EFT | | 749 1 YONGSIN RI | | | SONGJU KYUNGBUK | KR | 719-830 | KR | FINE CO LTD EFT | SAG90I5294 | $0.00 |
| FINE CO LTD EFT | | 749 1 YONGSIN RI | | | SONGJU KYUNGBUK | KR | 719-830 | KR | FINE CO LTD EFT | SAG90I5345 | $0.00 |
| FINISHING SERVICES | | 877 ANN ST | | | YPSILANTI | MI | 48197 | | FINISHING SERVICES | SAG90I4499 | $8,144.81 |
| FISCHERCAST GLOBAL CORP EFT | | 310 ARMOUR RD | | | PETERBOROUGH | ON | K9H 1Y6 | CA | FISCHERCAST GLOBAL CORP | SAG90I1769 | $0.00 |
| FISCHERCAST GLOBAL CORP EFT | | 310 ARMOUR RD | | | PETERBOROUGH | ON | K9H 1Y6 | CA | FISCHERCAST GLOBAL CORP | SAG90I5190 | $0.00 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | FISHERCAST GLOBAL EFT CORPORATION | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | FISHERCAST GLOBAL EFT CORPORATION | D0550077775 | $0.00 |
| | FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | | MIDVALE | OH | 44653 | | FLEX TECHNOLOGIES INC EFT | D0550041199 | $2,428.43 |
| | FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | FLOW DRY TECHNOLOGY INC EFT | D0550057654 | $51,926.16 |
| | FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | FORT WAYNE FOUNDRY CORP EFT | D0550005385 | $0.00 |
| | FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | FORT WAYNE FOUNDRY CORP EFT | D0550056996 | $0.00 |
| | FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | FORT WAYNE FOUNDRY CORP EFT | D0550057762 | $0.00 |
| | FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | | FOURSLIDES INC | D0550079734 | $0.00 |
| | FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550042150 | $0.00 |
| | FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550043718 | $0.00 |
| | FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550050668 | $0.00 |
| | FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | PHOENIX | AZ | 85062 | | FREESCALE SEMICONDUCTOR INC | D0550066139 | $0.00 |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550005288 | $0.00* |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550041479 | $0.00* |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | 135 E UNIVERSITY DR | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550050263 | $0.00* |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550070771 | $0.00* |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550077149 | $0.00* |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550077211 | $0.00* |
| | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | FREUDENBERG NOK EFT GENERAL PARTNERSHIP | D0550079718 | $0.00* |
| | FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | | FREUDENBERG NONWOVENS | D0550060326 | $0.00 |
| | FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046475 | $0.00 |
| | FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | FRYS METALS INC EFT | D0550046488 | $0.00 |
| | FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | FUCHS LUBRICANTS CO | D0550041555 | $0.00 |
| | FUJI BANK/FUKOKU SOUTH | | 325 HUNTER INDUSTRIAL PARK RD | | | LAURENS | SC | 29360 | | FUJI BANK/FUKOKU SOUTH | SAG90I5127 | $211,507.25 |
| | FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | FUJIKOKI AMERICA INC | D0550027717 | $0.00 |
| | FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550028999 | $22,518.00 |
| | FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550075750 | $26,928.00 |
| | FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550078028 | $23,388.75 |
| | FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | FUJIKURA AMERICA INC | D0550079910 | $0.00 |
| | FULTON INDUSTRIES INC EFT | | 135 E LINFOOT ST | | | WAUSEON | OH | 43567-1005 | | FULTON INDUSTRIES INC EFT | SAG90I0370 | $48,577.09 |
| | FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | | CHIYODA KU | | 1000005 | JP | FURUKAWA ELECTRIC CO LTD THE | SAG90I5496 | $3,550.71 |
| | FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | | CHIYODA KU | | 1000005 | JP | FURUKAWA ELECTRIC CO LTD THE | SAG90I5497 | $28,805.43 |
| | FURUKAWA ELECTRIC NORTH EFTAMERICA | | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | | FURUKAWA ELECTRIC NORTH EFTAMERICA | SAG90I4073 | $2,752,655.73 |
| | FURUKAWA ELECTRIC NORTH EFTAMERICA | | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | | FURUKAWA ELECTRIC NORTH EFTAMERICA | SAG90I5645 | $8,840.80 |
| | GAPI USA INC | | 300 HULS DR | | | CLAYTON | OH | 45315 | | GAPI USA INC | D0550005568 | $441.00 |
| | GARLOCK BEARINGS INC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086 | | GARLOCK BEARINGS INC | SAG90I4021 | $0.00 |
| | GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | GC INTERNATIONAL INC EFT | D0550039524 | $41,017.34 |
| | GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | GE POLYMERLAND | D0550044720 | $0.00* |
| | GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | D0550055077 | $7,111.77 |
| | GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | GEMINI PLASTICS INC | SAG90I0332 | $151.45 |
| | GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | CHEEKTOWAGA | NY | 14225-5101 | | GENERAL ELECTRIC CO EFT | D0550029114 | $2,605.20 |
| | GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY RD | | | SAGINAW | MI | 48601-9402 | | GENERAL MACHINE SERVICE EFT INC | SAG90I4681 | $0.00 |
| | GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | GENERAL SEMICONDUCTOR INC EFT | D0550050850 | $46,541.30 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550042694 | $345.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550052426 | $0.00 |
| | GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550057242 | $3,870.00 |

Delphi Corporation, et al.
GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | GENERAL SILICONES EFT | D0550059782 | $0.00 |
| GENERAL WIRE & STAMPING CO | | 3 EMERY AVE | | | DOVER | NJ | 07869-1308 | | GENERAL WIRE & STAMPING CO | D0550005485 | $0.00 |
| GEVELOT EXTRUSION | | 6 BOULEVARD BINEAU | | | LEVALLOIS PERRET | FR | 92300 | FR | GEVELOT EXTRUSION | SAG0903428 | $0.00 |
| GEVELOT EXTRUSION | | 6 BOULEVARD BINEAU | | | LEVALLOIS PERRET | FR | 92300 | FR | GEVELOT EXTRUSION | SAG0904577 | $0.00 |
| GILL INDUSTRIES | | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 | | GILL INDUSTRIES | SAG0901633 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | SAG0904738 | $2,672.25 |
| GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | GOBAR SYSTEMS INC EFT | D0550005664 | $0.00 |
| GOODING CO INC EFT | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | GOODING CO INC EFT | D0550061703 | $0.00 |
| GRAND HAVEN STAMPED PRODS EFT | | PO Box 77710 | | | DETROIT | MI | 48277-0710 | | GRAND HAVEN STAMPED PRODS EFT | SAG0903024 | $0.00 |
| GRAND RAPIDS CONTROLS CO LLC | | 825 NORTHLAND DR NE | | | ROCKFORD | MI | 49341-9750 | | GRAND RAPIDS CONTROLS CO LLC | SAG0900747 | $0.00 |
| GRAND RAPIDS CONTROLS CO LLC | | 825 NORTHLAND DR NE | | | ROCKFORD | MI | 49341-9750 | | GRAND RAPIDS CONTROLS CO LLC | SAG0905393 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | GRIGOLEIT CO EFT | D0550046755 | $0.00 |
| GRM CORP EFT | | 7375 CRESCENT BEACH RD | | | PIGEON | MI | 48755 | | GRM CORP EFT | D0550039879 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | SAG0905406 | $0.00 |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | ROCHESTER | NY | 14624-3185 | | GSP COMPONENTS INC | D0550125444 | $0.00 |
| H & H TUBE & MFG CO | | 108 GARFIELD | | | VANDERBILT | MI | 49795 | | H & H TUBE & MFG CO | D0550028954 | $0.00 |
| HAWKS SALES CORP | | 2725 TOBEY DR | | | INDIANAPOLIS | IN | 46219 | | HAWKS SALES CORP. | D0550070479 | $0.00 |
| HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224 | | HELLERMANN TYTON CORP EFT | SAG0900479 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550039071 | $1,335.96* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061544 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061548 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550061662 | $0.00* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550064217 | $2,820.00* |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | HENKEL LOCTITE CORPORATION EFT | D0550080008 | $0.00* |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | D0550052373 | $2,552.61 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550042603 | $0.00* |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550061438 | $0.00* |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | HEWITT TOOL & DIE INC EFT | D0550083161 | $0.00* |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | WATERBURY | CT | 6705 | | HIGHLAND MANUFACTURING CO EFT | SAG0904878 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550039774 | $21,199.34 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550042742 | $90,241.09 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043889 | $718,539.37 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550043899 | $611.52 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550044274 | $587.54 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550049051 | $156,243.22 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | D0550054674 | $4,124.76 |
| HITCHINER MANUFACTURING CO EFTINC | | ELM ST | | | MILFORD | NH | 3055 | | HITCHINER MANUFACTURING CO EFTINC | SAG0900025 | $300,102.00 |
| HITCHINER MANUFACTURING CO EFTINC | | ELM ST | | | MILFORD | NH | 3055 | | HITCHINER MANUFACTURING CO EFTINC | SAG0905572 | $266,455.41 |
| HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | | HONEYWELL SENSING & EFTCONTROL | SAG0905041 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550005581 | $0.00* |

Delphi
GM Assumption Notice
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550049058 | $0.00* |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550075028 | $6,000.00* |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | HOOVER PRECISION PRODUCTS EFTINC | D0550065491 | $42,396.53 |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | HOSIDEN AMERICA CORP EFT | D0550039635 | $877.20 |
| HUF PORTUGUESA LDA | | ZIM APARTADO 89 | | | TONDELAN | | 3460-070 | PORTUGAL | HUF PORTUGUESA LDA | SAG90I3225 | $47,463.78 |
| HUGO BENZING GMBH & CO KG | | 70825 KORNTAL MUNCHINGEN | | | KORNTAL MUNCHINGEN | | 70825 | DE | HUGO BENZING GMBH & CO KG | SAG90I5696 | $0.00 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | ENSENADA | | 22785 | MEX | HUTCHINSON SEAL DE MEXICO SA DE CV | SAG90I2723 | $32,191.98 |
| HY LEVEL INDUSTRIES INC EFT | | 15400 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44149-4737 | | HY LEVEL INDUSTRIES INC EFT | SAG90I5295 | $0.00 |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | | HYDRO ALUMINUM ROCKLEDGE INC | D0550005863 | $0.00 |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | | HYDRO ALUMINUM ROCKLEDGE INC | D0550005911 | $0.00 |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | | RM 5BA 101 SHIHWA IND COMPLEX | | | ANSAN | KR | 425-836 | KR | HYUN YANG CORP | SAG90I5369 | $0.00 |
| IER INDUSTRIES INC EFT | | 8271 BAVARIA RD E | | | MACEDONIA | OH | 44056 | | IER INDUSTRIES INC EFT | SAG90I5296 | $6,268.08 |
| IL HEUNG CO LTD EFT | | 505 1 Donggyo dong Pocheon si | | | Gyeonggi do Seoul | KR | 487-010 | KR | IL HEUNG CO LTD EFT | D0550076381 | $0.00 |
| IMPACT FORGE GROUP INC EFT | | 18325 S 580 COUNTY RD W | | | REMINGTON | IN | 47977 | | IMPACT FORGE GROUP INC EFT | SAG90I4496 | $0.00 |
| IMPACT FORGE GROUP INC EFT | | 18325 S 580 COUNTY RD W | | | REMINGTON | IN | 47977 | | IMPACT FORGE GROUP INC EFT | SAG90I4717 | $0.00 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | IN2CONNECT INC EFT | D0550044663 | $0.00 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INDAK MANUFACTURING CORP EFT | D0550036162 | $0.00 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INDAK MANUFACTURING CORP EFT | D0550036519 | $412.50 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INDAK MANUFACTURING CORP EFT | D0550037348 | $0.00 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INDAK MANUFACTURING CORP EFT | D0550051373 | $696.96 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | INDIUM CORPORATION EFT OF AMERICA | D0550039053 | $0.00 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | INDIUM CORPORATION EFT OF AMERICA | D0550039084 | $0.00 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | INDIUM CORPORATION EFT OF AMERICA | D0550039134 | $0.00 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | INDIUM CORPORATION EFT OF AMERICA | D0550039594 | $6,300.00 |
| INDUSTRIAL STAMPING & MFG EFT | | 16500 COMMON RD | | | ROSEVILLE | MI | 48066-5904 | | INDUSTRIAL STAMPING & MFG EFT | SAG90I0364 | $400.80 |
| INDUSTRIAL STAMPING & MFG EFT | | 16500 COMMON RD | | | ROSEVILLE | MI | 48066-5904 | | INDUSTRIAL STAMPING & MFG EFT | SAG90I5444 | $125.00 |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | | 7751 W 70TH ST | | | SHREVEPORT | LA | 71129 | | INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | D0550045084 | $0.00 |
| INTEGRATED LOGISTICS EFT SOLUTIONS | | 800 MOGADORE RD | | | KENT | OH | 44240-7535 | | INTEGRATED LOGISTICS EFT SOLUTIONS | SAG90I2686 | $7,929.76 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | INTEGRATED SILICON SOLUTION EFINC | D0550062611 | $3,820.00 |
| INTERNATIONAL PAPER CO | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | | XPEDX | D0550035594 | $0.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044171 | $340,668.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044173 | $1,896.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044174 | $268,840.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044175 | $43,044.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044179 | $0.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550044181 | $7,098.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550050640 | $15,080.00 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | INTERNATIONAL RECTIFIER EFTCORP | D0550070252 | $384.00 |
| | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I3654 | $0.00 |
| | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I3661 | $0.00 |
| | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | ISPAT INLAND EFT ADMINISTRATIVE SERVICE | SAG90I3666 | $0.00 |
| | ITW AUTOMOTIVE PRODUCTS EFT | | MUENSTER 188 | | | CREGLINGEN | BW | 97993 | DE | ITW AUTOMOTIVE PRODUCTS EFT | SAG90I5203 | $0.00 |
| | ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | ITW DELTAR ENGR FASTENERS EFT | SAG90I5693 | $0.00 |
| | ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550040161 | $2,887.17 |
| | ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | D0550045029 | $3,033.93 |
| | ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | SAG90I4908 | $18,299.87 |
| | ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | ITW DELTAR INSERT MOLDED EFT PRODUCTS | SAG90I5207 | $8,357.93 |
| | ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | SAG90I2801 | $1,346.71 |
| | ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-5102 | | ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | SAG90I5000 | $3,683.34 |
| | ITW IMPRO EFT | | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | | ITW IMPRO EFT | D0550044166 | $0.00 |
| | ITW MERITEX SDN BHD | | PHASE 3 | | | BAYAN LEPAS PULAU PINANG | PIN | 11900 | MY | ITW MERITEX SDN BHD. | D0550039737 | $0.00 |
| | ITW SHAKEPROOF ASSEMBLY EFT COMPONENTS | | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | | ITW SHAKEPROOF ASSEMBLY EFT COMPONENTS | SAG90I3497 | $3,489.00 |
| | ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 Saint Charles St | | | ELGIN | IL | 60120-8444 | | ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | SAG90I2637 | $10,411.53 |
| | J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | | KING OF PRUSSIA | PA | 19406 | | J P PRODUCTS CO INC EFT | D0550046810 | $0.00 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550029965 | $2,480.15 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031008 | $1,172.56 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031084 | $1,307.81 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031173 | $0.00 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550031218 | $1,542.25 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550049345 | $5,551.95 |
| | JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | JAMESTOWN CONTAINER CORP EFT | D0550058144 | $1,318.05 |
| | JAMESTOWN PAINT COMPANY | | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | | JAMESTOWN PAINT COMPANY | D0550028678 | $0.00 |
| | JI EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD | | | YUNGKANG CITY | TW | 71042 | TW | JI-EE INDUSTRY CO LTD EFT | D0550061152 | $0.00 |
| | JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | SOUTH BEND | IN | 46637 | | JMS PLASTICS INC EFT | SAG90I5412 | $0.00 |
| | JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3516 | | JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | D0550063660 | $26,319.06 |
| | JONES PLATING CO, K C | | 2845 E 10 MILE RD | | | WARREN | MI | 48091 | | JONES PLATING CO, K C | SAG90I4980 | $0.00 |
| | K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550027364 | $0.00 |
| | K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | K & K SCREW PRODUCTS EFT | D0550064653 | $0.00 |
| | K C WELDING SUPPLY INC | | 1309 MAIN ST | | | ESSEXVILLE | MI | 48732-1251 | | K C WELDING SUPPLY INC | SAG90I0206 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550043126 | $96.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550043247 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550044984 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550051979 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550053205 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550062604 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550063757 | $0.00 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550074387 | $311.90 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550079148 | $1,225.63 |
| | KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | KAUMAGRAPH FLINT CORP EFT | D0550079374 | $309.00 |
| | KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550064074 | $421.40 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | KEATS MANUFACTURING CO | D0550087194 | $0.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041002 | $15,888.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550041495 | $0.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043733 | $18,797.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043747 | $2,103.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043749 | $18,501.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043758 | $272.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043760 | $13,759.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550043888 | $736.00 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550044518 | $38,714.30 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550045206 | $21,610.80 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550045480 | $5,759.60 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550046318 | $58,737.50 |
| | KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | KEMET ELECTRONICS CORP EFT | D0550063901 | $0.00 |
| | KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | D0550052150 | $0.00 |
| | KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | KEY PLASTICS LLC EFT | SAG90I4192 | $247.52 |
| | KEYANG ELECTRIC MACHINERY EFTCO | | BUKCHANG DONG JOONG GU | | | SEOUL | KR | 100-080 | KR | KEYANG ELECTRIC MACHINERY EFTCO | SAG90I3186 | $0.00 |
| | KEYANG ELECTRIC MACHINERY EFTCO | | BUKCHANG DONG JOONG GU | | | SEOUL | KR | 100-080 | KR | KEYANG ELECTRIC MACHINERY EFTCO | SAG90I4718 | $0.00 |
| | KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 | | KEYSTONE POWDERED METAL CO EFT | SAG90I2692 | $33,156.18 |
| | KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 | | KEYSTONE POWDERED METAL CO EFT | SAG90I4952 | $72,725.61 |
| | KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | KEYSTONE THERMOMETRICS EFT CORP | D0550016287 | $0.00 |
| | KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | KICKHAEFER MFG CO EFT | SAG90I5361 | $0.00 |
| | KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | SYRACUSE | NY | 13206-3340 | | KILIAN MFG CORP EFT | SAG90I0443 | $202,717.80 |
| | KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | SYRACUSE | NY | 13206-3340 | | KILIAN MFG CORP EFT | SAG90I5506 | $0.00 |
| | KNIGHT INDUSTRIAL SUPPLIES INC | | 225 LOUISIANA ST | | | BUFFALO | NY | 14204 | | KNIGHT INDUSTRIAL SUPPLIES INC | D0550036686 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550040003 | $366.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550040025 | $224.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041412 | $74,875.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041414 | $2,271.40 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041416 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041421 | $521.90 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041423 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041594 | $1,033.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550041734 | $18.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550042061 | $135.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550042125 | $326.70 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550042508 | $46.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550042526 | $9.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550042633 | $162.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550043301 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550043305 | $38.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550043308 | $20.85 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550043311 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550045015 | $31,747.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550046119 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550046961 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047308 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047309 | $32,512.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047310 | $31,279.10 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047311 | $34,068.70 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047312 | $19,971.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047313 | $376.10 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047316 | $563.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047317 | $10,282.10 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047318 | $3,185.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047319 | $25.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047320 | $63,235.10 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047321 | $3,478.80 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047322 | $2,625.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047323 | $6,747.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047324 | $18,540.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047325 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047326 | $3,274.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047327 | $34,841.40 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047328 | $23,161.90 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047329 | $5,812.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047330 | $4,917.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047331 | $153.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047391 | $505.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047392 | $2,654.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047393 | $888.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047394 | $5,193.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047395 | $1,349.70 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047396 | $2,097.90 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047397 | $2,778.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047398 | $889.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047399 | $1,885.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047400 | $1,348.40 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047401 | $116.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047417 | $47,172.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047418 | $249.40 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550047419 | $15,772.80 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550049118 | $17.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550050544 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550050738 | $1,965.40 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550050966 | $29.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550051040 | $27.60 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550051782 | $707.70 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550052747 | $146.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550053418 | $34.40 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550059309 | $371.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550059670 | $513.70 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550064020 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550064695 | $219.20 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550069786 | $0.00 |
| | KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | KOA SPEER ELECTRONICS INC EFT | D0550070533 | $161.50 |
| | KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | | | TAEGU | KR | 711-855 | KR | KOREA SINTERED METAL CO LTD | SAG90I5445 | $0.00 |
| | LAKE CITY INDUSTRIES c o ROCHESTER SA | | PO BOX 79001 | | | DETROIT | MI | 48279-5757 | | LAKE CITY INDUSTRIES % ROCHESTER SA | SAG90I2150 | $0.00 |
| | LAKE ERIE PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | SAG90I3381 | $92,709.46 |
| | LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550037117 | $0.00 |
| | LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550052366 | $0.00 |
| | LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | LAKESIDE PLASTICS LIMITED EFT | D0550053446 | $0.00 |
| | LDM INCORPORATED EFT | | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | | LDM INCORPORATED EFT | SAG90I1660 | $28,334.88 |
| | LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | LDM TECHNOLOGIES EFT | SAG90I4907 | $48,964.09 |
| | LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | LDM TECHNOLOGIES EFT | SAG90I4937 | $0.00 |
| | LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | LDM TECHNOLOGIES EFT | SAG90I4991 | $2,479.32 |
| | LETTS INDUSTRIES INC EFT | | 1322 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1003 | | LETTS INDUSTRIES INC (EFT) | SAG90I0257 | $0.00 |
| | LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550010103 | $399.75 |
| | LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | LEWIS SPRING & MFG COMPANY EFT | D0550090426 | $29,201.01 |
| | LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | D0550059225 | $18,560.00 |
| | LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | LA GRANGE | GA | 30240 | | Lexington Rubber Group Inc. | D0550059228 | 33,387.00 |
| | LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEP PKY | | | MEMPHIS | TN | 38114 | | LIFETIME INDUSTRIES EFT | D0550028696 | $0.00 |
| | LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEP PKY | | | MEMPHIS | TN | 38114 | | LIFETIME INDUSTRIES EFT | D0550028700 | $9,688.50 |
| | LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | | | GRAND RAPIDS | MI | 49519-2459 | | LIGHT METALS CORP EFT | D0550044867 | $0.00 |
| | LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | LINEAR TECHNOLOGY CORP | D0550041434 | $7,114.80 |
| | LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | LITTELFUSE INC EFT | D0550039453 | $0.00* |

GM Assumption Notice
Schedule 1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|----|----|----|
| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| LITTLER DIECAST CORP | | 500 W WALNUT | | | ALBANY | IN | 47320-1028 | | LITTLER DIECAST CORP | D0550005624 | $0.00 |
| LYDALL THERMAL ACOUSTICAL EFTST | | | | | | | | | LYDALL THERMAL ACOUSTICAL | | |
| JOHNSBURY OPERATION | | 6767 HUNTLEY RD | | | COLUMBUS | OH | 43229 | | EFTST JOHNSBURY OPERATION | D0550075001 | $559.28 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | LYON MANUFACTURING INC | D0550027226 | $0.00 |
| M & N PLASTICS INC EFT | | 6450 DOBRY RD | | | STERLING HEIGHTS | MI | 48314-1429 | | M & N PLASTICS INC EFT | SAG9003337 | $0.00 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | MACAUTO USA INC EFT | D0550036413 | $52,270.31 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | MACAUTO USA INC EFT | D0550036414 | $248,551.20 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | MACAUTO USA INC EFT | D0550037056 | $317,386.65 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | MACAUTO USA INC EFT | D0550061226 | $343,110.00 |
| MACHINED PRODUCTS CO EFT | | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | | MACHINED PRODUCTS CO EFT | SAG9005144 | $92,356.62 |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | MADISON-KIPP CORP EFT | SAG9010715 | $0.00 |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | MADISON-KIPP CORP EFT | SAG9013176 | $0.00 |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | MADISON-KIPP CORP EFT | SAG9013611 | $0.00 |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | | MAGNESIUM ALUMINUM CORP | SAG9014892 | $34,836.00 |
| MAGNETI MARELLI POWERTRAIN USA INC | | PO BOX 2052 | | | CAROL STREAM | IL | 60132 | | MAGNETI MARELLI POWERTRIAN EFTUSA INC | D0550005859 | $0.00* |
| MANDO AMERICA CORPORATION | | 45901 5 MILE RD | | | PLYMOUTH | MI | 48170 | | MANDO AMERICA CORPORATION | SAG9014881 | $264,909.24 |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | WARREN | MI | 48089 | | MARIAH INDUSTRIES INC EFT | D0550060411 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | MARIAN RUBBER PRODUCTS CO | D0550054983 | $1,310.65 |
| MARK IV INDUSTRIES INC | | PO BOX 94190 | | | CHICAGO | IL | 60690 | | MARK IV INDUSTRIES INC | D0550005462 | $0.00 |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | MARKETING SPECIALTIES EFT | SAG9004236 | $0.00 |
| MARSH PLATING CORP (EFT) | | 103 N GROVE ST | | | YPSILANTI | MI | 48198-2906 | | MARSH PLATING CORP (EFT) | SAG9010622 | $0.00 |
| MARSH PLATING CORP (EFT) | | 103 N GROVE ST | | | YPSILANTI | MI | 48198-2906 | | MARSH PLATING CORP (EFT) | SAG9010834 | $0.00 |
| MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | | MASTER AUTOMATIC INC EFT | SAG9015571 | $0.00 |
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | MATSUO ELECTRONICS OF EFTAMERICA INC | D0550039487 | $8,070.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029258 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029259 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029262 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029265 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029266 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029269 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029270 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029271 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029272 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029274 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029284 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029286 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029288 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029289 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029290 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029291 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029292 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | MCCOURT LABEL CABINET CO EFT | D0550029302 | $0.00 |
| MECANIZACIONES DEL SUR SA EFT | | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | PUERTO DE SANTA MARIA | ES | 11500 | ES | MECANIZACIONES DEL SUR SA EFT | SAG9015297 | $0.00 |
| MECANIZACIONES DEL SUR SA EFT | | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | PUERTO DE SANTA MARIA | ES | 11500 | ES | MECANIZACIONES DEL SUR SA EFT | SAG9015712 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | MECHANICAL & INDUSTRIAL FASTENERS | SAG9013013 | $17,842.65 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | MERCURY PLASTICS INC | D0550028324 | $0.00 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | MERCURY PLASTICS INC | D0550028327 | $0.00 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | MERCURY PLASTICS INC | D0550028328 | $0.00 |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | WINDSOR | ON | N8N 5C4 | CA | MERCURY PRODUCTS CO | D0550064085 | $0.00 |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | WINDSOR | ON | N8N 5C4 | CA | MERCURY PRODUCTS CO | D0550132665 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | D0550075059 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | METAL FLOW CORPORATION EFT | SAG905440 | $0.00 |
| METAL MATIC INC | | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | | METAL MATIC INC | SAG90I0209 | $36,983.33 |
| METAL MATIC INC | | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | | METAL MATIC INC | SAG905603 | $6,097.19 |
| METAL TECHNOLOGIES INC EFT | | 429 4TH ST | | | THREE RIVERS | MI | 49093-1601 | | METAL TECHNOLOGIES INC EFT | SAG90I0778 | $311,657.59 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | METALDYNE CORPORATION EFT WINDFALL PA | D0550016133 | $0.00 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | METALDYNE CORPORATION EFT WINDFALL PA | D0550051831 | $0.00 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | METALDYNE CORPORATION EFT WINDFALL PA | D0550051832 | $0.00 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | METALDYNE CORPORATION EFT WINDFALL PA | D0550055969 | $0.00 |
| | METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | METALDYNE CORPORATION EFT WINDFALL PA | D0550056229 | $0.00 |
| | METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | METALDYNE CORPORATION EFT WINDFALL PA | D0550062419 | $0.00 |
| | METALDYNE CORPORATION EFTMTSPC INC PRECISION FORMING | | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | | METALDYNE CORPORATION EFTMTSPC INC-PRECISION FORMING | SAG90I3376 | $0.00 |
| | METALDYNE FORGING OPERATIONS | | PO BOX 67000 DEPT 246401 | | | DETROIT | MI | 48267-2464 | | METALDYNE FORGING OPERATIONS | SAG90I4198 | $0.00 |
| | METALDYNE FORGING OPERATIONS | | PO BOX 67000 DEPT 246401 | | | DETROIT | MI | 48267-2464 | | METALDYNE FORGING OPERATIONS | SAG90I4557 | $0.00 |
| | METALFORMING TECHNOLOGIES INC | | 905 WOODLAND DR | | | SALINE | MI | 48176 | | METALFORMING TECHNOLOGIES INC | SAG90I4944 | $0.00 |
| | METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | METHODE ELECTRONICS INC EFT | D0550046196 | $0.00 |
| | METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | METHODE ELECTRONICS INC EFT ATTN A/R | D0550041574 | $0.00 |
| | METRA ELECTRONICS CORP | | 460 WALKER ST | | | DAYTONA BEACH | FL | 32117-2671 | | METRA ELECTRONICS CORP | D0550041574 | $0.00 |
| | MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | MICHIGAN RUBBER PRODUCTS EFTINC | D0550080033 | $0.00 |
| | MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | MICHIGAN SPRING & STAMPING EFT | SAG90I5398 | $7,201.65 |
| | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550043336 | $0.00 |
| | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550043338 | $0.00 |
| | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | MICROCHIP TECHNOLOGY INC EFTCOMPTECH | D0550070383 | $0.00 |
| | MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD ROST STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | MICROCOMPONENTS SA EFTDIV SWITEC | D0550050139 | $0.00 |
| | MICROSEMI CORP POWER MGMT | | 2381 MORSE AVE | | | IRVINE | CA | 92614 | | MICROSEMI CORP-POWER MGMT | D0550064730 | $1,529.00 |
| | MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | MID CONTINENT SPRING CO EFT | D0550005410 | $2,298.75 |
| | MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | MID CONTINENT SPRING CO EFT | SAG90I5624 | $420.24 |
| | MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | MID STATES RUBBER PRODUCTS EFTINC | D0550076394 | $18.87 |
| | MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | MILLENNIUM INDUSTRIES CORP EFT | D0550005378 | $0.00 |
| | MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | MILLENNIUM INDUSTRIES CORP EFT | D0550005379 | $0.00 |
| | MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | MILLENNIUM INDUSTRIES CORP EFT | SAG90I3442 | $585,170.32 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550039161 | $0.00 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550042613 | $0.00 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550044074 | $0.00 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550053119 | $0.00 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550053185 | $0.00 |
| | MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | MJ CELCO INC EFT | D0550063885 | $0.00 |
| | MOCAP INC EFT | | 13100 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | | MOCAP INC EFT | SAG90I2076 | $271.25 |
| | MOLDTECH INC EFT | | 1900 COMMERCE PKY | | | LANCASTER | NY | 14086 | | MOLDTECH INC EFT | D0550079976 | $5,743.98 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550044202 | $0.00 |
| | MOLEX INC EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | MOLEX INC EFT | D0550044216 | $0.00 |
| | MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | SAG90I3533 | $0.00 |
| | MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | SAG90I3967 | $0.00 |
| | MOTOR CITY STAMPING INC EFT | | 47783 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | | MOTOR CITY STAMPING INC EFT | SAG90I0366 | $0.00 |
| | MPI INTERNATIONAL INC EFT | | 2111 W THOMPSON RD | | | FENTON | MI | 48430 | | MPI INTERNATIONAL INC EFT | SAG90I5259 | $0.00 |
| | MUBEA INC EFT | | 8224 DIXIE HWY | | | FLORENCE | KY | 41042-3225 | | MUBEA INC EFT | SAG90I1721 | $32,875.20 |
| | MUELLER BRASS CO | | 2199 LAPEER AVE | | | PORT HURON | MI | 48060 | | MUELLER BRASS CO | SAG90I4470 | $92,658.37 |
| | MUELLER BRASS CO | | 2199 LAPEER AVE | | | PORT HURON | MI | 48060 | | MUELLER BRASS CO | SAG90I5338 | $407.66 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550040191 | $0.00* |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | MURATA ELECTRONICS NORTH EFTAMERICA INC | D0550081879 | $0.00* |
| | NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | SAG90I0734 | $0.00 |
| | NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | SAG90I5549 | $3,626.20 |
| | NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | NATIONAL MOLDING CORP EFT | SAG90I5590 | $522.00 |

GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL PLASTICS | | ACQUISITION COMPANY LLC | FRMLY NATIONAL PLASTICS CORP | PO BOX 673296 | DETROIT | MI | 48267-3296 | | NATIONAL PLASTICS | SAG90I4732 | $0.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | NATIONAL SEMICONDUCTOR EFTCORP | D0550039376 | $0.00 |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | | NATIONWIDE PRECISION PRODUCTS CORP | D0550005748 | $0.00* |
| NAV2 SHANGHAI CO LTD | | SUITE C1 25TH FLOOR 212 JIANGNING | | | SHANGHAI | CN | 200041 | CN | NAV2 (SHANGHAI) CO LTD | D0550080058 | $0.00 |
| NCI MANUFACTURING INC | | 209 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | | NCI MANUFACTURING INC | D0550070896 | $0.00 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | SAG90I0340 | $3,074.77 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | SAG905139 | $0.00 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | NIAGARA PLASTICS LLC EFT | SAG905638 | $0.00 |
| NICE BALL BEARINGS INC | | 2060 DETWEILER RD | | | KULPSVILLE | PA | 19443 | | NICE BALL BEARINGS INC | SAG90I2005 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550039141 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550039143 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550039145 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550039993 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550040169 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | NICHICON AMERICA CORP EFT | D0550045195 | $0.00 |
| NILES USA INC | | 41129 JO DR | | | NOVI | MI | 48375 | | NILES USA INC | SAG90I5366 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | NMB TECHNOLOGIES CORP | D0550006077 | $0.00 |
| NN BALL & ROLLER INC | | 2000 WATERS EDGE DR | | | JOHNSON CITY | TN | 37604 | | NN BALL & ROLLER INC | SAG90I5620 | $104,313.33 |
| NON METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | POYNETTE | WI | 53955 | | NON-METALLIC COMPONENTS INC | D0550005610 | $0.00 |
| NORANDAL USA INC EFT is Noranda | | 400 BILL BROOKS RD | | | HUNTINGDON | TN | 38344 | | NORANDAL USA INC EFT (is Noranda) | D0550028813 | $0.00 |
| NORTH TEXAS PLASTICS | | 503 CHAPMAN DR | | | SANGER | TX | 76266-9029 | | NORTH TEXAS PLASTICS | SAG90I0341 | $0.00 |
| NORTON CO/PERFORMANCE EFT PLASTICS CO | | 2664 GILCHRIST RD | | | AKRON | OH | 44305 | | NORTON CO/PERFORMANCE EFT PLASTICS CO | SAG90I5417 | $5,340.00 |
| NSS TECHNOLOGIES INC EFT | | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-4680 | | NSS TECHNOLOGIES INC EFT | SAG90I3807 | $88,309.49 |
| NSS TECHNOLOGIES INC EFT | | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-4680 | | NSS TECHNOLOGIES INC EFT | SAG90I4912 | $495,423.52 |
| NYLACAST LTD | | 200 HASTINGS RD | | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB | NYLACAST LTD | SAG90I5225 | $0.00 |
| NYX SCHOOLCRAFT EFT | | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | | NYX SCHOOLCRAFT EFT | D0550045120 | $0.00 |
| OETIKER INC EFT | | 6317 EUCLID ST | | | MARLETTE | MI | 48453 | | OETIKER INC EFT | SAG90I0584 | $154.20 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | OETIKER LTD EFT | SAG90I4318 | $0.00 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | OETIKER LTD EFT | SAG90I5387 | $0.00 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | OETIKER LTD EFT | SAG90I5397 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550042506 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | OKI SEMICONDUCTOR EFT | D0550043691 | $0.00 |
| OLYMPIC COATERS | | 354 HUMBERLINE DR | | | TORONTO | ON | M9W 5S3 | | OLYMPIC COATERS | SAG90I5272 | $0.00 |
| OLYMPIC COATERS | | 354 HUMBERLINE DR | | | TORONTO | ON | M9W 5S3 | | OLYMPIC COATERS | SAG90I5318 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028670 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028707 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028708 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028709 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028710 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550028711 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550035180 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | OMNI TECHNOLOGIES CORP EFT | D0550072052 | $0.00 |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | | OMNI WAREHOUSE EFT | SAG90I4736 | $0.00 |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | | OMNI WAREHOUSE EFT | SAG90I5485 | $0.00 |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | | OMNI WAREHOUSE EFT | SAG90I5609 | $0.00 |
| ONKYO INDUSTRIAL COMPONENTS INC | | 580 BONNIE LN | | | ELK GROVE VILLAGE | IL | 60007 | | ONKYO INDUSTRIAL COMPONENTS INC | D0550039171 | $721.92 |
| OTTO FUCHS METALLWERKE c o HUPPERT EN | | POSTFACH 12 61 | | | MEINERZHAGEN | | 58528 | DE | OTTO FUCHS METALLWERKE % HUPPERT EN | SAG90I2863 | $0.00 |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA | OUTIL ET MATRICE EFT HARRINGTON INC | SAG90I4519 | $77,842.50 |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA | OUTIL ET MATRICE EFT HARRINGTON INC | SAG90I4741 | $77,643.25 |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA | OUTIL ET MATRICE EFT HARRINGTON INC | SAG90I5695 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550041550 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550046760 | $0.00 |

Delphi Corporation
GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | PANASONIC AUTOMOTIVE EFT 1 | D0550052976 | $0.00 |
| | PARKER HANNIFIN CORPORATION | | | | | | | | | PARKER HANNIFIN CORPORATION | | |
| | PARKER HANNIFIN C3146 | | 64 TROWERS RD UNIT No 1 | | | WOODBRIDGE | ON | L4L 7K5 | CA | PARKER HANNIFIN C3146 | | $128.00 |
| | PARKER SEAL DE MEXICO SA | | RIO LERMA NO 221 | | | TLALNEPANTLA | EM | 54030 | MX | PARKER SEAL DE MEXICO SA | SAG90I4422 | $3,943.50 |
| | PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER HANNIFIN CORP | D0550025899 | $4,307.91* |
| | PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | PARKER HANNIFIN CORP | SAG90I0548 | $0.00 |
| | PENN ALUMINUM % LAWRENCE | | | | | | | | | PENN ALUMINUM % LAWRENCE | | |
| | BOENSCH CO | | 1117 N 2ND ST | | | MURPHYSBORO | IL | 62966-2941 | | BOENSCH CO | SAG90I2712 | $17,353.75 |
| | PETERSON AMERICAN CORP | | 21200 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | | PETERSON AMERICAN CORP | D0550005623 | $0.00 |
| | PETERSON MFG CO EFT | | 155 CATTLEMEN RD | | | SARASOTA | FL | 34232-6308 | | PETERSON MFG CO EFT | SAG90I0367 | $415.28 |
| | PETTEY MACHINE WORKS | CUST SERVICE | 16 N SENECA DR | PO BOX 729 | | TRINITY | AL | 35673 | | PETTEY MACHINE WORKS | SAG90I3183 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043624 | $26,050.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043626 | $9,048.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043629 | $745,045.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043633 | $874,200.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043635 | $22,120.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043637 | $32,079.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043639 | $10,120.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043647 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043649 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043655 | $2,850.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550043656 | $4,510.50 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550044321 | $5,550.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550051357 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550069701 | $237.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | PHILIPS SEMICONDUCTORS EFT | D0550070186 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550043313 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550051749 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056421 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056799 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550056804 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550059639 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | D0550061334 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | PHILLIPS PLASTICS CORP EFT | SAG90I4884 | $19,840.20 |
| | PHOTO INSTRUMENT TOOLING | | 9750 RTE 126 | | | YORKVILLE | IL | 60560 | | PHOTO INSTRUMENT TOOLING | D0550044774 | $24,412.68 |
| | PIEDMONT AUTOMOTIVE PRODUCTS | | | | | | | | | PIEDMONT AUTOMOTIVE PRODUCTS | | |
| | INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INC | D0550051353 | $0.00 |
| | PIEDMONT AUTOMOTIVE PRODUCTS | | | | | | | | | PIEDMONT AUTOMOTIVE PRODUCTS | | |
| | INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | INC | D0550051362 | $0.00 |
| | PIONEER SPEAKERS INC | | 212 W 24TH ST | | | NATIONAL CITY | CA | 91950 | | PIONEER SPEAKERS INC | D0550085164 | $0.00* |
| | PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | PLASTIC DECORATORS INC EFT | D0550043848 | $7,276.50 |
| | PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | PLASTIC DECORATORS INC EFT | D0550058874 | $0.00 |
| | PLASTIC SOLUTIONS INC | | 701 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | | PLASTIC SOLUTIONS INC | SAG90I4994 | $38,511.13 |
| | PLUMLEY COMPANIES INC EFT | | PO Box 307099 | | | NASHVILLE | TN | 37230-7099 | | PLUMLEY COMPANIES INC EFT | D0550005776 | $0.00 |
| | POLTRON CORPORATION EFT | | 5123 PEGASUS CT STE E | | | FREDERICK | MD | 21704 | | POLTRON CORPORATION EFT | SAG90I2871 | $349,357.60 |
| | POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | POLYMER CONVERSIONS INC EFT | D0550078255 | $0.00 |
| | POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | POLYMETALLURGICAL CORP | D0550038938 | $1,489.32 |
| | POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | POLYMETALLURGICAL CORP | D0550050973 | $25,168.00 |
| | PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348-4768 | | PONTIAC COIL INC | SAG90I1546 | $92,154.91 |
| | PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348-4768 | | PONTIAC COIL INC | SAG90I5475 | $0.00 |
| | PRAXAIR MRC EFT | | PO BOX 651287 | | | CHARLOTTE | NC | 28265 | | PRAXAIR MRC EFT | D0550065167 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550043149 | $0.00 |
| | PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | PRECISION HARNESS INC EFT | D0550043151 | $0.00 |
| | PRECISION PLASTIC & DIE CO EFT | | 205 INDUSTRIAL PKY | | | ITHACA | MI | 48847-9476 | | PRECISION PLASTIC & DIE CO EFT | SAG90I0344 | $0.00 |
| | PRECISION RESOURCE | | 601 CORPORATE WOODS | | | | | | | PRECISION RESOURCE | | |
| | CONNECTICUTDIV | | PKY | | | VERNON HILLS | IL | 60061 | | CONNECTICUTDIV | D0550005458 | $0.00 |
| | PRECISION RESOURCE | | 601 CORPORATE WOODS | | | | | | | PRECISION RESOURCE | | |
| | CONNECTICUTDIV | | PKY | | | VERNON HILLS | IL | 60061 | | CONNECTICUTDIV | D0550025739 | $2,560.00 |
| | PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | SAG90I3347 | $27,390.69 |
| | PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | SAG90I5324 | $0.00 |
| | PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | SAG90I5350 | $5,247.12 |
| | PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | SAG90I5351 | $561.00 |
| | PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | SAG90I5405 | $0.00 |
| | PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | PRIDGEON & CLAY INC EFT | SAG90I5659 | $0.00 |
| | PROCESOS CONTROLADOS SA DE CV | | CERRO DEL TZIRATE 24 LOS AMERI | COL LAS AMERICAS | | QUERETARO | | 76121 | MEXICO | PROCESOS CONTROLADOS SA DE CV | SAG90I5319 | $0.00 |

Delphi Corporation
GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE STAMPING CO EFTINC | | 2807 SAMOSET RD | | | ROYAL OAK | MI | 48073-1726 | | PROGRESSIVE STAMPING CO EFTINC | SAG90I1291 | $0.00 |
| PROLIANCE INTERNATIONAL INC | | 100 GANDO DR | | | NEW HAVEN | CT | 06513-1049 | | PROLIANCE INTERNATIONAL INC | D0550036382 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028247 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028248 | $1,520.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028249 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028250 | $435.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028251 | $304.20 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028252 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028253 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028254 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028255 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028256 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028257 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028258 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028259 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028260 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028261 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028262 | $281.60 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028264 | $456.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028265 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028266 | $892.50 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028267 | $9,535.64 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028268 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028269 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028270 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028271 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028272 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028273 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028274 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028275 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028276 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028277 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028278 | $0.00 |

Delphi Corporation
GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028280 | $0.00 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | D0550028281 | $0.00 |
| | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | SAG9014904 | $4,269.05 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550005857 | $0.00 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550039064 | $85,995.20 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550039333 | $16,050.00 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550041051 | $8,674.40 |
| | QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | QUALITY SYNTHETIC RUBBER EFT | D0550061411 | $11,490.00 |
| | QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | QUIGLEY INDUSTRIES INC | SAG5007047 | $0.00 |
| | QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | QUIGLEY INDUSTRIES INC | D0550070478 | $0.00 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | SAG9015586 | $0.00 |
| | RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | RALCO INDUSTRIES INC EFT | SAG9015653 | $0.00 |
| | RANGER TOOL & DIE CO EFT | | 317 S WESTERVELT RD | | | SAGINAW | MI | 48604-1330 | | RANGER TOOL & DIE CO EFT | SAG9015679 | $0.00 |
| | RECYDE SA EFT | | CALLE ELLORRIO BIDE S/N | 20 | | ELGETA | | 20690 | ES | RECYDE SA EFT | SAG9015248 | $0.00 |
| | REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | REM ELECTRONICS SUPPLY CO EFTINC | D0550041526 | $2,230.00 |
| | REME SA DE CV | | AV 5 DE FEBRERO NO 1718 | | | QUERETARO | QA | 76130 | MX | REME SA DE CV | SAG9014621 | $0.00 |
| | REME SA DE CV | | AV 5 DE FEBRERO NO 1718 | | | QUERETARO | QA | 76130 | MX | REME SA DE CV | SAG9015346 | $0.00 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9013915 | $23,486.78 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014432 | $17,106.05 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014433 | $20,501.34 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014437 | $1,692.15 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014439 | $77,799.17 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014441 | $66,208.73 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014442 | $119,993.99 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014443 | $20,769.76 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014504 | $33,468.85 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014624 | $106,181.18 |
| | REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | REPUBLIC ENGINEERED PRODUCTS, INC | SAG9014626 | $6,139.06 |
| | RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | RICHCO PLASTIC CO RICHCO INC | D0550042334 | $3.25 |
| | RJW MANUFACTURING INC | | 19868 HWY 31 S | | | ATHENS | AL | 35611-9028 | | RJW MANUFACTURING INC | D0460007010 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550044299 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550047120 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550060527 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550061046 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550065865 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550072065 | $0.00 |
| | ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | ROBERT BOSCH CORPORATION | D0550077032 | $0.00 |
| | ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | ROBERT BOSCH CORPORATION EFT 1 | D0550074622 | $0.00 |
| | ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | ROBERT BOSCH CORPORATION EFT 1 | SAG9012831 | $0.00 |
| | ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | ROBERT BOSCH CORPORATION EFT 1 | SAG9015020 | $0.00 |
| | ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | ROBERT BOSCH CORPORATION EFT 1 | SAG9015418 | $0.00 |
| | ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | | ROBIN INDUSTRIES INC | SAG9012523 | $12,820.00 |
| | ROCKFORD PRODUCTS EFT CORPORATION | | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7162 | | ROCKFORD PRODUCTS EFT CORPORATION | SAG9015052 | $0.00 |

GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | ROGERS FOAM CORPORATION | D0550072811 | $108.69 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039466 | $8,625.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039585 | $37,412.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039767 | $14,141.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550039972 | $12,540.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550040020 | $1,000.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550040109 | $7,050.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550040132 | $44,390.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550041029 | $90.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550041030 | $9,504.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550042474 | $84,560.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550042560 | $231.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045272 | $56,316.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550045303 | $18,018.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | ROHM ELECTRONICS USA LLC EFT | D0550070168 | $0.00 |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | | ROTAFORM LLC | SAG90I5339 | $5,920.00 |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | | ROTAFORM LLC | SAG90I5656 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | ROTOR CLIP CO INC EFT | D0550070463 | $0.00 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | RUDOLPH BROTHERS & CO EFT | D0550040300 | $2,806.40 |
| SABO INDUSTRIA E COMERCIO LTDA | ATT VALERIE BEASON | Ste 112 | | | Plymouth | MI | 48170-6527 | | SABO INDUSTRIA E COMERCIO LTDA ATT VALERIE BEASON | | $0.00 |
| SACHS AUTOMOTIVE OF AMERICA | | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | | SACHS AUTOMOTIVE OF AMERICA | SAG90I2031 | $0.00 |
| SAGINAW BAY PLASTICS INC | | C/O MATERIAL HANDLING ASSOCIAT | 42717 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304 | | SAGINAW BAY PLASTICS INC | SAG90I4997 | $0.00 |
| SAIA BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR | | | CARY | NC | 27511 | | SAIA-BURGESS AUTOMOTIVE EFT INC | D0550061244 | $0.00 |
| SAMUEL SON & CO LTD | | 2360 DIXIE RD | | | MISSISSAUGA | ON | L4Y 1Z7 | CA | SAMUEL SON & CO LTD | D0550005801 | $93,498.50 |
| SARNATECH BNL USA INC | | 56 LEONARD ST UNIT 5 | | | FOXBORO | MA | 2035 | | SARNATECH BNL USA INC | SAG90I5048 | $0.00 |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | SCHRADER-BRIDGEPORT INTL EFTINC | D0550005522 | $0.00 |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | SCHRADER-BRIDGEPORT INTL EFTINC | D0550124811 | $0.00 |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | | SCREW MACHINING COMPONENTS EFTINC | SAG90I4328 | $0.00 |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | | SCREW MACHINING COMPONENTS EFTINC | SAG90I4540 | $80,745.01 |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | | SCREW MACHINING COMPONENTS EFTINC | SAG90I5452 | $36,868.80 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550005451 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550005453 | $4,547.10 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550005755 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550005861 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550037602 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | SEALING DEVICES INC EFT | D0550037603 | $0.00 |
| SELECT TOOL & DIE CORP EFT | | 60 HEID AVE | | | DAYTON | OH | 45404-1216 | | SELECT TOOL & DIE CORP EFT | SAG90I3336 | $11,475.37 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SEMBLEX CORPORATION | SAG90I5479 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550043960 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550043961 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550043982 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | D0550049748 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550042267 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550044726 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550049687 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550051985 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550074123 | $0.00* |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | | SERIGRAPH INC EFT | D0550079373 | $0.00* |
| SES AMERICA INC SHIN ETSU | | | | | | | | | SES AMERICA INC SHIN ETSU | | |
| SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | SILCONES OF AMER INC | D0550056709 | $0.00 |
| SGF % HUPPERT ENGINEERING | | 750 HOGAN RD | | | MANCHESTER | MI | 48158 | | SGF % HUPPERT ENGINEERING | SAG90I2721 | $9,959.89 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | SGS THOMSON EFTMICROELECTRONICS | D0550042158 | $0.00* |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | SHANGHAI AUTOMOBILE | | NO1188 LIANXI RD BEICAI | 20 | | SHANGHAI | | 201204 | CN | SHANGHAI AUTOMOBILE | D0550079705 | $144.23 |
| | SHINCHANG AMERICA EFT | | 47200 PORT ST | | | PLYMOUTH | MI | 48170-6082 | | SHINCHANG AMERICA EFT | SAG90I5453 | $0.00 |
| | SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | SIEMENS AUTOMOTIVE CORP | D0550000275 | $0.00 |
| | SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | SIEMENS VDO AUTO EFT | D0550038710 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550060457 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550060458 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550060512 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550060528 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550060529 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550060530 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | SIEMENS VDO AUTOMOTIVE INC EFT | D0550087071 | $0.00 |
| | SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | D0550074608 | $8,426.88 |
| | SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SINCLAIR & RUSH INC EFT | SAG90I0475 | $1,832.30 |
| | SINTERMETAL SA DE CV | | ACUEDUCTO DEL ALTO LERMA 6ZONA | OCOYOACAC EDO DE MEXICO | | | | | MEXICO | SINTERMETAL SA DE CV | SAG90I3329 | $0.00 |
| | SINTERMEX S A DE C V EFT | | COL 13 INDUSTRIAL BENITO JUAREZ | | | QUERETARO | QRO | 76130 | MX | SINTERMEX S A DE C V EFT | SAG90I5674 | $0.00 |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550039063 | $1,940.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550042144 | $0.00* |
| | SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | | SMALL PARTS INC EFT | D0550043609 | $0.00* |
| | SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO EFT | D0550075343 | $4,904.94 |
| | SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO EFT | SAG90I0266 | $10,478.15 |
| | SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO EFT | SAG90I5430 | $1,203.25 |
| | SOC CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR | SOC CLAUDEM | D0550076651 | $0.00 |
| | SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | | KM 65 COL LA TIJERA | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | SAG90I5682 | $0.00 |
| | SOLVAY ADVANCED POLYMERS LLC | | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | SOLVAY ADVANCED POLYMERS LLC | SAG90I1563 | $0.00 |
| | SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | SAG90I5001 | $663.46 |
| | SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SP DIV NMC LLC EFT | SAG90I5401 | $1,793.40 |
| | SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | SPECIALTY COATINGS SYSTEMS EFT | D0550040551 | $0.00 |
| | SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | SPECIALTY COATINGS SYSTEMS EFT | D0550040553 | $0.00 |
| | SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | SPECIALTY COATINGS SYSTEMS EFT | D0550046383 | $0.00 |
| | SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | SPECIALTY COATINGS SYSTEMS EFT | D0550047126 | $0.00 |
| | SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | SPECIALTY COATINGS SYSTEMS EFT | D0550047127 | $0.00 |
| | SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | SPECIALTY COATINGS SYSTEMS EFT | D0550074350 | $0.00 |
| | SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | SPEED TECH CORP EFT | D0550052276 | $0.00 |
| | SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | SPEED TECH CORP EFT | D0550055568 | $1,376.10 |
| | SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | SPIROL INTERNATIONAL CORP EFT | D0550504443 | $141.11 |
| | SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 | | SPRINGCO METAL COATINGS INC | D0550057259 | $3,606.40 |
| | SPS TECHNOLOGIES WATERFORD EFT | | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | | SPS TECHNOLOGIES WATERFORD EFT | SAG90I4769 | $8,250.49 |
| | ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | SAG90I4948 | $0.00 |
| | ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | SAG90I4956 | $0.00 |
| | ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | ST CLAIR PLASTICS CO EFT | SAG90I5031 | $0.00 |
| | STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | STANLEY ELECTRIC SALES EFT OF AMERICA | D0550047172 | $0.00 |
| | STANT MANUFACTURING INC | | 3200 PARKER DR | | | SAINT AUGUSTINE | FL | 32084-0891 | | STANT MANUFACTURING INC | SAG90I0225 | $0.00 |
| | STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT No D | | | NEW BRUNSWICK | NJ | 8902 | | STAR MICRONICS AMERICA INC EFT | D0550043743 | $0.00 |
| | STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027230 | $48,140.55 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | STARK MANUFACTURING LLC EFT | D0550027231 | $48,235.00 |
| | STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | STEEL TECHNOLOGIES INC | D0550033028 | $0.00 |
| | STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | STEEL TECHNOLOGIES INC | D0550033029 | $0.00 |
| | STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | STEEL TECHNOLOGIES INC | D0550033030 | $0.00 |
| | STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | STEEL TECHNOLOGIES INC | D0550033031 | $0.00 |
| | STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | STEEL TECHNOLOGIES INC | D0550033032 | $0.00 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550035723 | $0.00 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550036411 | $0.00 |
| | STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | STEWART EFI CONNECTICUT LLC | D0550052702 | $0.00 |
| | STONERIDGE INC | | PO BO 951016 NATIONAL CITY BANK | | | CLEVELAND | OH | 44193 | | HI STAT MFG CO INC EFT ATTN PHEBA CASS | D0550085292 | $0.00 |
| | STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | STRATTEC SECURITY CORP EFT | SAG9005651 | $0.00 |
| | SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | SUMCOUSA SALES CORPORATION EFT | D0550039549 | $67,580.65 |
| | SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | SUMCOUSA SALES CORPORATION EFT | D0550044937 | $0.00 |
| | SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | SUMCOUSA SALES CORPORATION EFT | D0550055364 | $0.00 |
| | SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | SUMMIT POLYMERS INC EFT | D0550077793 | $0.00 |
| | SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG RI SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | SUN KWANG BRAZING FILLER METALCO LTD | D0550037399 | $18,934.92 |
| | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550054968 | $0.00 |
| | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | SUNNINGDALE PRECISION EFT INDUSTRIES LTD | D0550076276 | $0.00 |
| | T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550027355 | $0.00 |
| | T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | D0550051744 | $176,078.31 |
| | T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | SAG9014060 | $33,206.83 |
| | T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | T & L AUTOMATICS INC EFT | SAG9015236 | $11,479.27 |
| | TAESUNG RUBBER & CHEMICAL EFTCO LTD | | 157 GONGDAN DONG | | | KUMI KYONGBUK | KR | 730-030 | KR | TAESUNG RUBBER & CHEMICAL EFTCO LTD | SAG9015145 | $35,769.72 |
| | TAFIME SA | | POLIGONO INDUSTRIAL 1 | CALLE C 14 | | MOSTOLES MADRID | | 28938 | SPAIN | TAFIME SA | SAG90I3256 | $0.00 |
| | TAIGENE ELECTRIC MACHINERY CO LTD | | 6001 N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | | TAIGENE ELECTRIC MACHINERY CO LTD | SAG90I4692 | $0.00 |
| | TAIGENE ELECTRIC MACHINERY CO LTD | | 6001 N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | | TAIGENE ELECTRIC MACHINERY CO LTD | SAG9015675 | $0.00 |
| | TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 | | TAWAS INDUSTRIES INC | D0550005402 | $0.00 |
| | TEMIC AUTOMOTIVE OF NORTH EFT | | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | | TEMIC AUTOMOTIVE OF NORTH EFT | D0550004704 | $2,255,696.88 |
| | TENNESSEE VALLEY AUTHORITY | ED OCNASHVILLE | PO BOX 292409 | 26 CENTURY BLVD | STE 100 | NASHVILLE | TN | 37229-2409 | | Tennessee Valley Authority | 00044496-0 | $0.00 |
| | TENNESSEE VALLEY AUTHORITY | ED OCNASHVILLE | PO BOX 292409 | 26 CENTURY BLVD | STE 100 | NASHVILLE | TN | 37229-2409 | | Tennessee Valley Authority | 00044496-1 | $0.00 |
| | TENNESSEE VALLEY AUTHORITY | ED OCNASHVILLE | PO BOX 292409 | 26 CENTURY BLVD | STE 100 | NASHVILLE | TN | 37229-2409 | | Tennessee Valley Authority | 00044496-2 | $0.00 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028389 | $0.00 |
| | TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | TESSY PLASTICS CORP | D0550028397 | $0.00 |
| | THERMALEX INC | | 2758 GUNTER PARK DR W | | | MONTGOMERY | AL | 36109-1016 | | THERMALEX INC | D0550034190 | $0.00 |
| | THERMALEX INC | | 2758 GUNTER PARK DR W | | | MONTGOMERY | AL | 36109-1016 | | THERMALEX INC | D0550035599 | $0.00 |
| | THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | THORREZ C INDUSTRIES INC EFT | SAG90I4807 | $418,693.72 |
| | THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | THORREZ C INDUSTRIES INC EFT | SAG9015323 | $14,546.70 |
| | THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | THORREZ C INDUSTRIES INC EFT | SAG9015325 | $7,801.60 |
| | THYSSEN KRUPP METALURGICA CAMPO LIM | | AV ALFRIED KRUPP 1050 | | | CAMPO LIMPO PAULISTA | SP | 13231-900 | BR | THYSSEN KRUPP METALURGICA CAMPO LIM | SAG9015689 | $0.00 |
| | TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | | TIMKEN COMPANY EFT | D0550050374 | $0.00 |
| | TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | | NO 6 JUYING RD | | | TIANJIN | CN | 300350 | CN | TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | SAG90I4747 | $0.00 |
| | TOMPKINS PRODUCTS INC EFT | | 1040 W GRAND BLVD | | | DETROIT | MI | 48208-2337 | | TOMPKINS PRODUCTS INC EFT | SAG90I2468 | $48,178.07 |
| | TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550042155 | $0.00 |
| | TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550043840 | $220.93 |
| | TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | TOPCRAFT PRECISION MOLDERS EFT | D0550062625 | $0.00 |
| | TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG90I0215 | $45,950.46 |
| | TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG90I0832 | $0.00 |
| | TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG90I2277 | $91,176.00 |

GM Assumption Notice
Schedule 1 Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG9015574 | $143,958.08 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | TORRINGTON CO EFT | SAG9015592 | $13,489.57 |
| TOSOH SMD INC | | PO BOX 26941 | | | COLUMBUS | OH | 43226-0941 | | TOSOH SMD INC | D0550052201 | $22,550.00 |
| TOWER AUTOMOTIVE EFT | | PO BOX 77000 | | | DETROIT | MI | 48277 | | TOWER AUTOMOTIVE EFT | SAG9012415 | $449,122.39 |
| TOWER AUTOMOTIVE EFT | | PO BOX 77000 | | | DETROIT | MI | 48277 | | TOWER AUTOMOTIVE EFT | SAG9013226 | $5,317.95 |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | | GEORGETOWN | KY | 40324 | | TOYOTA TSUSHO AMERICA INC | D0550059808 | $0.00 |
| TRAM INC EFT | | 47200 PORT STREET | | | PLYMOUTH | MI | 48170 | | TRAM INC | SAG9011333 | $0.00 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | TRANS MATIC MFG CO EFT | D0550009609 | $986.87 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | TRANSTEC GLOBAL GROUP INC | D0550035898 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | TRANSTEC GLOBAL GROUP INC | D0550035900 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | TRANSTEC GLOBAL GROUP INC | D0550036117 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | TRANSTEC GLOBAL GROUP INC | D0550036118 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | TRANSTEC GLOBAL GROUP INC | D0550036120 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | TRANSTEC GLOBAL GROUP INC | D0550064569 | $0.00 |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG RI JINRYANG UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR | TRELLEBORG KIMHWA CO LTD EFT | SAG9015243 | $37,050.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | TRELLEBORG SEALING EFT | D0550085090 | $0.00* |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | TRELLEBORG SEALING EFT | D0550085091 | $0.00* |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | TRELLEBORG YSH INC | SAG9004501 | $64,432.59 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | TRELLEBORG YSH INC | SAG9015514 | $5,936.40 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | TRELLEBORG YSH INC | SAG9015515 | $81,499.03 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | TRELLEBORG YSH INC | SAG9015654 | $2,742.81 |
| TRIAD METAL PRODUCTS CO EFT | | 12990 SNOW RD | | | PARMA | OH | 44130-1012 | | TRIAD METAL PRODUCTS CO EFT | D0550047062 | $0.00 |
| TRW FASTENERS DIV EFT | | 180 STATE RD E RTE 2A | | | WESTMINSTER | MA | 1473 | | TRW FASTENERS DIV EFT | SAG9002993 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | TUBE TECH INC EFT | D0550027260 | $0.00 |
| TWIST INC EFT | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | TWIST INC EFT | D0550048534 | $364.02 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | TWOSON TOOL CO INC EFT | SAG9015706 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550047099 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550056717 | $22,062.81 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550063380 | $0.00 |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | TYCO ELECTRONICS CORP EFTO/A AMP INC | D0550070180 | $9,836.50 |
| TYZ ALL PLASTICS INC EFT | | 120 EXPRESS ST | | | PLAINVIEW | NY | 11803 | | TYZ ALL PLASTICS INC EFT | SAG9004906 | $90.30 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028558 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028561 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028562 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028564 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | D0550028566 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | SAG9002867 | $34,087.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | SAG9005407 | $7,704.65 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | U S FARATHANE CORP EFT | SAG9015548 | $2,027.83 |
| U S MANUFACTURING CORP (EFT) | | 28201 VAN DYKE | | | WARREN | MI | 48093 | | U S MANUFACTURING CORP (EFT) | SAG9011536 | $8,598.20 |
| UFE INC EFT | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | UFE INC EFT | D0550006029 | $0.00 |
| UNISOURCE WORLDWIDE INC | | 7472 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | D0550015826 | $16,336.10 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550039139 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | UNITED CHEMI CON INC EFT | D0550061398 | $0.00 |
| UNITED METAL PROD CORP EFT | | 8101 LYNDON ST | | | DETROIT | MI | 48238-2452 | | UNITED METAL PROD CORP EFT | SAG9003298 | $50,098.30 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | UNIVERSAL BEARINGS INC EFT | SAG9010226 | $275,509.55 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | UNIVERSAL METAL PRODUCTS EFT INC | SAG9012414 | $9,196.22 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | UNIVERSAL METAL PRODUCTS EFT INC | SAG9012617 | $4,629.78 |
| UNIVERSAL TUBE INC EFT | | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | | UNIVERSAL TUBE INC EFT | D0550064381 | $0.00 |
| VAL TECH HOLDINGS INC | | 85 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | | VALTECH HOLDING INC EFT | D0550050755 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | D0550053730 | $0.00 |
| VERNAY LABORATORIES INC EFT | | 875 DAYTON ST | | | YELLOW SPRINGS | OH | 45387-1737 | | VERNAY LABORATORIES INC EFT | SAG9002318 | $24,671.17 |
| VFORGE INC | | 5567 W 6TH AVE | | | LAKEWOOD | CO | 80214 | | VFORGE INC. | D0550025489 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550040479 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550052137 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | VIASYSTEMS CANADA INC EFT | D0550076717 | $0.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0460007017 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550052422 | $2,335.55* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550052423 | $288.25* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550053140 | $350.40* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550053170 | $872.26* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550054690 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550055997 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550056239 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550056292 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550056293 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057142 | $1,516.60* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057143 | $6,547.66* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057144 | $2,767.91* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057145 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057163 | $7,841.88* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057167 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057373 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057587 | $7,689.36* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057588 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057664 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550057845 | $2,230.18* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550058071 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550058901 | $663.58* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059070 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059073 | $6,855.40* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059075 | $1,611.33* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059087 | $200.34* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059089 | $4,740.02* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059090 | $7,687.06* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059091 | $7,295.99* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059188 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550059554 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550060247 | $4,243.90* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550060249 | $3,946.60* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550060251 | $1,022.40* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550060253 | $103.67* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550061378 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550061386 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550061939 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550062258 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550063734 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550064443 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550065120 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550065754 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550069353 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550069674 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550070465 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550073695 | $1,437.67* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550074520 | $454.30* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550075853 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550078626 | $813.59* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550078636 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550079185 | $0.00* |
| | VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | VICTORY PACKAGING EFT 1 | D0550079429 | $0.00* |
| | VIKING PLASTICS INC EFT | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS INC EFT | SAG9014941 | $10,711.85 |
| | VIKING PLASTICS not Industries | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS (not Industries) | SAG9014941 | $1,056.62 |
| | VIKING PLASTICS not Industries | | 1 VIKING ST | | | CORRY | PA | 16407 | | VIKING PLASTICS (not Industries) | SAG9015699 | $0.00 |
| | VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | VISHAY DALE ELECTRONICS EFT | D0550071917 | $0.00 |
| | VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | | VOGELSANG CORP | SAG9015645 | $0.00 |
| | WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | WAKEFIELD ENGINEERING INC | SAG9015004976 | $6,645.81 |
| | WARNER ELECTRIC EFT | | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725 | | WARNER ELECTRIC EFT | SAG9015061 | $74,592.00 |
| | WASHERS INC EFT | | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-1615 | | WASHERS INC EFT | SAG9011981 | $0.00 |
| | WEARNES PRECISION SHENYANG EFTLTD | | NO 46 HUAHAI RD YUHONG DISTRICT | | | SHENYANG LIAONING | CN | 110141 | CN | WEARNES PRECISION SHENYANG EFTLTD | SAG9015235 | $0.00 |
| | WESTBROOK MFG INC EFT ATTENTION MRS DOVE | | 600 N IRWIN ST | | | DAYTON | OH | 45403 | | WESTBROOK MFG INC EFT ATTENTION MRS DOVE | D0550055089 | $23,355.60 |

GM Assumption Notice
Schedule 1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Contract | Cure Amount |
| | WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | WESTWOOD ASSOCIATES INC EFT | D0550045278 | $0.00* |
| | WIESAUPLAST DE MEXICO SA DE CV | | AV. SANTA FE NO.15 | SAN JOSE ITURBIDE | | GTO | | 37980 | MX | WIESAUPLAST DE MEXICO SA DE CV | SAG90I4693 | $918.19 |
| | WILLIAMS ADVANCED MATERIALS EFINC | | 2978 MAIN ST | | | BUFFALO | NY | 14214 | | WILLIAMS ADVANCED MATERIALS EFINC | D0550065168 | $0.00 |
| | WOCO DE MEXICO SA DE CV | | AV DE LAS FUENTES 19 | PARQUE INDUSTRIAL BERNARDO QUI | | EL MARQUES QUERETARO | | 76246 | MEXICO | WOCO DE MEXICO SA DE CV | SAG90I4797 | $1,925.00 |
| | WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516 1 YOUNGDUCK RI GIHEUNG GU | | | YONGIN GUN GYEONG GI DO | KR | 449-908 | KR | WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | D0550078128 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550005786 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550005787 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550005851 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550016057 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550033033 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550070571 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550070894 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | D0550071899 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG90I1976 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG90I4158 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG90I4164 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG90I4182 | $0.00 |
| | WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | WORTHINGTON STEEL EFT | SAG90I5483 | $0.00 |
| | WRIGHT PLASTIC PRODUCTS EFT | | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-9758 | | WRIGHT PLASTIC PRODUCTS EFT | SAG90I0354 | $0.00 |
| | WRIGHT PLASTIC PRODUCTS EFT | | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-9758 | | WRIGHT PLASTIC PRODUCTS EFT | SAG90I4999 | $0.00 |
| | WUXI VIKING IMPRO MFG CO EFT LTD | | 21660 E COPLEY DR STE 225 | | | DIAMOND BAR | CA | 91765 | | WUXI VIKING IMPRO MFG CO EFT LTD | D0550074998 | $0.00 |
| | XEROX CORP EFT | | 1301 RIDGEVIEW | | | LEWISVILLE | TX | 75057-6009 | | XEROX CORP EFT | D0450160773 | $0.00 |
| | ZENTRUM MIKROELEKTRONIK DRESDEN AG | | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | | ZENTRUM MIKROELEKTRONIK DRESDEN AG | D0550061262 | $74,000.00 |
| | ZF LEMFORDER SISTEMAS AUTOMOTRICES | | CALLE 7 NORTE MANZANA J LOTUS 2 Y 3 | PARQUE IND TOLUCA | TOLUCA DE LERDO | EM | | 50200 | MX | ZF LEMFORDER SISTEMAS AUTOMOTRICES | SAG90I4489 | $312,140.52 |
| | ZYLUX ACOUSTIC CORP EFT | | 12F 13F 95 TUN HUA S ROAD SEC 2 1 | | | TAIPEI CITY | TW | 10682 | TW | ZYLUX ACOUSTIC CORP EFT | D0550061395 | $0.00 |

# EXHIBIT N

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -    x
                                                                     :
     In re                                   :    Chapter 11
                                                                     :
DELPHI CORPORATION, <u>et al.</u>,                                   :    Case No. 05-44481 (RDD)
                                                                     :
           Debtors.    :    (Jointly Administered)
                                                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -    x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM
COMPONENTS HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION,
<u>AS APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION</u>

       PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on
December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the
Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented
by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009
(Docket No. 17376).

       The Modified Plan provides that all executory contracts and unexpired leases as to which any
Debtor is a party shall be deemed automatically assumed in accordance with the provisions and
requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective
Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have
been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of
a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order
approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer
property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall
have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their
own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected
Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan
and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master
Disposition Agreement.

       In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the
contract(s) listed on <u>Schedule 1</u> and/or to the extent not listed on <u>Schedule 1</u>, the contracts related to the
business conducted at the manufacturing facilities identified on <u>Schedule 2</u>, attached hereto as applicable,
(the "GM Assumed Contracts") will be assumed by the Debtors and assigned to GM Components
Holdings, LLC ("GM Components") or Steering Solutions Services Corporation (and together with GM
Components, the "GM Buyers" or each a "GM Buyer"), as applicable, as provided in the Modified Plan
and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, unless otherwise noted on Schedules 1 and/or 2, non-Debtor counterparties to GM Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and the applicable buyer and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, the applicable GM Buyer, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such GM Assumed Contracts. Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a GM Assumed Contract only has the right to object to the adequate assurance of future performance by the applicable GM Buyer. In addition, should a non-Debtor counterparty to a GM Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a GM Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, and Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a GM Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the GM Assumed Contracts shall be deemed to have consented to the assumption and assignment of the GM Assumed Contract to the applicable GM Buyer and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or the applicable GM Buyer or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on <u>Schedules 1 and/or 2</u> hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of the GM Buyers' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of General Motors Corporation.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at <u>www.delphidocket.com</u>.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), and in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
        John Wm. Butler, Jr.
        Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

- and -
        Kayalyn A. Marafioti
        Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| ❿ | ⓫ | ⓬ |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT O

Delphi Corporation
GM Notice of Assumption
Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| IUOE | Vincent Giblin | 1125 17th Street NW | | | Washington | DC | 20036 | | IUOE | International Union | Collective Bargaining Agreement | $0.00 |
| IUOE 832S | Thomas Charles | 3174 Brighton-Henrietta Town Line Rd. | | | Rochester | NY | 14692 | | IUOE 832S | Rochester Plant | Collective Bargaining Agreement | $0.00 |
| UAW Local 1097 | Dan Maloney | 221 Dewey Ave. | | | Rochester | NY | 14608 | | UAW Local 1097 | Rochester Plant | Collective Bargaining Agreement | $0.00 |
| UAW Local 167 | Jack White | 5545 Fieldstone Ct. | | | Middleville | MI | 49333 | | UAW Local 167 | Grand Rapids Plant | Collective Bargaining Agreement | $0.00 |
| UAW Local 292 | Sona Camp | 1201 W. Alto Rd. | | | Kokomo | IN | 46902 | | UAW Local 292 | Kokomo Plant | Collective Bargaining Agreement | $0.00 |
| UAW Local 686 | Gordon Fletcher III | 524 Walnut St. | | | Lockport | NY | 14094 | | UAW Local 686 | Lockport Plant | Collective Bargaining Agreement | $0.00 |
| UAW Local 699 | Mike Hanley | 1191 Bagley St | | | Saginaw | MI | 48601 | | UAW Local 699 | Saginaw Steering Plant | Collective Bargaining Agreement | $0.00 |
| UAW Vice-President, GM Dept. | Cal Rapson | 8000 E. Jefferson Ave. | | | Detroit | MI | 48214 | | UAW Vice-President, GM Dept. | International Union | Collective Bargaining Agreement | $0.00 |

GM Assumption Notice
IP Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 Applicable Manufacturing Facility | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | | Contract(s) | Cure Amount |
| | AGERE SYSTEMS INC. | PHIL LIN | 1247 S. CEDAR CREST BLVD | | | | | | | AGERE SYSTEMS INC. | E&S | All contracts between AGERE SYSTEMS INC. and Delphi related to intellectual property. | $0.00 |
| | AGILENT | CHAR I N K | 1 YISHUN AVE 7 | | | SANTA ROSA | CA | 95409 | | AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 |
| | AGILENT | NEIL MARTIN | 1400 FOUNTAINGROVE PARKWAY | | | | | | | AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 |
| | AIRBIQUITY INC. | | 945 HILDEBRAND LN NE | | | BAINBRIDGE ISLAND | WA | 98110 | | AIRBIQUITY INC. | E&S | All contracts between AIRBIQUITY INC. and Delphi related to intellectual property. | $0.00 |
| | ALERIK, LLC | TODD R. RYDEN | 11595 N. MERIDIAN ST. | SUITE 800 | | | | | | ALERIK, LLC | E&S | All contracts between ALERIK, LLC and Delphi related to intellectual property. | $0.00 |
| | ALLIED SIGNAL INC. | | LAW DEPT | PO BOX 2245 | | MORRISTOWN | NJ | 07962224 5 | | ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 |
| | ALLIED SIGNAL INC. | | LAW DEPT | PO BOX 2245 | | MORRISTOWN | NJ | 07962224 5 | | ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 |
| | ALPS AUTOMOTIVE, INC. | | GOLDBERG STINNETT MEYERS & DAVIS | 44 MONTGOMERY ST STE 2900 | | SAN FRANCISCO | CA | 94104 | | ALPS AUTOMOTIVE, INC. | E&S | All contracts between ALPS AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 |
| | ALT | MIKE AYER | 84 RICHMOND STREET | | | | | | | ALT | E&S | All contracts between ALT and Delphi related to intellectual property. | $0.00 |
| | AM GENERAL LLC | LANCE T. SLATER | 12200 HUBBARD ROAD | | | | | | | AM GENERAL LLC | E&S | All contracts between AM GENERAL LLC and Delphi related to intellectual property. | $0.00 |
| | AMERICAN SILICON PRODUCT (NOW EXSIL) | THOMAS J. RIORDAN | 22 CHAMBERS ST. | SUITE 201 | | | | | | AMERICAN SILICON PRODUCT (NOW EXSIL) | E&S | All contracts between AMERICAN SILICON PRODUCT (NOW EXSIL) and Delphi related to intellectual property. | $0.00 |
| | AMERICAN STANDARD CIRCUITS | MICHAEL FLORENCE | 475 INDUSTRIAL DRIVE | | | PRINCETON | NJ | 8542 | | AMERICAN STANDARD CIRCUITS | E&S | All contracts between AMERICAN STANDARD CIRCUITS and Delphi related to intellectual property. | $0.00 |
| | AMI SEMICONDUCTOR, INC. | ROBERT KLOSTERBOER | 2300 BUCKSKIN ROAD | | | | | | | AMI SEMICONDUCTOR, INC. | E&S | All contracts between AMI SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| | AMITY MOLD | WILLIAM R. PULLEY | 1411 COMMERCE PARK DRIVE | | | POCATELLO | ID | 83201 | | AMITY MOLD | E&S | All contracts between AMITY MOLD and Delphi related to intellectual property. | $0.00 |
| | ANALOG DEVICES, INC. | | 3 TECHNOLOGY WY | | | NORWOOD | MA | 02062-9106 | | ANALOG DEVICES, INC. | E&S | All contracts between ANALOG DEVICES, INC. and Delphi related to intellectual property. | $0.00 |
| | ANALOG POWER DESIGN, INC. | CHRIS HENZE | 16220 HUDSON AVE | | | | | | | ANALOG POWER DESIGN, INC. | E&S | All contracts between ANALOG POWER DESIGN, INC. and Delphi related to intellectual property. | $0.00 |
| | ANDREW | | 690 AZURE LANE UNIT #2 | | | CORONA | CA | 92789 | | ANDREW | E&S | All contracts between ANDREW and Delphi related to intellectual property. | $0.00 |
| | ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | LIANGJIE YIN | 176# DONG LIU ROAD | HEFEI | | | | | | ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | E&S | All contracts between ANHUI JIANGHUAI AUTOMOBILE CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | APIC YAMADA CORP. | NORIO HONDA | 90 KAMITOKUMA | CHIKUMA-CITY | | | | | | APIC YAMADA CORP. | E&S | All contracts between APIC YAMADA CORP. and Delphi related to intellectual property. | $0.00 |
| | ARC AUTOMOTIVE, INC. | RON MORENGER | 1729 MIDPARK ROAD | SUITE 100 | | | | | | ARC AUTOMOTIVE, INC. | E&S | All contracts between ARC AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 |
| | ASAHI CORPORATION | E SUZUKI | 668 HARAICHI | ANNAKA-SHI GUNMA-KEN | | | | | | ASAHI CORPORATION | E&S | All contracts between ASAHI CORPORATION and Delphi related to intellectual property. | $0.00 |
| | ASHMIN LC | DR.-ING GUNTHER VON GYNZ-REKOWSKI | 6430 JACKSON ROAD | | | | | | | ASHMIN LC | E&S | All contracts between ASHMIN LC and Delphi related to intellectual property. | $0.00 |
| | ASSEMBLEON AMERICA INC. | | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | ASSEMBLEON AMERICA INC. | E&S | All contracts between ASSEMBLEON AMERICA INC. and Delphi related to intellectual property. | $0.00 |
| | ASSET INTERTECH | | 2201 N CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | ASSET INTERTECH | E&S | All contracts between ASSET INTERTECH and Delphi related to intellectual property. | $0.00 |
| | AUDIOVOX ELECTRONICS | JUNE BIRSNER | 150 MARCUS BLVD. | | | | | | | AUDIOVOX ELECTRONICS | E&S | All contracts between AUDIOVOX ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| | AUSTRIAMICROSYSTEMS AG | MARTIN RESCH | SCHLOSS PREMSTAETTEN | A-8141 UNTERPREMSTAETTEN | | | | | | AUSTRIAMICROSYSTEMS AG | E&S | All contracts between AUSTRIAMICROSYSTEMS AG and Delphi related to intellectual property. | $0.00 |
| | AUTONET MOBILE, INC. | DOUG MOELLER - CTO | 10 SKYLARK DRIVE | SUITE 41 | | | | | | AUTONET MOBILE, INC. | E&S | All contracts between AUTONET MOBILE, INC. and Delphi related to intellectual property. | $0.00 |
| | AVOCA | IAN SCOTT | 77 MATTAWA CRESCENT | | | | | | | AVOCA | E&S | All contracts between AVOCA and Delphi related to intellectual property. | $0.00 |
| | AXIOM WIRELESS COMMUNICATIONS | | 6210 N. BELTLINE RD. | STE 160 | | | | | | AXIOM WIRELESS COMMUNICATIONS | E&S | All contracts between AXIOM WIRELESS COMMUNICATIONS and Delphi related to intellectual property. | $0.00 |
| | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | MICHAEL WARTEN WERGER | PETUELRING 130 | 80788 MUNCHEN | | GLOUCESTERSHIRE | | GL7 1NQ | GBR | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | E&S | All contracts between BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT and Delphi related to intellectual property. | $0.00 |
| | BET SERVICES INC. | MALCOLM SHEMMANS | 7400 PACIFIC CIRCLE MISSISSAUGA | | | | | | | BET SERVICES INC. | E&S | All contracts between BET SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| | BITRODE CORPORATION | AL NAGEL | 1642 MANUFACTURERS DR. | | | | | | | BITRODE CORPORATION | E&S | All contracts between BITRODE CORPORATION and Delphi related to intellectual property. | $0.00 |
| | BOARDTEK ELECTRONICS CORPORATION | JASON LEE | KUAN-YIN INDUSTRY PARK, | YAO YUAN | | | | | | BOARDTEK ELECTRONICS CORPORATION | E&S | All contracts between BOARDTEK ELECTRONICS CORPORATION and Delphi related to intellectual property. | $0.00 |
| | BOSCH, ROBERT CORP. | | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | ASHLAND | OH | 44805 | | BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 |
| | BOSCH, ROBERT CORP. | REINER EMIG | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | ASHLAND | OH | 44805 | | BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 |
| | BREED TECHNOLOGIES, INC. | | BREED STEERING SYSTEMS DIV | 25330 INTERCHANGE CT | | FARMINGTON HILLS | MI | 48335 | | BREED TECHNOLOGIES, INC. | E&S | All contracts between BREED TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |

GM Assumption Notice
IP Schedule 2 Service List

| Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BULK MOLDING COMPOUNDS, INC. | LEN NUNNERY, GREG GEERS | 1600 POWIS COURT | | | WEST CHICAGO | IL | 60185 | | BULK MOLDING COMPOUNDS, INC. | DELPHI POWERTRAIN | All contracts between BULK MOLDING COMPOUNDS, INC. and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | | CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | | CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CASCADE DIE CASTING GROUP, INC. | PATRICK GREENE | 7411 DIV AVE. S | SUITE A1 | | | | | | CASCADE DIE CASTING GROUP, INC. | E&S | All contracts between CASCADE DIE CASTING GROUP, INC. and Delphi related to intellectual property. | $0.00 |
| CASE WESTERN RESERVE UNIV. | | YOST HALL RM 115 | 10900 EUCLID AVE | | CLEVELAND | OH | 441067043 | | CASE WESTERN RESERVE UNIV. | E&S | All contracts between CASE WESTERN RESERVE UNIV. and Delphi related to intellectual property. | $0.00 |
| COMET SOLUTIONS, INC. | DANIEL P. MEYER | 11811 MENUAL BLVD NE | SUITE 100 | | | | | | COMET SOLUTIONS, INC. | E&S | All contracts between COMET SOLUTIONS, INC. and Delphi related to intellectual property. | $0.00 |
| COVENTOR, INC. | DAVE COOK | 4001 WESTON PKY STE 200 | | | CARY | NC | 27513 | | COVENTOR, INC. | E&S | All contracts between COVENTOR, INC. and Delphi related to intellectual property. | $0.00 |
| CTS | | 406 PARR ROAD | | | BERNE | IN | 46711 | | CTS | E&S | All contracts between CTS and Delphi related to intellectua property. | $0.00 |
| CTS CORPORATION | | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | | CTS CORPORATION | E&S | All contracts between CTS CORPORATION and Delphi related to intellectual property. | $0.00 |
| DAEWOO MOTOR CO., LTD. | | LEE HONG DEGERMAN KANG & SCHMADEKA | 801 S FIGUEROA ST 12TH FL | | LOS ANGELES | CA | 90012 | | DAEWOO MOTOR CO., LTD. | E&S | All contracts between DAEWOO MOTOR CO., LTD. and Delphi related to intellectual property. | $0.00 |
| DAIMLER CHRYSLER | | 800 CHYSLER DR. | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326 | | DAIMLER CHRYSLER | E&S | All contracts between DAIMLER CHRYSLER and Delphi related to intellectual property. | $0.00 |
| DAIMLERCHRYSLER AG | | MERCEDESSTRASSE 138 | | | STUTTGART | | 70174 | DEU | DAIMLERCHRYSLER AG | DELPHI POWERTRAIN | All contracts between DAIMLERCHRYSLER AG and Delphi related to intellectual property, including, but not limited to, those dated 03/24/2005. | $0.00 |
| DAYTON T. BROWN, INC. | | 555 CHURCH ST | | | BOHEMIA | NY | 11716 | | DAYTON T. BROWN, INC. | E&S | All contracts between DAYTON T. BROWN, INC. and Delphi related to intellectual property. | $0.00 |
| DELTA PRODUCTS CORP | | 5101 DAVIS DRIVE | | | RESEARCH TRIANGLE PK | NC | 27709 | | DELTA PRODUCTS CORP | E&S | All contracts between DELTA PRODUCTS CORP and Delphi related to intellectual property. | $0.00 |
| DEPT OF ENERGY | DAVID PETERSON | 1617 COLE BLVD | | | GOLDEN | CO | 80401 | | DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 |
| DEPT OF ENERGY | MARIA REIDPATH | 3610 COLLINS FERRY ROAD | | | MORGANTOWN | WV | 26507 | | DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 |
| DIRECTED ELECTRONICS, INC. | | 1 VIPER WAY | | | VISTA | CA | 920838491 | | DIRECTED ELECTRONICS, INC. | E&S | All contracts between DIRECTED ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| DIVERSIFIED SYSTEMS | | 3939 W 56TH ST | | | INDIANAPOLIS | IN | 46254 | | DIVERSIFIED SYSTEMS | E&S | All contracts between DIVERSIFIED SYSTEMS and Delphi related to intellectual property. | $0.00 |
| DOW CORNING CORP. | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48686 | | DOW CORNING CORP. | E&S | All contracts between DOW CORNING CORP. and Delphi related to intellectual property. | $0.00 |
| DSPACE, INC. | | 28700 CABOT DR STE 1100 | | | NOVI | MI | 48377 | | DSPACE, INC. | E&S | All contracts between DSPACE, INC. and Delphi related to intellectual property. | $0.00 |
| DUPONT COMPANY | | PO BOX 93244 | | | CHICAGO | IL | 60673-3244 | | DUPONT COMPANY | E&S | All contracts between DUPONT COMPANY and Delphi related to intellectual property. | $0.00 |
| DYNALLOY INC. | | 3194-A AIRPORT LOOP DR | | | COSTA MESA | CA | 926263405 | | DYNALLOY INC. | E&S | All contracts between DYNALLOY INC. and Delphi related to intellectual property. | $0.00 |
| E & M FABRICATION AND WELDING | THOMAS MARKHAM | S-3566 BENZING ROAD | | | ORCHARD PARK | NY | 14127 | | E & M FABRICATION AND WELDING | DELPHI THERMAL HQ | All contracts between E & M FABRICATION AND WELDING and Delphi related to intellectual property. | $0.00 |
| E. I. DU PONT DE NEMOURS | | 950 STEPHENSON HIGHWAY | | | TROY | MI | 48083 | | E. I. DU PONT DE NEMOURS | E&S | All contracts between E. I. DU PONT DE NEMOURS and Delphi related to intellectual property. | $0.00 |
| EAGLE TEST SYSTEMS, INC. | | 2200 MILLBROOK DRIVE | | | BUFFALO GROVE | IL | 60089 | | EAGLE TEST SYSTEMS, INC. | E&S | All contracts between EAGLE TEST SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| EASTMAN KODAK COMPANY | | PO BOX 65885 | | | CHARLOTTE | NC | 28265-0885 | | EASTMAN KODAK COMPANY | E&S | All contracts between EASTMAN KODAK COMPANY and Delphi related to intellectual property. | $0.00 |
| ECHOMASTER LLC | | 98-021 KAM HIGHWAY 101 | | | AIEA | HI | | | ECHOMASTER LLC | E&S | All contracts between ECHOMASTER LLC and Delphi related to intellectual property. | $0.00 |
| ELMOS SEMICONDUCTOR AG | | HEINRICH-HERTZ-STRABE 1 | | | 44227 DORTMUND | | | | ELMOS SEMICONDUCTOR AG | E&S | All contracts between ELMOS SEMICONDUCTOR AG and Delphi related to intellectual property. | $0.00 |
| EMERSON & CUMING | | PO BOX 3025 | | | BOSTON | MA | 2241 | | EMERSON & CUMING | E&S | All contracts between EMERSON & CUMING and Delphi related to intellectual property. | $0.00 |
| ERICSSON, INC | | SONY ERICSSON MOBILE COMMUMICA | 7001 DEVELOPMENT DR | | RESEARCH TRIANGLE PA | NC | 27709 | | ERICSSON, INC | E&S | All contracts between ERICSSON, INC and Delphi related to intellectual property. | $0.00 |
| FICO MOLDING SYSTEMS B.V. | PH M.G. NYENHUIS | NIJVERHEIDSTRAAT 14-16 | 6914 AD HERWEN | | | | | NLD | FICO MOLDING SYSTEMS B.V. | E&S | All contracts between FICO MOLDING SYSTEMS B.V. and Delphi related to intellectual property. | $0.00 |
| FLEXIBLE TECHNOLOGIES, INC. | | FLEXTEK | 900 STEWART AVE | | PLANO | TX | 75074 | | FLEXIBLE TECHNOLOGIES, INC. | E&S | All contracts between FLEXIBLE TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | LARRY STOPCZYNSKI | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | SCOTT STALEY | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | W. TRENT YOPP | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |

GM Assumption Notice
IP Schedule 2 Service List

| Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY TO | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY TO | E&S | All contracts between FORD MOTOR COMPANY TO and Delphi related to intellectual property. | $0.00 |
| FREESCALE SEMICONDUCTOR, INC. | PAUL GRIMME | 6501 WILLIAM CANNON DRIVE WEST | | | AUSTIN | TX | 78735 | | FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| FREESCALE SEMICONDUCTOR, INC. | PAUL GRIMME | 6502 WILLIAM CANNON DRIVE WEST | | | AUSTIN | TX | 78735 | | FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| FREIGHTLINER CORPORATION | | 4747 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| FREIGHTLINER CORPORATION | LARRY LAMARSH | 4747 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| FREIGHTLINER CORPORATION | PAUL MENIG | 4748 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| FUJITSU TEN LIMITED | | PO BOX 514668 | | | LOS ANGELES | CA | 90051 | | FUJITSU TEN LIMITED | E&S | All contracts between FUJITSU TEN LIMITED and Delphi related to intellectual property. | $0.00 |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | BRADLEY J. KLOCK | 90 EAST HALSEY RD. | | | PARSIPPANY | NJ | 7054 | | GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | E&S | All contracts between GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CAPITAL | ANDREW GRETA | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | | GENERAL ELECTRIC CAPITAL | E&S | All contracts between GENERAL ELECTRIC CAPITAL and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO | KEITH NEWMAN | ONE PLASTICS AVENUE | | | PITTSFIELD | MA | 1201 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO. | RUSSELL IRVING | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO. and Delphi related to intellectual property. | $0.00 |
| HENKEL CORPORATION | DR. LARRY CRANE | 15051 EAST DON JULIAN RD. | | | INDUSTRY | CA | 91746 | | HENKEL CORPORATION | E&S | All contracts between HENKEL CORPORATION and Delphi related to intellectual property. | $0.00 |
| HERAEUS, INC. | WESLEY LURLIS JR. | 24 UNION HILL RD. | | | WEST CONSHOHOCKEN | PA | 19428 | | HERAEUS, INC. | E&S | All contracts between HERAEUS, INC. and Delphi related to intellectual property. | $0.00 |
| HI STAT | H.R. WILLIAMS | 2350 FRANKLIN | SUITE 200 | | BLOOMFIELD HILLS | MI | | | HI STAT | E&S | All contracts between HI STAT and Delphi related to intellectual property. | $0.00 |
| HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | JOHN HILLER | 34500 GRAND RIVER AVE. | | | FARMINGTON HILLS | MI | 48335 | | HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | E&S | All contracts between HITACHI AUTOMOTIVE PRODUCTS (USA), INC. and Delphi related to intellectual property. | $0.00 |
| HITACHI CHEMICAL CO., LTD. | SHIMODATE RESEARCH LAB | 4 9 25 SHIBAURA MINATO KU | TOKYO JP 108 | | | | | | HITACHI CHEMICAL CO., LTD. | E&S | All contracts between HITACHI CHEMICAL CO., LTD. and Delphi related to intellectual property. | $0.00 |
| HITACHI SEMICONDUCTOR (AMERICA) | DAN MAHONEY | 179 EAST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | | HITACHI SEMICONDUCTOR (AMERICA) | E&S | All contracts between HITACHI SEMICONDUCTOR (AMERICA) and Delphi related to intellectual property. | $0.00 |
| HONDA AMERICAN | DAVE NELSON | 19900 S.R. 739 | | | MARYSVILLE | OH | 43040 | | HONDA AMERICAN | E&S | All contracts between HONDA AMERICAN and Delphi related to intellectual property. | $0.00 |
| I POWER ENERGY SYSTEMS, LLC | TERRY PABLO | 4640 DR. MARTIN LUTHER KING JR.BLVD. | | | ANDERSON | IN | 46013 | | I POWER ENERGY SYSTEMS, LLC | E&S | All contracts between I POWER ENERGY SYSTEMS, LLC and Delphi related to intellectual property. | $0.00 |
| IBM | | 3405 W DR. M.L. KING JR BLVD | | | TAMPA | FL | 33607 | | IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | | IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 |
| IMPCO TECHNOLOGIES | | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| IMPCO TECHNOLOGIES | LORENE GETTEL | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| INDIANA UNIVERSITY | FLORIN CUTZU | OFFICE OF UNIVERSITY COUNSEL | 107 SOUTH INDIANA DR RM 211 | | BLOOMINGTON | IN | 47405-7000 | | INDIANA UNIVERSITY | E&S | All contracts between INDIANA UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| INTERCONNECT SYSTEMS INC. | MIKE LASKEY | 708 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | INTERCONNECT SYSTEMS INC. | E&S | All contracts between INTERCONNECT SYSTEMS INC. and Delphi related to intellectual property. | $0.00 |
| INTERNATIONAL RESISTIVE COMPANY | | 4222 STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | | INTERNATIONAL RESISTIVE COMPANY | E&S | All contracts between INTERNATIONAL RESISTIVE COMPANY and Delphi related to intellectual property. | $0.00 |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | PHILIP CHRISTNAN | 4201 WINFIELD ROAD | | | WARRENVILLE | OH | 60555 | | INTERNATIONAL TRUCK AND ENGINE CORPORATION | E&S | All contracts between INTERNATIONAL TRUCK AND ENGINE CORPORATION and Delphi related to intellectual property. | $0.00 |
| ISI INTERCONNECT SYSTEMS, INC. | MIKE LASKEY | 2253 KENSINGTON DRIVE | | | SCHAUMBURG | IL | 60194 | | ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |

| Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISI INTERCONNECT SYSTEMS, INC. | MIKE LASKEY | 51 JOHN M BOOR | | | GILBERTS | IL | 60136 | | ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| KENWOOD CORPORATION | | 2967-3 ISHIKAWA-CHO | HACHIOJI-SHI TOKOY 192-8525 | | | | | | KENWOOD CORPORATION | E&S | All contracts between KENWOOD CORPORATION and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | IK-JIN JUNG, DIRECTOR OF THERMAL ENGINEERING | 22ND FLOOR SPECIALTY CONSTRUCTION CENTER 395-70 SHINDAEBANG-DONG | DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI THERMAL HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| KVD COMPANY | BERNARD L. DOUGHTY | 2465 IMPALA DRIVE | | | CARLSBAD | CA | 92008-7227 | | KVD COMPANY | E&S | All contracts between KVD COMPANY and Delphi related to intellectual property. | $0.00 |
| LAKE SUPERIOR STATE UNIVERSITY | | 650 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | | LAKE SUPERIOR STATE UNIVERSITY | E&S | All contracts between LAKE SUPERIOR STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| LAUIER, INC. | THOMAS B. BASSETT | 735 EAST INDUSTRIAL PARK DRIVE | | | MANCHESTER | NH | | | LAUIER, INC. | E&S | All contracts between LAUIER, INC. and Delphi related to intellectual property. | $0.00 |
| MAGNA DONNELLY | | 49 W. THIRD ST. | | | HOLLAND | MI | 49423 | | MAGNA DONNELLY | E&S | All contracts between MAGNA DONNELLY and Delphi related to intellectual property. | $0.00 |
| MARSHALL ELECTRIC | | PO BOX 5004 | | | INDIANAPOLIS | IN | 46255 | | MARSHALL ELECTRIC | E&S | All contracts between MARSHALL ELECTRIC and Delphi related to intellectual property. | $0.00 |
| MENTOR GRAPHICS | RUSSELL KLEIN | 8005 BOECKMAN RD. | | | WILSONVILLE | OH | | | MENTOR GRAPHICS | E&S | All contracts between MENTOR GRAPHICS and Delphi related to intellectual property. | $0.00 |
| MICREL INC. | | 2180 FORTUNE DR. | | | SAN JOSE | CA | 95131 | | MICREL INC. | E&S | All contracts between MICREL INC. and Delphi related to intellectual property. | $0.00 |
| MICRON TECHNOLOGIES, INC. | MICHAEL BOKAN | 8000 S. FEDERAL WAY | | | BOISE | ID | 83716-9632 | | MICRON TECHNOLOGIES, INC. | E&S | All contracts between MICRON TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 |
| MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 |
| MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | DOUG GATES | 1050 EAST ARQUES AVE | | | SUNNYVALE | CA | 94085 | | MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | E&S | All contracts between MITSUBISHI ELECTRIC & ELECTRONICS USA, INC and Delphi related to intellectual property. | $0.00 |
| MMT SA (SONCEBOZ) | | GRAFENAUGWEG 8 | CASE POSTALE 4763 | | ZUG | | 6304 | CHE | MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 |
| MMT SA (SONCEBOZ) | | GRAFENAUGWEG 9 | CASE POSTALE 4764 | | ZUG | | 6305 | CHE | MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 |
| MMT -SONCEBOZ | PIERRE GANDEL | GRAFENAUWEG 8 | CASE POSTAL 4763 | | CH-6304 ZUG | | | CHE | MMT -SONCEBOZ | DELPHI POWERTRAIN | All contracts between MMT -SONCEBOZ and Delphi related to intellectual property. | $0.00 |
| MOBILARIA | PURVI RAJNI | 800 W. EL CAMINO REAL | SUITE 240 | | MOUNTAIN VIEW | CA | 94040 | | MOBILARIA | E&S | All contracts between MOBILARIA and Delphi related to intellectual property. | $0.00 |
| MOLEX | | 2222 WELLINGTON COURT | | | LISLE | IL | 60532 | | MOLEX | E&S | All contracts between MOLEX and Delphi related to intellectua property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MULTIBAN ANTENNAS LIMITED, IRELAND | MICHAEL KENNY | HEROLDOW 6 | | | WARSAW | | 01-991 | POL | MULTIBAN ANTENNAS LIMITED, IRELAND | E&S | All contracts between MULTIBAN ANTENNAS LIMITED, IRELAND and Delphi related to intellectual property. | $0.00 |
| MULTITRONICS, INC. | ASHOK MAHBUBANI | 799 JAMES RECORD RD STE A11 | | | HUNTSVILLE | AL | 35824 | | MULTITRONICS, INC. | E&S | All contracts between MULTITRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES | DUANE NAPP, PH.D | 3025 BOARDWALK | | | ANN ARBOR | MI | 48108 | | NATIONAL CENTER FOR MANUFACTURING SCIENCES | E&S | All contracts between NATIONAL CENTER FOR MANUFACTURING SCIENCES and Delphi related to intellectual property. | $0.00 |
| NAVIGATION TECHNOLOGIES CORP. | | DEPARTMENT 5187 | 135 S LA SALLE | | CHICAGO | IL | 60603 | | NAVIGATION TECHNOLOGIES CORP. | E&S | All contracts between NAVIGATION TECHNOLOGIES CORP. and Delphi related to intellectual property. | $0.00 |
| NEU DYNAMICS CORPORATION | KEVIN HARTSOE | 110 STEAMWHISTLE DR. | | | IVYLAND | PA | 18974 | | NEU DYNAMICS CORPORATION | E&S | All contracts between NEU DYNAMICS CORPORATION and Delphi related to intellectual property. | $0.00 |
| NISSEI SANGYO AMERICA | MR SHUICHI CHIBA | 3311 BOB WALLACE AVE | SUITE 102 | | MCALLEN | TX | 78503 | | NISSEI SANGYO AMERICA | E&S | All contracts between NISSEI SANGYO AMERICA and Delphi related to intellectual property. | $0.00 |
| NORDSON CORPORATION | | 100 NORDSON DR MS 83 | | | AMHERST | OH | 44001 | | NORDSON CORPORATION | E&S | All contracts between NORDSON CORPORATION and Delphi related to intellectual property. | $0.00 |
| ONSTAR | DON BUTLER | DIVISION OF GENERAL MOTORS | 5455 CORPORATE DRIVE - SUITE 104 | | TROY | MI | 48098 | | ONSTAR | E&S | All contracts between ONSTAR and Delphi related to intellectua property. | $0.00 |
| OPTEK TECHNOLOGY, INC. | JIM IANNUCCI | 1215 WEST CROSBY RD. | | | CARROLLTON. | TX | 75006 | | OPTEK TECHNOLOGY, INC. | E&S | All contracts between OPTEK TECHNOLOGY, INC. and Delphi related to intellectual property. | $0.00 |
| ORBCOMM | | 2115 LINWOOD AVE | | | FORT LEE | NJ | 07024 | | ORBCOMM | E&S | All contracts between ORBCOMM and Delphi related to intellectual property. | $0.00 |

GM Assumption Notice
IP Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | PERCEPT TEK, INC. | MARK ROSENBLUM | 12395 NORTH MEAD WAY | | | LITTLETON | CO | 80125 | | PERCEPT TEK, INC. | E&S | All contracts between PERCEPT TEK, INC. and Delphi related to intellectual property. | $0.00 |
| | PHILIPS SEMICONDUCTOR | ROBERT ZUCCAIRE | 1109 MCKAY DRIVE | | | SAN JOSE | CA | 95131 | | PHILIPS SEMICONDUCTOR | E&S | All contracts between PHILIPS SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 |
| | PHILIPS SEMICONDUCTORS, INC. | | 4444 DELP ST | | | MEMPHIS | TN | 38118 | | PHILIPS SEMICONDUCTORS, INC. | E&S | All contracts between PHILIPS SEMICONDUCTORS, INC. and Delphi related to intellectual property. | $0.00 |
| | PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | TOSHI KASAHARA | 22630 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | | PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | E&S | All contracts between PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. and Delphi related to intellectual property. | $0.00 |
| | PIONEER CORPORATION | MASAMORI KUROSAKI | 4-1 MEGURO 1-CHOME, | MEGURO-KU | | | TOKYO | 153-8654 | JPN | PIONEER CORPORATION | E&S | All contracts between PIONEER CORPORATION and Delphi related to intellectual property. | $0.00 |
| | PIONEER NORTH AMERICAN, INC. | | 40950 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | | PIONEER NORTH AMERICAN, INC. | E&S | All contracts between PIONEER NORTH AMERICAN, INC. and Delphi related to intellectual property. | $0.00 |
| | POLK AUDIO, INC. | MATT POLK | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | | POLK AUDIO, INC. | E&S | All contracts between POLK AUDIO, INC. and Delphi related to intellectual property. | $0.00 |
| | PREMIER | PAUL SHACKELFORD | 2828 HIGHLAND AVENUE | | | CINCINNATI | OH | 45212 | | PREMIER | E&S | All contracts between PREMIER and Delphi related to intellectual property. | $0.00 |
| | PROFESSIONAL INTERACTIVE MEIDA CENTRE | DE COSTER MARCEL | 3590 DIEPENBEEK | | | | | | BEL | PROFESSIONAL INTERACTIVE MEIDA CENTRE | E&S | All contracts between PROFESSIONAL INTERACTIVE MEIDA CENTRE and Delphi related to intellectual property. | $0.00 |
| | PURDUE UNIVERSITY | | 2300 S WASHINGTON ST BOX 9004 | | | KOKOMO | IN | 46904 | | PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | PURDUE UNIVERSITY | A.C. KAK | BURSAR OFFICE/HOVDE HALL | 610 PURDUE MALL | | WEST LAFAYETTE | IN | 47907204 0 | | PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | PWB PRODUCTS | NEIL BARRETT | PO BOX 1282 | | | INDUSTRY | CA | 91749 | | PWB PRODUCTS | E&S | All contracts between PWB PRODUCTS and Delphi related to intellectual property. | $0.00 |
| | REACTIVE SYSTEMS, INC. | W. RANCE CLEVELAND | 120 B EAST BROAD STREET | | | FALLS CHURCH | VA | 22046 | | REACTIVE SYSTEMS, INC. | E&S | All contracts between REACTIVE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | ROCKWELL COLLINS, INC. | DAVID HANSEL | 400 COLLINS ROAD NORTHEAST | | | CEDAR RAPIDS | IA | 52498 | | ROCKWELL COLLINS, INC. | E&S | All contracts between ROCKWELL COLLINS, INC. and Delphi related to intellectual property. | $0.00 |
| | SANDEN CORPORATION | TOSHIYUKI NOJI, GM | 31-7 TAITO 1-CHOME, TAITO-KU | | | TOKYO | | 110-8555 | JPN | SANDEN CORPORATION | DELPHI THERMAL HQ | All contracts between SANDEN CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SANMINA-SCI CORPORATION | | 560 ARAPEEN DRIVE | | | SALT LAKE CITY | UT | 84108 | | SANMINA-SCI CORPORATION | E&S | All contracts between SANMINA-SCI CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SANYO ENERGY (USA) CORPORATION | TOSHIAKI MIZOTA | 26604 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48331 | | SANYO ENERGY (USA) CORPORATION | E&S | All contracts between SANYO ENERGY (USA) CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SASOL NORTH AMERICA, INC. | | CERALOX DIVISION | 7800 S KOLB RD | | TUSCON | AZ | 85706 | | SASOL NORTH AMERICA, INC. | E&S | All contracts between SASOL NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| | SEIKO COMMUNICATIONS SYSTEMS | STEPHEN MAISLIN | 1625 NW AMBER GLENN CT | SUITE 140 | | BEAVERTON | OR | 97006 | | SEIKO COMMUNICATIONS SYSTEMS | E&S | All contracts between SEIKO COMMUNICATIONS SYSTEMS and Delphi related to intellectual property. | $0.00 |
| | SGS THOMSON MICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLLTON | TX | 75006 | | SGS THOMSON MICROELECTRONICS, INC. | E&S | All contracts between SGS THOMSON MICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | SHIN-ETSU SILICONES OF AMERICA | JUN HAMURO | SES AMERICA INC | 1150 DAMAR DR | | AKRON | OH | 44305 | | SHIN-ETSU SILICONES OF AMERICA | E&S | All contracts between SHIN-ETSU SILICONES OF AMERICA and Delphi related to intellectual property. | $0.00 |
| | SIEMENS | | 8066 FLINT ST | | | LENEXA | KS | 66214 | | SIEMENS | E&S | All contracts between SIEMENS and Delphi related to intellectual property. | $0.00 |
| | SIERRA MONOLITHICS, INC. | RAYMOND FONTAYNE | 103 W. TORRENCE BLVD. | REDONDO BEACH | | | CA | 90277 | | SIERRA MONOLITHICS, INC. | E&S | All contracts between SIERRA MONOLITHICS, INC. and Delphi related to intellectual property. | $0.00 |
| | STMICROELECTRONICS, INC. | STEVEN ROSE | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | HAMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | E&S | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | KYOJI TOKIWA, GM | 300 TAKATSUKA-CHO | HAMMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | | | HAMAMATSU | | 4328611 | JAPAN | SUZUKI MOTOR CORPORATION | E&S | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | | | HAMAMATSU | | 4328611 | JAPAN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TAKATORI CORPORATION | Y. IKUNO | 313-1 SHINDO-CHO | KASHIHARA CITY | | NARA PREF | | | JPN | TAKATORI CORPORATION | E&S | All contracts between TAKATORI CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TDK CORP. OF AMERICA | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORP. OF AMERICA | E&S | All contracts between TDK CORP. OF AMERICA and Delphi related to intellectual property. | $0.00 |
| | TEAM PACIFIC CORP. | | ELECTRONICS AVE FTI COMPLEX T | | | METRO MANILLA | | 1630 | | TEAM PACIFIC CORP. | E&S | All contracts between TEAM PACIFIC CORP. and Delphi related to intellectual property. | $0.00 |
| | TECHNICAL MATERIALS, INC. | | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | CLEVELAND | OH | 44114 | | TECHNICAL MATERIALS, INC. | E&S | All contracts between TECHNICAL MATERIALS, INC. and Delphi related to intellectual property. | $0.00 |
| | TECUMSEH PRODUCTS COMPANY | | 100 EAST PATTERSON ST | | | TECUMSEH | MI | 49286 | | TECUMSEH PRODUCTS COMPANY | E&S | All contracts between TECUMSEH PRODUCTS COMPANY and Delphi related to intellectual property. | $0.00 |

| Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEGAL CORPORATION | | 2201 S MC DOWELL BLVD | | | PETALUMA | CA | 94954 | | TEGAL CORPORATION | E&S | All contracts between TEGAL CORPORATION and Delphi related to intellectual property. | $0.00 |
| TELELOGIC NORTH AMERICA INC. | | 9401 JERONIMO RD | | | IRVINE | CA | 92618 | | TELELOGIC NORTH AMERICA INC. | E&S | All contracts between TELELOGIC NORTH AMERICA INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | DONALD G. LEKA | 321 HARRISON AVE | | | BOSTON | MA | 2118 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 |
| TERION, INC. | THOMAS DOYLE | 420 N. WICKHAM RD. | | | MELBOURNE | FL | 32935 | | TERION, INC. | E&S | All contracts between TERION, INC. and Delphi related to intellectual property. | $0.00 |
| TESSERA, INC. | ILLEGIBLE | 3099 ORCHARD DR. | | | SAN JOSE | CA | 95134 | | TESSERA, INC. | E&S | All contracts between TESSERA, INC. and Delphi related to intellectual property. | $0.00 |
| TEST ADVANTAGE/ SOFTLINK | ILLEGIBLE | 2001 WEST CAMELBACK RD | SUITE 340 | | PHOENIX | AZ | | | TEST ADVANTAGE/ SOFTLINK | E&S | All contracts between TEST ADVANTAGE/ SOFTLINK and Delphi related to intellectual property. | $0.00 |
| TESTNET, INC. | TED BOWERS | 11. W. COLLEGE COURT | SUITE A | | ARLINGTON HEIGHTS | IL | 60004-1900 | | TESTNET, INC. | E&S | All contracts between TESTNET, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS INC. | E&S | All contracts between TEXAS INSTRUMENTS INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 75284515 2 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 75284515 2 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 75284515 2 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 75284515 2 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 75284515 2 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 75284515 2 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| THE TORO COMPANY | KEVIN L. PHILLIPS | NOT ON NDA | | | | | | | THE TORO COMPANY | E&S | All contracts between THE TORO COMPANY and Delphi related to intellectual property. | $0.00 |
| THE UNIVERSITY OF DAYTON RESEARCH INSITUTE | ROBERT BOEHMER | 300 COLLEGE PARK | | | DAYTON | OH | 45469 | | THE UNIVERSITY OF DAYTON RESEARCH INSITUTE | E&S | All contracts between THE UNIVERSITY OF DAYTON RESEARCH INSITUTE and Delphi related to intellectual property. | $0.00 |
| THERMAGON, INC. | PAUL KLOUDA | 4707 DETROIT AVE | | | CLEVELAND | OH | 44102 | | THERMAGON, INC. | E&S | All contracts between THERMAGON, INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL WORKS INCOPORATED | MARK A. ROSLAWSKI | NOT ON NDA | | | | | | | THERMAL WORKS INCOPORATED | E&S | All contracts between THERMAL WORKS INCOPORATED and Delphi related to intellectual property. | $0.00 |
| THERMO POWER CORPORATION | ILLEGIBLE | 81 WYMAN ST. | | | WALTHAM | MA | 2254 | | THERMO POWER CORPORATION | E&S | All contracts between THERMO POWER CORPORATION and Delphi related to intellectual property. | $0.00 |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| TOMKEN TOOL & ENGR. | BRUCE CARMICHAEL | 4601 N. SUPERIOR DR. | | | MUNCIE | IN | | | TOMKEN TOOL & ENGR. | E&S | All contracts between TOMKEN TOOL & ENGR. and Delphi related to intellectual property. | $0.00 |
| TOSHIBA AMERICA ELECTRONIC | NAOHISA SANO | NOT ON NDA | | | | | | | TOSHIBA AMERICA ELECTRONIC | E&S | All contracts between TOSHIBA AMERICA ELECTRONIC and Delphi related to intellectual property. | $0.00 |

GM Assumption Notice
IP Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 Applicable Manufacturing Facility | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | | Contract(s) | Cure Amount |
| | TOSHIBA CORPORATION | ILLEGIBLE | 1-1 SHIBAURA 1-CHROME | | | MINATO-KU | | 105-01 | JPN | TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TOSHIBA CORPORATION | YASUO NISHIOKA | 1-1 SHIBAURA 1-CHROME | | | MINATO-KU | | 105-01 | JPN | TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TOYOTA MACS INC. | YASUHIRO TAKEDA | 2 TOYOTA-CHO | TOYOTA-SHI | | AICHI-KEN | | 471-0826 | JPN | TOYOTA MACS INC. | E&S | All contracts between TOYOTA MACS INC. and Delphi related to intellectual property. | $0.00 |
| | TOYOTA MOTOR CORP. | TOSHIO SUEMATSU | | | | | | | | TOYOTA MOTOR CORP. | E&S | All contracts between TOYOTA MOTOR CORP. and Delphi related to intellectual property. | $0.00 |
| | TRAFFIC MASTER | D. K. MARTELL | MARLBOROUGH COURT | SUNRISE PARKWAY | | LINFORD WOOD | MILTON KEYNES | MK14 6DX | GBR | TRAFFIC MASTER | E&S | All contracts between TRAFFIC MASTER and Delphi related to intellectual property. | $0.00 |
| | TRANSCO INTERNATIONAL | THOMAS KRIOFSKY | 1090 RIDGEWAY RD. | | | BROOKFIELD | WI | 53045 | | TRANSCO INTERNATIONAL | E&S | All contracts between TRANSCO INTERNATIONAL and Delphi related to intellectual property. | $0.00 |
| | TRANSPO ELECTRONICS, INC. | ILLEGIBLE | 2150 BRENGLE AVE | | | ORLANDO | FL | 32808 | | TRANSPO ELECTRONICS, INC. | E&S | All contracts between TRANSPO ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | CHRISTOPER KELLEY (TIP) ANDREW GRETA (GECC) | NOT ON NDA | | | | | | | TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | E&S | All contracts between TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. and Delphi related to intellectual property. | $0.00 |
| | TRIALON CORPORATION | MULTIPLE | 1477 WALLI STRASSE | | | BURTON | MI | 48509 | | TRIALON CORPORATION | E&S | All contracts between TRIALON CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TRIQUINT SEMICONDUCTOR, INC. | THOMAS CORDNER | 13512 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | | TRIQUINT SEMICONDUCTOR, INC. | E&S | All contracts between TRIQUINT SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| | TTI TESTRON | ILLEGIBLE | 362 MONTAGUE EXPWY | | | MILPITAS | CA | 95035 | | TTI TESTRON | E&S | All contracts between TTI TESTRON and Delphi related to intellectual property. | $0.00 |
| | TURBODYNE SYSTEMS, INC. | DUANE ROSENHEIM | 6155 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | | TURBODYNE SYSTEMS, INC. | E&S | All contracts between TURBODYNE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | UNISOFT CORP. | ILLEGIBLE | ONE CORPORATE DR. | SUITE 516 | | SHELTON | CT | 6484 | | UNISOFT CORP. | E&S | All contracts between UNISOFT CORP. and Delphi related to intellectual property. | $0.00 |
| | UNITIVE ELECTRONICS, INC. | ROBERT LANZONE | NOT ON NDA | | | | | | | UNITIVE ELECTRONICS, INC. | E&S | All contracts between UNITIVE ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | UNITRODE CORPORATION | D. SMITH (ILLEGIBLE) | 7 CONTINENTAL BLVD. | | | MERRIMACK | NH | 3054 | | UNITRODE CORPORATION | E&S | All contracts between UNITRODE CORPORATION and Delphi related to intellectual property. | $0.00 |
| | UNITRODE INTEGRATED CIRCUITS CORP. | WILLIAM T. WILKES | 7 CONTINENTAL BLVD. | | | MERRIMACK | NH | 3054 | | UNITRODE INTEGRATED CIRCUITS CORP. | E&S | All contracts between UNITRODE INTEGRATED CIRCUITS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSAL INSTRUMENTS CORP. | ILLEGIBLE | 29 COLESVILLE RD | | | KIRKWOOD | NY | | | UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSAL INSTRUMENTS CORP. | M.D. SNYDER | PO BOX 6459 | | | NEW YORK | NY | 102496 | | UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNWIRED TECHONOLOGY LLC | LAWRENCE RICHENSTEIN | NOT ON NDA | | | | | | | UNWIRED TECHONOLOGY LLC | E&S | All contracts between UNWIRED TECHONOLOGY LLC and Delphi related to intellectual property. | $0.00 |
| | US SOFTWARE CORP. | DANIELLE HESSONG | 7175 NW EVERGREEN PARKWAY | SUITE 100 | | HILLSBORO | OR | 97124 | | US SOFTWARE CORP. | E&S | All contracts between US SOFTWARE CORP. and Delphi related to intellectual property. | $0.00 |
| | UT PERSONAL COMMUNICATIONS LLC | NEIL LEVINE | NOT ON NDA | | | | | | | UT PERSONAL COMMUNICATIONS LLC | E&S | All contracts between UT PERSONAL COMMUNICATIONS LLC and Delphi related to intellectual property. | $0.00 |
| | VALEO RAYTHEON SYSTEMS, INC. | HELMUT WODRICH | 3000 UNIVERSITY DR. | | | AUBURN HILLS | MI | 48236 | | VALEO RAYTHEON SYSTEMS, INC. | E&S | All contracts between VALEO RAYTHEON SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | VARIATION SYSTEMS ANALYSIS, INC. | ILLEGIBLE | 300 MAPLE PARK BLVD | | | ST. CLAIR SHORES | MI | 48081-3771 | | VARIATION SYSTEMS ANALYSIS, INC. | E&S | All contracts between VARIATION SYSTEMS ANALYSIS, INC. and Delphi related to intellectual property. | $0.00 |
| | VDO ADOLF SCHIMDLING AG | ILLEGIBLE | ILLEGIBLE | | | | | | | VDO ADOLF SCHIMDLING AG | E&S | All contracts between VDO ADOLF SCHIMDLING AG and Delphi related to intellectual property. | $0.00 |
| | VDO DO BRASIL MEDIDORES LTDA | JUERGEN W. OSTERMANN | NOT ON NDA | | | | | | | VDO DO BRASIL MEDIDORES LTDA | E&S | All contracts between VDO DO BRASIL MEDIDORES LTDA and Delphi related to intellectual property. | $0.00 |
| | VEHICLE ENHANCEMENT SYSTEMS, INC. | ALAN LESESKY | 1439-10 DAVE LYLE BLVD | | | ROCK HILL | SC | 29731-0880 | | VEHICLE ENHANCEMENT SYSTEMS, INC. | E&S | All contracts between VEHICLE ENHANCEMENT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | VERIZON | | PO BOX 1100 | | | ALBANY | NY | 122500001 | | VERIZON | E&S | All contracts between VERIZON and Delphi related to intellectual property. | $0.00 |
| | VI ENGINEERING, INC. | ROBERT JACOBS | 30700 TELEGRAPH RD. | | | DETROIT | MI | | | VI ENGINEERING, INC. | E&S | All contracts between VI ENGINEERING, INC. and Delphi related to intellectual property. | $0.00 |
| | VIASAT | JAMES A. RUGGLES | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009-1699 | | VIASAT | E&S | All contracts between VIASAT and Delphi related to intellectual property. | $0.00 |
| | VIASYSTEMS LLC | JEAN DESLAURIERS | 101 S. HANLEY | | | CLAYTON | MO | 63105 | | VIASYSTEMS LLC | E&S | All contracts between VIASYSTEMS LLC and Delphi related to intellectual property. | $0.00 |
| | VIKING SEMICONDUCTOR | ILLEGIBLE | 4249 OLD SPRING RD. | | | FREMONT | CA | 94538 | | VIKING SEMICONDUCTOR | E&S | All contracts between VIKING SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 |
| | VOLKSWAGEN AG | | VOLKSWAGEN BERLINER RING 2 | WOLFSBURG NS 38440 | | | | | | VOLKSWAGEN AG | E&S | All contracts between VOLKSWAGEN AG and Delphi related to intellectual property. | $0.00 |
| | VOLKSWAGEN OF AMERICA | KLAUS SCHAAF | NOT ON NDA | | | | | | | VOLKSWAGEN OF AMERICA | E&S | All contracts between VOLKSWAGEN OF AMERICA and Delphi related to intellectual property. | $0.00 |
| | VOLVO CAR CORPORATION | | SE-405 31 | | | GOTEBORG | | | | VOLVO CAR CORPORATION | E&S | All contracts between VOLVO CAR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WALSIN LIHWA CORPORATION | CHIEN-YUNG, MA | NOT ON NDA | | | | | | | WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WALSIN LIHWA CORPORATION | CHIEN-YUNG, MA | NOT ON NDA | | | | | | | WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | WARNER ADVANCED MEDIA OPERATIONS (WAMO) | DOMINICK DALLAVERDE | 1400 E. LACKAWANNA AVE | | | OLYPHANT | PA | 18448 | | WARNER ADVANCED MEDIA OPERATIONS (WAMO) | E&S | All contracts between WARNER ADVANCED MEDIA OPERATIONS (WAMO) and Delphi related to intellectual property. | $0.00 |
| | WAVEBAND CORPORATION | LEV SADOVNIK | 17152 ARMSTRONG AVE | | | IRVINE | CA | 92614 | | WAVEBAND CORPORATION | E&S | All contracts between WAVEBAND CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WAVEZERO, INC. | ROCKY R. ARNOLD | 818 KIFER ROAD | | | SUNNYVALE | CA | 94086 | | WAVEZERO, INC. | E&S | All contracts between WAVEZERO, INC. and Delphi related to intellectual property. | $0.00 |
| | WAYNE-KERR ELECTRONICS | A.R.JAMES/IAN HUNT | VINNETROW ROAD | RUNCTON | | CHICHESTER | WEST SUSSEX | P020 1QH | GBR | WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| | WAYNE-KERR ELECTRONICS | ILLEGIBLE | VINNETROW ROAD | RUNCTON | | CHICHESTER | WEST SUSSEX | P020 1QH | GBR | WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| | WEBB INDUSTRIES PTY, SOUTH AFRICA | PAUL RICHARDS | 12 DELPHI ST | EASTGATE EX. 18 | | WENDYWOOD | GAUTENG | 2144 | ZAF | WEBB INDUSTRIES PTY, SOUTH AFRICA | E&S | All contracts between WEBB INDUSTRIES PTY, SOUTH AFRICA and Delphi related to intellectual property. | $0.00 |
| | WEBRASKA | BRUNO BOUROVET | 5/7 RUE SALOMON DE ROTHSCHILD | | | 92150 SURESNES | | | FRA | WEBRASKA | E&S | All contracts between WEBRASKA and Delphi related to intellectual property. | $0.00 |
| | WELDUN FLEXIBLE ASSEMBLY SYSTEMS | ROBERT KYNAST | 9850 RED ARROW HIGHWAY | | | BRIDGMAN | MI | 49106 | | WELDUN FLEXIBLE ASSEMBLY SYSTEMS | E&S | All contracts between WELDUN FLEXIBLE ASSEMBLY SYSTEMS and Delphi related to intellectual property. | $0.00 |
| | WELLS, L. JACK (CONSULTANT) | L. JACK WELLS | 3805 LINDEN GREEN DR. | | | TOLEDO | OH | 43614 | | WELLS, L. JACK (CONSULTANT) | E&S | All contracts between WELLS, L. JACK (CONSULTANT) and Delphi related to intellectual property. | $0.00 |
| | WHITESELL, R.O. & ASSOCIATES | BILL MORGAN (DECEASED) | 1800 S. PLATE ST. | | | KOKOMO | IN | 46902 | | WHITESELL, R.O. & ASSOCIATES | E&S | All contracts between WHITESELL, R.O. & ASSOCIATES and Delphi related to intellectual property. | $0.00 |
| | WIFI-PLUS, INC. | ALLEN HIGGINS | 734 PEARL RD. | | | BRUNSWICK HILLS | OH | 44212 | | WIFI-PLUS, INC. | E&S | All contracts between WIFI-PLUS, INC. and Delphi related to intellectual property. | $0.00 |
| | WIREPRO FIXTURE PRODUCTS, INC. | DANIEL MACIULEWICZ | 4227 N. UNITED PKWY | | | SCHILLER PARK | IL | 60176 | | WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| | WIREPRO FIXTURE PRODUCTS, INC. | DANIEL MACIULEWICZ | 4227 N. UNITED PKWY | | | SCHILLER PARK | IL | 60176 | | WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| | WKM ASSOCIATES, INC. | IAN WILEY | 7002 N. GRAHAM RD | SUITE 226 | | INDIANAPLIS | IN | 46220 | | WKM ASSOCIATES, INC. | E&S | All contracts between WKM ASSOCIATES, INC. and Delphi related to intellectual property. | $0.00 |
| | WOLF, DAVID R. | DAVID R. WOLF | P. O. BOX 8308 | | | AUSTIN | TX | 78713 | | WOLF, DAVID R. | E&S | All contracts between WOLF, DAVID R. and Delphi related to intellectual property. | $0.00 |
| | WRIGHT STATE UNIVERSITY | LOUIS TAMBURINO MATEEN RIZKI | NOT ON NDA | | | | | | | WRIGHT STATE UNIVERSITY | E&S | All contracts between WRIGHT STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | WXWORX, INC. | JOHN W. WESSINGER | NOT ON NDA | | | | | | | WXWORX, INC. | E&S | All contracts between WXWORX, INC. and Delphi related to intellectual property. | $0.00 |
| | WYKO CORPORATION | JOHN HAYES | 2650 E. ELVIRA RD. | | | TUCSON | AZ | 85706 | | WYKO CORPORATION | E&S | All contracts between WYKO CORPORATION and Delphi related to intellectual property. | $0.00 |
| | XILINX CORPORATION | ILLEGIBLE | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX CORPORATION | E&S | All contracts between XILINX CORPORATION and Delphi related to intellectual property. | $0.00 |
| | XILINX CORPORATION | JOE BOUFAISSAL | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX CORPORATION | E&S | All contracts between XILINX CORPORATION and Delphi related to intellectual property. | $0.00 |
| | XILINX CORPORATION | JOHN TILKIAN | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX CORPORATION | E&S | All contracts between XILINX CORPORATION and Delphi related to intellectual property. | $0.00 |
| | XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD. | SUITE B-5 | | FARMINGTON HILLS | MI | 48331 | | XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 |
| | XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD. | SUITE B-5 | | FARMINGTON HILLS | MI | 48331 | | XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 |
| | ZSIGO WIRELESS | KONSTANTIN ZSIGO | 2875 NORTHWIND DRIVE | SUITE 232 | | EAST LANSING | MI | 48823 | | ZSIGO WIRELESS | E&S | All contracts between ZSIGO WIRELESS and Delphi related to intellectual property. | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| AER MANUFACTURING INC | | | 1605 SURVEYOR BLVD | | | CARROLLTON | TX | 75011-0979 | | DELPHI E & C GRAND RAPIDS | 139077 | AER MANUFACTURING INC | $0.00 |
| AER MANUFACTURING INC | | | 1605 SURVEYOR BLVD | | | CARROLLTON | TX | 75011-0979 | | DELPHI E & C GRAND RAPIDS | 148366 | AER MANUFACTURING INC | $0.00 |
| AER MANUFACTURING INC | | | 1605 SURVEYOR BLVD | | | CARROLLTON | TX | 75011-0979 | | DELPHI E & C GRAND RAPIDS | 97787 | AER MANUFACTURING INC | $0.00 |
| AER MANUFACTURING INC | | | 1605 SURVEYOR BLVD | | | CARROLLTON | TX | 75011-0979 | | DELPHI E & C GRAND RAPIDS | 97787 | AER MANUFACTURING INC | $0.00 |
| AER MANUFACTURING INC | | | 1605 SURVEYOR BLVD | | | CARROLLTON | TX | 75011-0979 | | DELPHI E & C GRAND RAPIDS | 97787 | AER MANUFACTURING INC | $0.00 |
| AI SHREVEPORT LLC | | | 7699 BERT KOUNS IND LOOP | | | SHREVEPORT | LA | 71129 | | STEERING DIVISION | 51230015 | AI SHREVEPORT LLC | $0.00 |
| ALLISON TRANSMISSION | | | PO BOX 62590 | | | PHOENIX | AZ | 85082-5292 | | DELPHI D DPSS CUNEO | 500430 | ALLISON TRANSMISSION | $0.00 |
| ALLISON TRANSMISSION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 500430 | ALLISON TRANSMISSION | $0.00 |
| ALLISON TRANSMISSION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 500430 | ALLISON TRANSMISSION | $0.00 |
| AM GENERAL CORP | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500059543 | AM GENERAL CORP | $0.00 |
| AM GENERAL CORP | | | 12200 HUBBARD RD. | P.O. BOX 3330 | | LIVONIA | MI | 48151-3330 | | STEERING DIVISION | COMP27391 | AM GENERAL CORP | $0.00 |
| AM GENERAL CORP | | | 12200 HUBBARD RD. | P.O. BOX 3330 | | LIVONIA | MI | 48151-3330 | | STEERING DIVISION | COMP27803 | AM GENERAL CORP | $0.00 |
| AM GENERAL CORP | | | 105 NORTH NILES AVENUE | | | SOUTH BEND | IN | 46634-7005 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 5500031705 | AM GENERAL CORP | $0.00 |
| AM GENERAL CORP | | | 105 NORTH NILES AVENUE | | | SOUTH BEND | IN | 46634-7005 | | DELPHI D DPSS CUNEO | COMA23607 | AM GENERAL CORP | $0.00 |
| AM GENERAL CORP | | | 105 NORTH NILES AVENUE | | | SOUTH BEND | IN | 46634-7005 | | DELPHI E & C GRAND RAPIDS | GEPI20332 | AM GENERAL CORP | $0.00 |
| AMERICAN SPECIALTY CARS INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | S10400C | AMERICAN SPECIALTY CARS INC | $0.00 |
| AMERICAN SPECIALTY CARS INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | S10508A | AMERICAN SPECIALTY CARS INC | $0.00 |
| AMERICAN SPECIALTY CARS INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | S10727B | AMERICAN SPECIALTY CARS INC | $0.00 |
| AMERICAN SPECIALTY CARS INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | S10728B | AMERICAN SPECIALTY CARS INC | $0.00 |
| ANDERSON SEAL CO | | | 16555 WEST LINCOLN AVENUE | | | NEW BERLIN | WI | 53151 | | DELPHI E & C GRAND RAPIDS | 13298-0 | ANDERSON SEAL CO | $0.00 |
| ANDERSON SEAL CO | | | 16555 WEST LINCOLN AVENUE | | | NEW BERLIN | WI | 53151 | | DELPHI E & C GRAND RAPIDS | 14146 | ANDERSON SEAL CO | $0.00 |
| ANDERSON SEAL CO | | | 16555 WEST LINCOLN AVENUE | | | NEW BERLIN | WI | 53151 | | DELPHI E & C GRAND RAPIDS | 14146 | ANDERSON SEAL CO | $0.00 |
| APPLIED COMPONENTS DIST INC | | | 11343 LAGRANGE ROAD | | | ELYRIA | OH | 44035-7947 | | DELPHI T & I LOCKPORT | PO10110 | APPLIED COMPONENTS DIST INC | $0.00 |
| APPLIED COMPONENTS DIST INC | | | 11343 LAGRANGE ROAD | | | ELYRIA | OH | 44035-7947 | | DELPHI T & I LOCKPORT | PO10110 | APPLIED COMPONENTS DIST INC | $0.00 |
| APPLIED COMPONENTS DIST INC | | | 11343 LAGRANGE ROAD | | | ELYRIA | OH | 44035-7947 | | DELPHI T & I LOCKPORT | PO10110 | APPLIED COMPONENTS DIST INC | $0.00 |
| APPLIED COMPONENTS DIST INC | | | 11343 LAGRANGE ROAD | | | ELYRIA | OH | 44035-7947 | | DELPHI T & I LOCKPORT | PO11955 | APPLIED COMPONENTS DIST INC | $0.00 |
| ARCTIC CAT INC. | | | 601 BROOKS AVENUE SOUTH | | | THIEF RIVER FALL | MN | 56701 | | STEERING DIVISION | 60044545 | ARCTIC CAT INC. | $0.00 |
| ARCTIC CAT INC. | | | 601 BROOKS AVENUE SOUTH | | | THIEF RIVER FALL | MN | 56701 | | STEERING DIVISION | 60050268 | ARCTIC CAT INC. | $0.00 |
| ASAHI GLASS CO LTD | | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | DELPHI D DPSS CUNEO | FORECAST | ASAHI GLASS CO LTD | $0.00 |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC | | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | 771 | AUTOMOTIVE SAFETY TECHNOLOGIES INC | $0.00 |
| BEIJING BEINEI IMPORT/EXPORT CO | | | 2 XIAO HUANG BEI JIE HE PING LI | | | BEIJING | 10 | 100176 | CHN | DELPHI E & C ROCHESTER | 10 | BEIJING BEINEI IMPORT/EXPORT CO | $0.00 |
| BEIJING BEINEI IMPORT/EXPORT CO | | | 2 XIAO HUANG BEI JIE HE PING LI | | | BEIJING | 10 | 100176 | CHN | DELPHI E & C ROCHESTER | 9 | BEIJING BEINEI IMPORT/EXPORT CO | $0.00 |
| BENTELER AUTOMOTIVE CORP | | | VENDOR 700217 | 1780 POND RUN | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | 5500001958 | BENTELER AUTOMOTIVE CORP | $0.00 |
| BENTLEY MOTOR CARS | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 55 00 00 08 50 | BENTLEY MOTOR CARS | $0.00 |
| BENTLEY MOTOR CARS | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 55 00 00 08 50 | BENTLEY MOTOR CARS | $0.00 |
| BENTLEY MOTOR CARS | | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | DELPHI E & C ROCHESTER | 4550000648 | BENTLEY MOTOR CARS | $0.00 |
| BENTLEY MOTOR CARS | | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | DELPHI E & C ROCHESTER | 4550000648 | BENTLEY MOTOR CARS | $0.00 |
| BENTLEY MOTOR CARS | | | PYMS LANE | | | CREWE | CH | CW1 3PL | GBR | DELPHI E & C ROCHESTER | 5500000266 | BENTLEY MOTOR CARS | $0.00 |
| BMW AG | | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | DELPHI D DPSS CUNEO | 1342382 | BMW AG | $0.00 |
| BMW AG | | | PETUELRING 130 | FC-13 | | MUNCHEN | 9 | 80788 | DEU | DELPHI D DPSS CUNEO | 1343260 | BMW AG | $0.00 |
| BMW AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 2079688 | BMW AG | $0.00 |
| BMW AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 2137504 | BMW AG | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI E & C ROCHESTER | 373 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI E & C ROCHESTER | 373 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI E & C ROCHESTER | 373 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI E & C ROCHESTER | 373 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | 300 INGERSOLL STREET | | | INGERSOLL | ON | N5C 4A6 | CAN | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| CAMI AUTOMOTIVE INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC-9416025 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC01019340 | CAMI AUTOMOTIVE INC | $0.00 |
| | CAMI AUTOMOTIVE INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC01019340 | CAMI AUTOMOTIVE INC | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 5926 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 601253 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 605047 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 605342 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 607070 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 610971 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 611088 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 611405 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 618823 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 618825 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 618827 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 620266 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 620353 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 620518 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 621820 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 621821 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 621822 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 621823 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 626335 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 626422 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 626545 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 626546 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 628285 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 628441 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 629523 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 630471 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 630471 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 632389 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 634816 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 635357 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 635623 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 635714 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 637074 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 637274 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 641778 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 642043 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 643590 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 646971 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 699153 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CASE | | 700 STATE STREET | | | RACINE | WI | 53404 | | DELPHI D DPSS CUNEO | 6DC695 | CASE | $0.00 |
| | CHINA ENGINE CORP | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | FD146904 | CHINA ENGINE CORP | $0.00 |
| | CHINA ENGINE CORP | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | FD147332 | CHINA ENGINE CORP | $0.00 |
| | CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | TAYUAN HSIANG, TAO YUAN HSIEN | TWN | 99999 | TWN | DELPHI  E & C  ROCHESTER | FD140919 | CHINA ENGINE CORP | $0.00 |
| | CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | TAYUAN HSIANG, TAO YUAN HSIEN | TWN | 99999 | TWN | DELPHI  E & C  ROCHESTER | FD140920 | CHINA ENGINE CORP | $0.00 |
| | CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | TAYUAN HSIANG, TAO YUAN HSIEN | TWN | 99999 | TWN | DELPHI D KOKOMO PLANT 6,7,8,9 | FD146231 | CHINA ENGINE CORP | $0.00 |
| | CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | TAYUAN HSIANG, TAO YUAN HSIEN | TWN | 99999 | TWN | DELPHI  E & C  ROCHESTER | WP-609-1 | CHINA ENGINE CORP | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 2113001 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 2268004 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 3268046 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 3705009 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 4705011 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 4705012 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 4705013 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 8549002 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 9879344 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | *M2321015E | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 03268040E | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | 04705012S | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI  E & C ROCHESTER | 09879779L | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI  E & C ROCHESTER | CHRY | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI  E & C ROCHESTER | CHRYSLER | $0.00 |
| | CHRYSLER CORP US | | 1 RIVERSIDE DRIVE WEST | | | WINDSOR | ON | N8Y 4R8 | CAN | DELPHI E & C GRAND RAPIDS | O8417008 | CHRYSLER CORP US | $0.00 |
| | CHRYSLER CORP US | | PARK ROAD SOUTH | | | OSHAWA | ON | L1G 1K7 | CAN | DELPHI D DPSS CUNEO | M2321015 | CHRYSLER CORP US | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M0323196E | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M0323201D | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M0323203 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M1323342A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M1323399N | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M1323400 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M1323401A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M1323408A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M1323409 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M2321014 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M2321014A | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M2321015 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M2321015C | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M2321015E | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M2321033 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3310028 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3310095 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3310095C | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3310097C | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3310111 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3310111-C | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3311078 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3323009 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3323071 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3323079 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3323080 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3328120D | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M3328233 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310004 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310017 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310017H | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310017J | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310017K | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310017O | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310020 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310020A | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310047A | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310049E | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310058 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4310058A | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M431007M | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M4318124A | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M5311036 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M5322196 | $0.00 |
| CHRYSLER CORP US | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M5322197 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M5322221A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M55322132 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M7305027 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M7305027C | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M7305028 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M7318482 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M7323110 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323148D | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323151 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323315 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323319 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323320 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323339 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323341D | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323401 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323402 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323402C | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323403 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M8323404 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | M9323019 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MP379886 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MP379886F | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C ROCHESTER | MP5587890 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C ROCHESTER | M558790R | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C ROCHESTER | MP558791J | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C ROCHESTER | MP558796AC | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ001856D | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ003682 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ003798 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ003969 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004018 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004018A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004070 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004178A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004183 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Custtomers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004183A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004184 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004184A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004185 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004185A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004198A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004280A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | MZ004580A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | N/A | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C ROCHESTER | NA | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O1705005 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O2113023 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O2113057 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O2268004 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O2268004T | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O3705009BD | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O4705012Y | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O4705013AA | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O4705013U | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O4705013X | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O5262097J | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O5268045P | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O5268054I | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O5564003 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O6261007F | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O6558002 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O6558004 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O7558034 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O7558105 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C GRAND RAPIDS | O8417008H | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9549001 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9549001B | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9549001BN | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9549002Q | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9705001 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9705001 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI D DPSS CUNEO | O9705002 | $0.00 |
| | CHRYSLER CORP US | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | CHRYSLER CORP US | DELPHI E & C ROCHESTER | O9879779L | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M1309044 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M3309009 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M3326239 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M4309124 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M4309125 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M4309161 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309026 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309088 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309089 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309113 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309114 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309123 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309147 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M5309150 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M6309220 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M6309228 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M6326015 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M7319006 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | M8322019 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP406685 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP406686 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP406687 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP406688 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP406689 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP406690 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP416078 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | MP418410 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O1537028 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O1551057 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O2426001 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O2426007 | CHRYSLER CORPORATION, LLC. | $0.00 |
| | CHRYSLER CORPORATION, LLC. | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O3531016 | CHRYSLER CORPORATION, LLC. | $0.00 |

Delphi Corporation
GM Notice of Assumption
Custtomers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6424008 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6424009 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6424010 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6424011 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6424012 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6424013 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O6531029 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7424030 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7424031 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7424032 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442016 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442017 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442018 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442019 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442021 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442022 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7442023 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7531013 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CHRYSLER CORPORATION, LLC. | | | 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | O7531015 | CHRYSLER CORPORATION, LLC. | $0.00 |
| CONTINENTAL AUTOMOTIVE | | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | 88008 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 203103627 | CONTINENTAL AUTOMOTIVE | $0.00 |
| COOPER STANDARD AUTO FHS INC | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 1885 | COOPER STANDARD AUTO FHS INC | $0.00 |
| DANA CORP | | | 10000 BUSINESS BLVD. | | | DRY RIDGE | KY | 41035 | | STEERING DIVISION | KP0071 | DANA CORP | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MA760) | | | AV GOIAS1860-3 ANDAR BAIRRO SANTA | | | SÃO CAETANO DO SUL | BR | 09550-050 | BRA | DELPHI T & I LOCKPORT | AFT2371 | DELPHI AUTO SYS DO BRASIL (MA760) | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MA760) | | | AV GOIAS1860-3 ANDAR BAIRRO SANTA | | | SÃO CAETANO DO SUL | BR | 09550-050 | BRA | DELPHI T & I LOCKPORT | AFT2371 | DELPHI AUTO SYS DO BRASIL (MA760) | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MH760) | | | RUA VINCENZO GRANCHELLI NO 10 | | | JAGUARIUNA SAO PAULO | BR | 13820-000 | BRA | DELPHI T & I LOCKPORT | DHJ12673 | DELPHI AUTO SYS DO BRASIL (MH760) | $0.00 |
| DELPHI FRANCE SAS (MH599) | | | 64 AVENUE DE LA PLEINE DE FRANCE | | | TREMBLAY EN FRANCE | FR | 93290 | FRA | DELPHI T & I LOCKPORT | JCDONCHE | DELPHI FRANCE SAS (MH599) | $0.00 |
| DELPHI FRANCE SAS (MH599) | | | 64 AVENUE DE LA PLEINE DE FRANCE | | | TREMBLAY EN FRANCE | FR | 93290 | FRA | DELPHI T & I LOCKPORT | JCDONCHE | DELPHI FRANCE SAS (MH599) | $0.00 |
| DELPHI FRANCE SAS (MH599) | | | 64 AVENUE DE LA PLEINE DE FRANCE | | | TREMBLAY EN FRANCE | FR | 93290 | FRA | DELPHI T & I LOCKPORT | JCDONCHE | DELPHI FRANCE SAS (MH599) | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 0 | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 50009730 | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 55009755 | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009703 | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009704 | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009705 | $0.00 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009706 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009707 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009708 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009710 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009711 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009712 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009713 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009714 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009715 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009716 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009717 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009718 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009719 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009720 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009721 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009722 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009723 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009724 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009725 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009726 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009727 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009728 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009729 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009730 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009731 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009732 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009733 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009734 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009735 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009736 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009737 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009738 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009742 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009743 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009744 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009746 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009747 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009748 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009749 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009751 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009752 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009754 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009757 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009758 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009759 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009760 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009761 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009762 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009763 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550009764 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550015475 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550048533 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550052890 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550053176 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550058167 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550063993 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550076089 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550077311 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550079899 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 550082009 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 5500035518 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 5500077311 | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 12603916S | $0.00 |
| | DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DRIVE | | | TROY | MI | 48098-5090 | | DELPHI PRODUCT & SERVICE SOLUTIONS | DELPHI T & I LOCKPORT | 5500009XXX | $0.00 |
| | DENSO CORPORATION | | 1 -1, SHOWA-CHO | AICHI PREF | | KARIYA CITY | | 448-8661 | JPN | All contracts between DENSO CORPORATION and Delphi related to products shipped to DENSO CORPORATION from Delphi's HQ facility. | See prior column | DENSO CORPORATION | $0.00 |
| | DENSO MANUFACTURING MICHIGAN INC | | ONE DENSO ROAD | | | BATTLE CREEK | MI | 49015-7356 | | DELPHI T & I LOCKPORT | PS47000 | DENSO MANUFACTURING MICHIGAN INC | $0.00 |
| | DENSO MANUFACTURING MICHIGAN INC | | ONE DENSO ROAD | | | BATTLE CREEK | MI | 49015-7356 | | DELPHI T & I LOCKPORT | PS47000 | DENSO MANUFACTURING MICHIGAN INC | $0.00 |
| | DENSO MANUFACTURING MICHIGAN INC | | ONE DENSO ROAD | | | BATTLE CREEK | MI | 49015-7356 | | DELPHI T & I LOCKPORT | PS47000 | DENSO MANUFACTURING MICHIGAN INC | $0.00 |
| | DENSO MANUFACTURING MICHIGAN INC | | ONE DENSO ROAD | | | BATTLE CREEK | MI | 49015-7356 | | DELPHI T & I LOCKPORT | PS47000 | DENSO MANUFACTURING MICHIGAN INC | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DESIGN SOLUTIONS | | OUDE BOSSCHEWEG 11B | | | ZALTBOMMEL | | 5301 LA | NLD | All contracts between DESIGN SOLUTIONS and Delphi related to products shipped to DESIGN SOLUTIONS from Delphi's DTI facility. | See prior column | DESIGN SOLUTIONS | $0.00 |
| DESIGN SOLUTIONS (100432) | | OUDE BOSSCHEWEG 11B | | | LA ZALTBOMMEL | | 5301 | NLD | All contracts between DESIGN SOLUTIONS (100432) and Delphi related to products shipped to DESIGN SOLUTIONS (100432) from Delphi's DTI facility. | See prior column | DESIGN SOLUTIONS (100432) | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 1574 | DETROIT DIESEL CORPORATION | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DELPHI D DPSS CUNEO | 3328 | DETROIT DIESEL CORPORATION | $0.00 |
| ELECTRO MOTIVE CANADA CO | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 202886 | ELECTRO MOTIVE CANADA CO | $0.00 |
| ELECTRO MOTIVE CANADA CO | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | 202886L-02-002 | ELECTRO MOTIVE CANADA CO | $0.00 |
| ELECTRO MOTIVE DIESEL INC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 160073 | ELECTRO MOTIVE DIESEL INC | $0.00 |
| ENGINEERED MACHINE PRODUCTS | | 3111 NORTH 28TH STREET | | | ESCANABA | MI | 49829 | | DELPHI  E & C  ROCHESTER | I0004381 | ENGINEERED MACHINE PRODUCTS | $0.00 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | | 21445 HOOVER | | | WARREN | MI | 48089 | | DELPHI  E & C  ROCHESTER | 157648 | ENTERPRISE AUTOMOTIVE SYSTEMS | $0.00 |
| FABRYKA SAMOCHODOW OSOBOWYCH SA | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | 011646854/05/K071 | FABRYKA SAMOCHODOW OSOBOWYCH SA | $0.00 |
| FLORIDA MICROELECTRONICS LLC | | 1601 HILL AVENUE | | | WEST PALM BEACH | FL | 33407-2233 | | DELPHI D IC DELCO | MB303339 | FLORIDA MICROELECTRONICS LLC | $0.00 |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | | DELPHI  E & C  ROCHESTER | 25741-94 | FOCUS HOPE | $0.00 |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | | DELPHI  E & C  ROCHESTER | 25741-95 | FOCUS HOPE | $0.00 |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | | DELPHI  E & C  ROCHESTER | 25741-96 | FOCUS HOPE | $0.00 |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | | DELPHI  E & C  ROCHESTER | 25741-98 | FOCUS HOPE | $0.00 |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | | DELPHI  E & C  ROCHESTER | 25741-99 | FOCUS HOPE | $0.00 |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | | DELPHI  E & C  ROCHESTER | TMACH | FOCUS HOPE | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | REGENT BUILDING | 16800 EXECUTIVE PLAZA DRIVE | | DEARBORN | MI | 48126 | | STEERING DIVISION | SC01194 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC  08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLAZA DR | | | DEARBORN | | 48126-4261 | | DELPHI D DPSS CUNEO | SC 08178 | FORD CUSTOMER SERVICE DIVISION | $0.00 |
| | FORD MOTOR CO OF CANADA LTD | | PARTS DISTRIBUTION CENTER | 8000 DIXIE RD | | BRAMALEA | ON | L6T2J7 | CAN | STEERING DIVISION | 295318 | FORD MOTOR CO OF CANADA LTD | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 2900 | | | OAKVILLE | ON | L6J 5E6 | CAN | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 2900 | | | OAKVILLE | ON | L6J 5E6 | CAN | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 2900 | | | OAKVILLE | ON | L6J 5E6 | CAN | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 2900 | | | OAKVILLE | ON | L6J 5E6 | CAN | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FORD MOTOR COMPANY | | ROTUNDA DRIVE AT SOUTHFIELD | PO BOX 1587-B | | DEARBORN | MI | 48121 | | STEERING DIVISION | 2004000545 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | ROTUNDA DRIVE AT SOUTHFIELD | PO BOX 1587-B | | DEARBORN | MI | 48121 | | STEERING DIVISION | JH9455 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | ROTUNDA DRIVE AT SOUTHFIELD | PO BOX 1587-B | | DEARBORN | MI | 48121 | | STEERING DIVISION | JL2485 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | ROTUNDA DRIVE AT SOUTHFIELD | PO BOX 1587-B | | DEARBORN | MI | 48121 | | STEERING DIVISION | LV6816 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | ROTUNDA DRIVE AT SOUTHFIELD | PO BOX 1587-B | | DEARBORN | MI | 48121 | | STEERING DIVISION | LV6831 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 299564 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | SC 08178 | FORD MOTOR COMPANY | $0.00 |
| | FORD MOTOR OF AUSTRALIA-PROD | | CAMPBELLFIELD 3061 | | | VICTORIA | | | AUS | STEERING DIVISION | IG4883 | FORD MOTOR OF AUSTRALIA-PROD | $0.00 |
| | FORD MOTOR OF AUSTRALIA-PROD | | CAMPBELLFIELD 3061 | | | VICTORIA | | | AUS | STEERING DIVISION | JY1514 | FORD MOTOR OF AUSTRALIA-PROD | $0.00 |
| | FORD MOTOR OF AUSTRALIA-PROD | | CAMPBELLFIELD 3061 | | | VICTORIA | | | AUS | STEERING DIVISION | KY4830 | FORD MOTOR OF AUSTRALIA-PROD | $0.00 |
| | FORD WERKE | | HENRY FORD STRASSE | SUPPLIER CODE G272A | | 66740 SAARLOUIS | | | DEU | STEERING DIVISION | 92AB3A674AB | FORD WERKE | $0.00 |
| | FORD WERKE | | HENRY FORD STRASSE | SUPPLIER CODE G272A | | 66740 SAARLOUIS | | | DEU | STEERING DIVISION | 95AB3A674BA | FORD WERKE | $0.00 |
| | FORD WERKE | | HENRY FORD STRASSE | SUPPLIER CODE G272A | | 66740 SAARLOUIS | | | DEU | STEERING DIVISION | V94GB3A674AA | FORD WERKE | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | H-0000000815 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | H-0000000889 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | KD0000000048 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | KJ0000000023 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | KJ0000000023 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000006855 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | 6761-000 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | A-0000006761 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | B-0000001245 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | B-0000001397 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | J-0000000472 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | J-0000000632 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | J-0000000633 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | J-0000000633 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI  E & C  ROCHESTER | J-0000000810 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI  E & C  ROCHESTER | J-0000000810 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | J000000632 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI E & C GRAND RAPIDS | J000000633 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | KD0000000139 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | K00000000199 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | KJ00000566 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | KP0000000022 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | KV0000000012 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | KV0000000012 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000006857 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000006858 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000006859 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000007734 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000008799 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON INC | | PO BOX 493 | | | MILWAUKEE | WI | 53201 | | DELPHI D KOKOMO PLANT 6,7,8,9 | R-0000008800 | HARLEY-DAVIDSON INC | $0.00 |
| | HARLEY-DAVIDSON MOTOR COMPANY | | 11800 W. CAPITOL DRIVE | | | WAUWATOSA | WI | 53222 | | All contracts between HARLEY-DAVIDSON MOTOR COMPANY and Delphi related to products shipped to HARLEY-DAVIDSON MOTOR COMPANY from Delphi's PACKARD facility. | See prior column | HARLEY-DAVIDSON MOTOR COMPANY | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | HARLEY FUTURE ORDERS | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | HARLEY FUTURE ORDERS | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | HARLEY FUTURE ORDERS | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | HARLEY FUTURE ORDERS | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | HARLEY FUTURE ORDERS | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | N/A | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |
| | HARLEY-DAVIDSON PARTS & ACCESSORIES | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | NA | HARLEY-DAVIDSON PARTS & ACCESSORIES | $0.00 |
| | HONDA TRADING AMERICA CORPORATION | | 1800 W. 213TH ST. | SUITE 200 | | TORRANCE | CA | 90501-2832 | | All contracts between HONDA TRADING AMERICA CORPORATION and Delphi related to products shipped to HONDA TRADING AMERICA CORPORATION from Delphi's E&S division. | See prior column | HONDA TRADING AMERICA CORPORATION | $0.00 |
| | HYUNDAI MOBIS | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | HA15152IS | HYUNDAI MOBIS | $0.00 |
| | HYUNDAI MOBIS | | 679-4 RODAMCO BLDG 21-YEOKSAM-DONG | | | GANGNAM-GU SEOUL | KR | 135-977 | KOR | DELPHI D DPSS CUNEO | U128EA01A | HYUNDAI MOBIS | $0.00 |
| | HYUNDAI MOBIS | | 679-4 RODAMCO BLDG 21-YEOKSAM-DONG | | | GANGNAM-GU SEOUL | KR | 135-977 | KOR | DELPHI D DPSS CUNEO | U128EA01A | HYUNDAI MOBIS | $0.00 |
| | HYUNDAI MOBIS | | 679-4 RODAMCO BLDG 21-YEOKSAM-DONG | | | GANGNAM-GU SEOUL | KR | 135-977 | KOR | DELPHI D DPSS CUNEO | U128EA01A | HYUNDAI MOBIS | $0.00 |
| | HYUNDAI MOBIS | | 679-4 RODAMCO BLDG 21-YEOKSAM-DONG | | | GANGNAM-GU SEOUL | KR | 135-977 | KOR | DELPHI D DPSS CUNEO | U128EA01A | HYUNDAI MOBIS | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000282 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000283 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000422 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000761 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000762 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000795 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000796 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | HYUNDAI MOTOR MFG. ALABAMA | | 700 HYUNDAI BOULEVARD | | | MONTGOMERY | AL | 36105-9622 | | STEERING DIVISION | 4600000797 | HYUNDAI MOTOR MFG. ALABAMA | $0.00 |
| | IAC GROUP NORTH AMERICA | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 149065 | IAC GROUP NORTH AMERICA | $0.00 |
| | IAC GROUP NORTH AMERICA | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 151334 | IAC GROUP NORTH AMERICA | $0.00 |
| | IAC GROUP NORTH AMERICA | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 151337 | IAC GROUP NORTH AMERICA | $0.00 |
| | IAC GROUP NORTH AMERICA | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 151338 | IAC GROUP NORTH AMERICA | $0.00 |
| | INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF ATHENS | | C/O PATTAN, LATHOM, LEGGE & COLE, PO BOX 470, ATTN: MIKE KOHL, ESQ. | | | ATHENS | AL | 35612 | | S | 24760000 | INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF ATHENS | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | DELPHI  E & C  ROCHESTER | 3000346 | INERGY AUTOMOTIVE SYS | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | DELPHI  E & C  ROCHESTER | 3000346 | INERGY AUTOMOTIVE SYS | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | DELPHI  E & C  ROCHESTER | 420278 | INERGY AUTOMOTIVE SYS | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | DELPHI  E & C  ROCHESTER | 420278 | INERGY AUTOMOTIVE SYS | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | 25900 | MEX | DELPHI  E & C  ROCHESTER | 120134A | INERGY AUTOMOTIVE SYS MEX SA DE | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | DELPHI  E & C  ROCHESTER | 3925013 | INTERNATIONAL TRUCK & ENGINE CORP | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | DELPHI  E & C  ROCHESTER | 40004 | INTERNATIONAL TRUCK & ENGINE CORP | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | DELPHI E & C GRAND RAPIDS | 6788982 | INTERNATIONAL TRUCK & ENGINE CORP | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | DELPHI  E & C  ROCHESTER | 7822013 | INTERNATIONAL TRUCK & ENGINE CORP | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | DELPHI E & C GRAND RAPIDS | VG024B | INTERNATIONAL TRUCK & ENGINE CORP | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | C5FU0124 | INTIER AUTOMOTIVE SEATING | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 10057 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 10057 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 307665 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 307666 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 307776 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 307777 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 307778 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 307779 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | FORECAST | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISJNIPPON | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISJNIPPON | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISJNIPPON | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISJNIPPON | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | P020041 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | P020204 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | P020206 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PA284113OB | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PA2881006B | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PA2881011B | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-00684C-98 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-00684C-98 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-00684C-98 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-00684C-98 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-00684C-98 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-0698-02 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-0698-02 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-0698-02 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-0698-02 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-0698-02 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-01231-01 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-01231-01 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-01231-01 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-01231-01 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI  E & C  ROCHESTER | PC-01231-01 | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PENDING | ISUZU COMMERCIAL TRUCK OF AMERICA | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | 201270 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | AIMHITECH | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | EU1334AJ | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISJERAIL | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISJNIPPON | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU MOTORS AMERICA LLC | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | ISUSER | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | P010184 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | P010223 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | PC-00684C-98 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | PC-00698-02 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | PC-01231-01 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | PU230456 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | PU232627 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU129932 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU130626 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU132029 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU132029 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU132029 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU132529 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU133426 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU133426 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU133426 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU134128 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU134814 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU201121 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI  E & C  ROCHESTER | SU202439 | ISUZU MOTORS AMERICA LLC | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU202439 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU215161 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU217933 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU217933 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU218629 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU224923 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU225627 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU231227 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | | CERRITOS | CA | 90701 | | DELPHI E & C ROCHESTER | SU232628 | ISUZU MOTORS AMERICA LLC | $0.00 |
| | ISUZU MOTORS AMERICA, INC. | | 46401 COMMERCE CENTER DR | | | PLYMOUTH | MI | 48170 | | STEERING DIVISION | PA2041003A | ISUZU MOTORS AMERICA, INC. | $0.00 |
| | ISUZU MOTORS AMERICA, INC. | | 46401 COMMERCE CENTER DR | | | PLYMOUTH | MI | 48170 | | STEERING DIVISION | PA2041004B | ISUZU MOTORS AMERICA, INC. | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | DELPHI E & C ROCHESTER | EZ2D000018 | ISUZU MOTORS ASIA LTD | $0.00 |
| | JOHN DEERE | | P.O. BOX 8000 | | | WATERLOO | IA | | | All contracts between JOHN DEERE and Delphi related to products shipped to JOHN DEERE from Delphi's HQ facility. | See prior column | JOHN DEERE | $0.00 |
| | JOHN DEERE ENGINE WORKS | | 3801 WEST RIDGEWAY AVENUE | | | WATERLOO | IA | 50701 | | DELPHI E & C ROCHESTER | 4500140653 | JOHN DEERE ENGINE WORKS | $0.00 |
| | JOHN DEERE ENGINE WORKS | | 3801 WEST RIDGEWAY AVENUE | | | WATERLOO | IA | 50701 | | DELPHI E & C ROCHESTER | 5500005996 | JOHN DEERE ENGINE WORKS | $0.00 |
| | JOHN DEERE ENGINE WORKS | | 3801 WEST RIDGEWAY AVENUE | | | WATERLOO | IA | 50701 | | DELPHI E & C ROCHESTER | 5500006932 | JOHN DEERE ENGINE WORKS | $0.00 |
| | JOHN DEERE EPI COMPONENT DIV | | 808 EAST 8TH AVENUE | | | MILAN | IL | 61264 | | DELPHI E & C ROCHESTER | 880223PE | JOHN DEERE EPI COMPONENT DIV | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | M1123912 | JOHNSON CONTROLS INTERIORS | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | DELPHI T & I LOCKPORT | WT100988 | JOHNSON CONTROLS INTERIORS | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ONE PRINCE CENTER | | | HOLLAND | MI | 49423 | | DELPHI T & I LOCKPORT | WT101198 | JOHNSON CONTROLS INTERIORS | $0.00 |
| | KAUTEX OF AVILLA INC | | 210 GREEN ROAD | | | AVILLA | IN | 46710 | | DELPHI E & C ROCHESTER | 8718 | KAUTEX OF AVILLA INC | $0.00 |
| | KAUTEX OF CANADA | | 2701 KAUTEX DRIVE | | | WINDSOR | ON | N8W 5B1 | CAN | DELPHI E & C ROCHESTER | 9973 | KAUTEX OF CANADA | $0.00 |
| | KAUTEX OF CANADA | | 2701 KAUTEX DRIVE | | | WINDSOR | ON | N8W 5B1 | CAN | DELPHI E & C ROCHESTER | P130 | KAUTEX OF CANADA | $0.00 |
| | KAUTEX TEXTRON | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | X40005 | KAUTEX TEXTRON | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C1321261 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D DPSS CUNEO | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D KOKOMO PLANT 6,7,8,9 | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D KOKOMO PLANT 6,7,8,9 | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (FL) | | PO BOX 33060 | | | LAKELAND | FL | 33807-3060 | | DELPHI D KOKOMO PLANT 6,7,8,9 | C13212G1 | KEY SAFETY RESTRAINT SYSTEMS (FL) | $0.00 |
| | KEY SAFETY RESTRAINT SYSTEMS (MI) | | PO BOX 3366 | | | LIVONIA | MI | 48151 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 69624 | KEY SAFETY RESTRAINT SYSTEMS (MI) | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO SAVONA 45 | | | VILLASTELLONE | IT | 10029 | ITA | DELPHI D DPSS CUNEO | 14100043 | KEY SAFETY SYSTEMS SRL | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO SAVONA 45 | | | VILLASTELLONE | IT | 10029 | ITA | DELPHI D DPSS CUNEO | 14100043 | KEY SAFETY SYSTEMS SRL | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO SAVONA 45 | | | VILLASTELLONE | IT | 10029 | ITA | DELPHI D DPSS CUNEO | 14100043 | KEY SAFETY SYSTEMS SRL | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO SAVONA 45 | | | VILLASTELLONE | IT | 10029 | ITA | DELPHI E & C GRAND RAPIDS | SPARES 10 | KEY SAFETY SYSTEMS SRL | $0.00 |
| | KOHLER COMPANY | | PO BOX 899 | | | KOHLER | WI | 53044-0899 | | DELPHI E & C GRAND RAPIDS | 100057150SEK | KOHLER COMPANY | $0.00 |
| | KONGSBERG AUTOMOTIVE AB | | P.O. BOX 504 | | | SE-56528 MULLSJO | | | SWE | STEERING DIVISION | 5500200385 | KONGSBERG AUTOMOTIVE AB | $0.00 |
| | LAND ROVER (SERVICE) | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 411102947 | LAND ROVER (SERVICE) | $0.00 |
| | LEAR CORPORATION - ATLANTA | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | DELPHI D DPSS CUNEO | 127447 | LEAR CORPORATION - ATLANTA | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | DELPHI D DPSS CUNEO | CUK00105/037 | LEAR SEATING (UK) LTD | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | DELPHI D DPSS CUNEO | CUK00105/19 | LEAR SEATING (UK) LTD | $0.00 |
| | LINAMAR PERFORMANCE CENTER | | 30 MINTO ROAD | | | GUELPH | ON | N1K 1H5 | CAN | DELPHI E & C GRAND RAPIDS | LPC1002 | LINAMAR PERFORMANCE CENTER | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 145890 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 146264 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 146431 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 146873 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 147092 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 148320 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 149123 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 149744 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 150725 | LISTER PETTER LTD | $0.00 |
| | LISTER PETTER LTD | | GLOUCESTERSHIRE | | | DURSLEY | GB | GL11 4HS | GBR | DELPHI E & C GRAND RAPIDS | 153667 | LISTER PETTER LTD | $0.00 |
| | LOTUS CARS LTD | | POTASH LANE HETHEL | | | NORWICH | NK | NR14 8 EZ | GBR | DELPHI  E & C  ROCHESTER | LOTUS | LOTUS CARS LTD | $0.00 |
| | LYCOMING ENGINES | | 652 OLIVER STREET | | | WILLIAMSPORT | PA | 17701 | | DELPHI E & C GRAND RAPIDS | 34163 | LYCOMING ENGINES | $0.00 |
| | LYCOMING MSA | LYCOMING ENGINES | 652 OLIVER STREET | | | WILLIAMSPORT | PA | 17701 | | All contracts between LYCOMING MSA and Delphi related to products shipped to LYCOMING MSA from Delphi's GRAND RAPIDS facility. | See prior column | LYCOMING MSA | $0.00 |
| | MAGNETI MARELLI MOTOPROPULSION | | 9/11 RUE MAURICE RAVEL | | | ARGENTAN | FR | 61200 | FRA | DELPHI  E & C  ROCHESTER | SOLEX | MAGNETI MARELLI MOTOPROPULSION | $0.00 |
| | MAGNETI MARELLI USA INC | | 2101 NASH STREET | | | SANFORD | NC | 27331 | | MAGNETI MARELLI USA INC | DELPHI E & C ROCHESTER | DELV | $0.00 |
| | MAGNETI MARELLI USA INC | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | DELPHI E & C ROCHESTER / HDMAP4 | MAGMAR / MAGNETI MARELLI USA INC | $0.00 |
| | MAGNETI MARELLI USA INC | | 2101 NASH STREET | | | SANFORD | NC | 27331 | | MAGNETI MARELLI USA INC | DELPHI E & C GRAND RAPIDS | TB15 | $0.00 |
| | MAGNETI MARELLI USA INC | | 2101 NASH STREET | | | SANFORD | NC | 27331 | | MAGNETI MARELLI USA INC | DELPHI E & C ROCHESTER | TBI3 | $0.00 |
| | MAGNETI MARELLI USA INC | | 2101 NASH STREET | | | SANFORD | NC | 27331 | | MAGNETI MARELLI USA INC | DELPHI E & C ROCHESTER | TBI4 | $0.00 |
| | MAGNETI MARELLI USA INC | | 2101 NASH STREET | | | SANFORD | NC | 27331 | | MAGNETI MARELLI USA INC | DELPHI E & C ROCHESTER | TBI5 | $0.00 |
| | MAHLE FILTER SYSTEMS CANADA ULC | | 16 INDUSTRIAL PARK ROAD | | | TILBURY | ON | N0P 2L0 | CAN | DELPHI D KOKOMO PLANT 6,7,8,9 | 102101021 | MAHLE FILTER SYSTEMS CANADA ULC | $0.00 |
| | MAHLE FILTER SYSTEMS CANADA ULC | | 16 INDUSTRIAL PARK ROAD | | | TILBURY | ON | N0P 2L0 | CAN | DELPHI  E & C  ROCHESTER | 55100219 | MAHLE FILTER SYSTEMS CANADA ULC | $0.00 |
| | MAHLE FILTER SYSTEMS CANADA ULC | | 16 INDUSTRIAL PARK ROAD | | | TILBURY | ON | N0P 2L0 | CAN | DELPHI  E & C  ROCHESTER | 55100257 | MAHLE FILTER SYSTEMS CANADA ULC | $0.00 |
| | MANN+HUMMEL USA INC | | 1827 NORTH BENDIX DRIVE | | | SOUTH BEND | IN | 46628 | | DELPHI D KOKOMO PLANT 6,7,8,9 | 5500013165 | MANN+HUMMEL USA INC | $0.00 |
| | MERCEDES BENZ US INTERNATIONAL | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | AMENDMENT | MERCEDES BENZ US INTERNATIONAL | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P818747-B | MERCURY MARINE | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P818748-A | MERCURY MARINE | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882116-A | MERCURY MARINE | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882117-A | MERCURY MARINE | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882121-A | MERCURY MARINE | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882122-A | MERCURY MARINE | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882123-A | MERCURY MARINE | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882124-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882126-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882127-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882128 | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882129-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882130-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882131-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882132-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882134 | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882164-A | MERCURY MARINE | $0.00 |
| MERCURY MARINE | | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | DELPHI  E & C  ROCHESTER | P882350 | MERCURY MARINE | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 16089 | MERIDIAN AUTOMOTIVE SYSTEMS | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | 48126 | | DELPHI D DPSS CUNEO | 16089 | MERIDIAN AUTOMOTIVE SYSTEMS | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | 48126 | | DELPHI D DPSS CUNEO | 16089 | MERIDIAN AUTOMOTIVE SYSTEMS | $0.00 |
| MID-AMERICAN PRODUCTS | | | PO BOX 983 | | | JACKSON | MI | 49204 | | DELPHI E & C GRAND RAPIDS | 8775 | MID-AMERICAN PRODUCTS | $0.00 |
| MIDLUX CAR GROUP (FLINT) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 6HT023N | MIDLUX CAR GROUP (FLINT) | $0.00 |
| MIDLUX CAR GROUP (FLINT) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9R3006L | MIDLUX CAR GROUP (FLINT) | $0.00 |
| MIDLUX CAR GROUP (FLINT) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9R3008N | MIDLUX CAR GROUP (FLINT) | $0.00 |
| MIDLUX CAR GROUP (FLINT) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | DLW000BH | MIDLUX CAR GROUP (FLINT) | $0.00 |
| MIDLUX CAR GROUP (FLINT) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | DLW000NG | MIDLUX CAR GROUP (FLINT) | $0.00 |
| MIDLUX CAR GROUP (FLINT) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | DLW000NH | MIDLUX CAR GROUP (FLINT) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 6HT0002 | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9M902N5 | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9M902N6 | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9R3004G | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9R30099 | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9R9003W | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 9R9004R | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | DLV0007D | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | DLV0007G | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | DLV0007L | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | JFC0048 | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | JFC0055 | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MIDLUX CAR GROUP (WARREN) | | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | MWG002G | MIDLUX CAR GROUP (WARREN) | $0.00 |
| MILLENNIUM INDUSTRIES | | | 925 NORTH MAIN STREET | | | LIGONIER | IN | 46767 | | DELPHI  E & C  ROCHESTER | 69190 | MILLENNIUM INDUSTRIES | $0.00 |
| MILLENNIUM INDUSTRIES | | | 925 NORTH MAIN STREET | | | LIGONIER | IN | 46767 | | DELPHI  E & C  ROCHESTER | P510133 | MILLENNIUM INDUSTRIES | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 2053 | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 2054 | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| MITSUBISHI CLIMATE CONTROL | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MITSUBISHI CLIMATE CONTROL | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | FORECAST | MITSUBISHI CLIMATE CONTROL | $0.00 |
| | MITSUBISHI MTR MAN OF AMERICA | | 100 N DIAMOND-STAR PARKWAY | | | NORMAL | IL | 61761 | | DELPHI  E & C  ROCHESTER | MITSU | MITSUBISHI MTR MAN OF AMERICA | $0.00 |
| | MITSUBISHI MTR MAN OF AMERICA | | 100 N DIAMOND-STAR PARKWAY | | | NORMAL | IL | 61761 | | DELPHI  E & C  ROCHESTER | MITSU | MITSUBISHI MTR MAN OF AMERICA | $0.00 |
| | MOBIS ALABAMA LLC | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | AG5P5G02 | MOBIS ALABAMA LLC | $0.00 |
| | MODINE CLIMATE SYSTEMS | | PO BOX 367 | | | HARRODSBURG | KY | 40330 | | DELPHI T & I LOCKPORT | 38518128 | MODINE CLIMATE SYSTEMS | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 4500049502 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 4500049502 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 4500218677 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 5500005996 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 5500006932 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 5500006932 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 5500006932 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | MOTORES JOHN DEERE SA DE CV | | CARRETERA A MIELERAS KM 6.5 S/N | | | TORREON | COA | 27400 | MEX | DELPHI  E & C  ROCHESTER | 5500007724 | MOTORES JOHN DEERE SA DE CV | $0.00 |
| | NAVISTAR | | 10400 NORTH AVE | | | MELROSE PARK | IL | 60164 | | All contracts between NAVISTAR and Delphi related to products shipped to NAVISTAR from Delphi's HQ facility. | See prior column | NAVISTAR | $0.00 |
| | NEW UNITED MOTOR MFTING | | 45500 FREMONT BLVD | | | FREMONT | CA | 94538 | | DELPHI D KOKOMO PLANT 6,7,8,9 | WM000018 | NEW UNITED MOTOR MFTING | $0.00 |
| | NEW UNITED MOTOR MFTING | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | TS310044 | NEW UNITED MOTOR MFTING | $0.00 |
| | NISSAN MOTOR MANUFACTURING | | NISSAN DRIVE | | | SMYRNA | TN | 37167 | | STEERING DIVISION | SP5002 | NISSAN MOTOR MANUFACTURING | $0.00 |
| | OPEL ESPANAA - CISCO 72319 | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 2100000H | OPEL ESPANAA - CISCO 72319 | $0.00 |
| | OPEL ESPANAA - CISCO 72319 | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | 2100000K | OPEL ESPANAA - CISCO 72319 | $0.00 |
| | OPEL ESPANAA - CISCO 72319 | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | X0VCH0002 | OPEL ESPANAA - CISCO 72319 | $0.00 |
| | OPEL ESPANAA - CISCO 72319 | | 30009 VAN DYKE | | | WARREN | MI | 48090 | | STEERING DIVISION | X0VCH0009 | OPEL ESPANAA - CISCO 72319 | $0.00 |
| | PEUGEOT | | TOUR MANHATTAN | LA DEFENSE | | PARIS | | 92094 | FRA | STEERING DIVISION | 11203962 | PEUGEOT | $0.00 |
| | PIERBURG GMBH WERK BERLIN | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | 019/55017150 | PIERBURG GMBH WERK BERLIN | $0.00 |
| | PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE STREET | | | CONCORD | ON | L4K 4K2 | CAN | DELPHI D DPSS CUNEO | 33454 | PROGRESSIVE MOULDED PRODUCTS LTD | $0.00 |
| | REMPLOY LTD | | 79 TORRINGTON AVENUE | | | COVENTRY | GB | CV4 9AQ | GBR | DELPHI  E & C  ROCHESTER | 812972 | REMPLOY LTD | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | 46013-9668 | | DELPHI  E & C  ROCHESTER | BTP0000T | REMY INC | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | 46013-9668 | | DELPHI  E & C  ROCHESTER | BTP0000V | REMY INC | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | 46013-9668 | | DELPHI  E & C  ROCHESTER | DEMSS | REMY INC | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | 46013-9668 | | DELPHI  E & C  ROCHESTER | DEMSS | REMY INC | $0.00 |
| | RENAULT (SERVICE 0753) | | 8-10 AVENUE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | | CEDEX | | | FRA | STEERING DIVISION | 215578 | RENAULT (SERVICE 0753) | $0.00 |
| | RENAULT (SERVICE 0753) | | 8-10 AVENUE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | | CEDEX | | | FRA | STEERING DIVISION | 268284 | RENAULT (SERVICE 0753) | $0.00 |
| | RENAULT (SERVICE 0753) | | 8-10 AVENUE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | | CEDEX | | | FRA | STEERING DIVISION | 290139 | RENAULT (SERVICE 0753) | $0.00 |
| | RENAULT (SERVICE 0753) | | 8-10 AVENUE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | | CEDEX | | | FRA | STEERING DIVISION | 331674 | RENAULT (SERVICE 0753) | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENAULT (SERVICE 0753) | | 8-10 AVENUE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | | CEDEX | | | FRA | STEERING DIVISION | 343880 | RENAULT (SERVICE 0753) | $0.00 |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | DELPHI E & C ROCHESTER | 155013 | RENAULT SAS | $0.00 |
| RENAULT SAS - GRAND COURONNE | | 13-15 QUAI ALPHONSE LE GALLO | F92513 BOULOGNE BILLANCOURT | | CEDEX | | | FRA | STEERING DIVISION | 268284 | RENAULT SAS - GRAND COURONNE | $0.00 |
| ROUSH ENTERPRISES INC | | 12445 LEVAN ROAD | | | LIVONIA | MI | 48150-1405 | | DELPHI E & C ROCHESTER | R08-0000015972 | ROUSH ENTERPRISES INC | $0.00 |
| ROUSH ENTERPRISES INC | | 12445 LEVAN ROAD | | | LIVONIA | MI | 48150-1405 | | DELPHI E & C ROCHESTER | R08-0000015974 | ROUSH ENTERPRISES INC | $0.00 |
| SCATE ELEARNING, INC. | | 100 ENGELWOOD DR. | SUITE F | | ORION | MI | 48359 | | All contracts between SCATE ELEARNING, INC. and Delphi related to products shipped to SCATE ELEARNING, INC. from Delphi's DTI facility. | See prior column | SCATE ELEARNING, INC. | $0.00 |
| SPO | | 6200 GRAND POINTE DR. | | | GRAND BLANC | MI | 48439 | | STEERING DIVISION | F028572 | SPO | $0.00 |
| SPO | | 6200 GRAND POINTE DR. | | | GRAND BLANC | MI | 48439 | | STEERING DIVISION | F028793 | SPO | $0.00 |
| SPO | | 6200 GRAND POINTE DR. | | | GRAND BLANC | MI | 48439 | | STEERING DIVISION | GM37531 | SPO | $0.00 |
| SPO | | 6200 GRAND POINTE DR. | | | GRAND BLANC | MI | 48439 | | STEERING DIVISION | GM45662 | SPO | $0.00 |
| SPO | | 6200 GRAND POINTE DR. | | | GRAND BLANC | MI | 48439 | | STEERING DIVISION | GM45663 | SPO | $0.00 |
| SPO | | 6200 GRAND POINTE DR. | | | GRAND BLANC | MI | 48439 | | STEERING DIVISION | GM45664 | SPO | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000DW | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000J2 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000J3 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000J6 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000J8 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000JG | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000JL | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000JP | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000JT | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KB | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KD | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KF | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KG | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KH | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KL | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KM | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KR | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KV | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KW | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000KX | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000L8 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000L9 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000LH | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000LV | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000LW | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000LX | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000M0 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000M3 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000M4 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000M6 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000MF | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000ML | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000MN | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000MX | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000N1 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000N4 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000N6 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000N9 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000ND | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000NF | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000NG | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000NJ | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000NN | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000NX | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000NZ | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000P2 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000P4 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000PK | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000PL | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000PN | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000PW | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000PZ | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000R1 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000R2 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000R5 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000R6 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000R7 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000RF | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000RG | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000RK | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000RL | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000RR | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000TZ | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000V2 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000V8 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000VB | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000VT | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000W0 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000W3 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000W5 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WC | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WD | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WH | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WJ | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WL | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WN | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000WR | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000X1 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000X5 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000X6 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000X8 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000XC | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000XK | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000XN | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000XR | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000XT | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000Z5 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000ZC | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000ZH | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000ZR | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7000ZX | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D7001017 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700108 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010D | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010H | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010K | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010L | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010M | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010N | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010P | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70010X | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700110 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700116 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700118 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011B | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011C | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011D | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011F | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011H | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011K | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011R | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011T | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70011X | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700120 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700123 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700124 | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012B | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012D | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012G | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012K | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012L | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012P | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70012T | $0.00 |
| SPO MEXICO | | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700132 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700133 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700135 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D700135 | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9D70013H | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | 9P2002P | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | DLR0005R | $0.00 |
| SPO MEXICO | | AV INDUSTRIA | MINERA NO 700 | | TOLUCA | | CP 50000 | MEX | SPO MEXICO | STEERING DIVISION | M7Z0019 | $0.00 |
| TAWAS INDUSTRIES  DUNNS# 006006852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | 84754 | TAWAS INDUSTRIES  DUNNS# 006006852 | $0.00 |
| TAWAS INDUSTRIES  DUNNS# 006006852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | TAWAS | TAWAS INDUSTRIES  DUNNS# 006006852 | $0.00 |
| TAWAS INDUSTRIES  DUNNS# 006006852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | TAWAS | TAWAS INDUSTRIES  DUNNS# 006006852 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | 17090040 | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | 17091410 | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | 17113491 | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | 17113501 | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI E & C  GRAND RAPIDS | 5234200 | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | ALL | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | ALL | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI E & C  GRAND RAPIDS | ALL | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| TAWAS INDUSTRIES COMP #966122368 | | 907 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | DELPHI  E & C  ROCHESTER | TAWAS | TAWAS INDUSTRIES COMP #966122368 | $0.00 |
| THE BRIX GROUP INC | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | DELPHI D DPSS CUNEO | 19467 | THE BRIX GROUP INC | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | 46777 | | DELPHI  E & C  ROCHESTER | P9700157 | TI GROUP AUTOMOTIVE | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | 46777 | | DELPHI  E & C  ROCHESTER | P9700157 | TI GROUP AUTOMOTIVE | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | 46777 | | DELPHI  E & C  ROCHESTER | P9700157 | TI GROUP AUTOMOTIVE | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | 5640 PIERSON ROAD | | | LANSING | MI | 48917 | | DELPHI D KOKOMO PLANT 6,7,8,9 | LN2635 | TOWER AUTOMOTIVE-LANSING | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | 5640 PIERSON ROAD | | | LANSING | MI | 48917 | | DELPHI D KOKOMO PLANT 6,7,8,9 | LN2635 | TOWER AUTOMOTIVE-LANSING | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | LN2635 | TOWER AUTOMOTIVE-LANSING | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | LN2635 | TOWER AUTOMOTIVE-LANSING | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | LN2635B | TOWER AUTOMOTIVE-LANSING | $0.00 |
| TOYODA GOSEI | | TAITH HOUSE ROCKINGHAM ROAD | | | LEICESTERSHIRE | GB | LE16 7QE | GBR | DELPHI  E & C  ROCHESTER | PICHER | TOYODA GOSEI | $0.00 |
| TOYODA GOSEI | | TAITH HOUSE ROCKINGHAM ROAD | | | LEICESTERSHIRE | GB | LE16 7QE | GBR | DELPHI  E & C  ROCHESTER | PICHER | TOYODA GOSEI | $0.00 |
| TOYOTA INDUSTRIES CORP HEKINAN PLT | | 3 HAMA-CHO | | | HEKINAN-SHI | 23 | 4478507 | JPN | DELPHI E & C  GRAND RAPIDS | G200104 | TOYOTA INDUSTRIES CORP HEKINAN PLT | $0.00 |
| TOYOTA INDUSTRIES CORP HEKINAN PLT | | 3 HAMA-CHO | | | HEKINAN-SHI | 23 | 4478507 | JPN | DELPHI E & C  GRAND RAPIDS | G200104 | TOYOTA INDUSTRIES CORP HEKINAN PLT | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | DELPHI D KOKOMO PLANT 6,7,8,9 | L0012378 | TOYOTA MOTOR MANUFACTURING NA INC | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C  GRAND RAPIDS | 50169531 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI  E & C  ROCHESTER | TS108002 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI  E & C  ROCHESTER | TS108852 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI  E & C  ROCHESTER | TS109756 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI  E & C  ROCHESTER | TS110625 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C  GRAND RAPIDS | TS200532 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C  GRAND RAPIDS | TS200532 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | TS200532 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C ROCHESTER | TS200533 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | TS201353 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | TS201353 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | TS201353 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | TS202103 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | WM037984 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | WS000084 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | WS000086 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | | DELPHI E & C GRAND RAPIDS | WS018668 | TOYOTA MOTOR MFG KENTUCKY (TMMK) | $0.00 |
| | TOYOTA MOTOR MFG NA INC EDI810 | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO03009 | TOYOTA MOTOR MFG NA INC EDI810 | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM037288 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM037289 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM037290 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM037291 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE. | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM014462 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE. | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM014465 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE. | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM014466 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE. | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM014467 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG. USA, INC. | | 25 ATLANTIC AVE. | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM014468 | TOYOTA MOTOR MFG. USA, INC. | $0.00 |
| | TOYOTA MOTOR MFG., U.S.A.,INC. | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | FORECAST | TOYOTA MOTOR MFG., U.S.A.,INC. | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM012177 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM029103 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM029255 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM030067 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM037203 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM038877 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM038878 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR MGF.INDIANA | | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | | STEERING DIVISION | WM038879 | TOYOTA MOTOR MGF.INDIANA | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | 9595505 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | F | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | FORECAST | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & C ROCHESTER | NA | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA101612 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA101853 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Cutstomers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA102384 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA102681 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA102690 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA103270 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA103368 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA103532 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA103593 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA103815 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA200407 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA200996 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA201158 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA201194 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA201911 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA202748 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA202763 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA202807 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA202808 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA203728 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA301037 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TA301306 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC200038 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC200513 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC200571 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC200951 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201125 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201207 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201307 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201357 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201383 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201422 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201440 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC201708 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC202060 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC202170 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC202182 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|----------------------------------|-------------|-------------|
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC202618 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC300496 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC300567 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC300684 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC300848 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC301155 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC301210 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC301416 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC301646 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC301851 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC301864 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TC302569 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN100166 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN100348 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN100511 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN100565 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN100704 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN100705 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200133 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200134 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200300 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200301 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200387 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200461 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TN200575 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS104205 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS104206 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS104332 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS104333 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS104334 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS105142 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS105317 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS106221 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS106222 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS106377 | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS107203 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS107204 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS108109 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS108110 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS108336 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS108966 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS108967 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS109870 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS109871 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS110739 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS110740 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS200643 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS200644 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS201453 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS201454 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS202210 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS202211 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS203032 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS203033 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS203035 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS203881 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS203882 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS203884 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS204742 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS204743 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS204744 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS204745 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS205610 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS205611 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS205824 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS206465 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS206466 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS207355 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS207356 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & C GRAND RAPIDS | TS208095 | |

Delphi Corporation
GM Notice of Assumption
Cutstomers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS208205 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS208206 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & C GRAND RAPIDS | TS208945 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS209051 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS209052 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS209885 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS209886 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS300082 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS300673 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS300674 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS300960 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS301524 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS301525 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS302415 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS302416 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS303303 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS303304 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS304163 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS304164 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS305014 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS305015 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS305016 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS305850 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS307892 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS309304 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS309304 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS310044 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS310045 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS310045 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS310046 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI D DPSS CUNEO | TS310046 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & C GRAND RAPIDS | TS601301 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & C GRAND RAPIDS | WS000084 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & C GRAND RAPIDS | WS000086 | $0.00 |
| TRANSPO ELECTRONICS INC | | 2150 BRENGLE AVENUE | | | ORLANDO | FL | 32808 | | DELPHI D IC DELCO | 198361 | TRANSPO ELECTRONICS INC | $0.00 |
| TRIAD SERVICES GROUP INC | | 1750 EAST LINCOLN | | | MADISON HEIGHTS | MI | 48071 | | DELPHI E & C GRAND RAPIDS | 4056 | TRIAD SERVICES GROUP INC | $0.00 |
| UNIFIED SOLUTIONS | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | DELPHI E & C ROCHESTER | U096293 | UNIFIED SOLUTIONS | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| UNIFIED SOLUTIONS | | | 9801 80TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | DELPHI E & C ROCHESTER | U097151 | UNIFIED SOLUTIONS | $0.00 |
| UNIPART GROUP LTD | | | GARSINGTON ROAD | UNIPART HOUSE COWLEY | | OXFORD | GB | OX4 2PG | GBR | DELPHI E & C ROCHESTER | B065482 | UNIPART GROUP LTD | $0.00 |
| UNIPART GROUP LTD | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500000395 | UNIPART GROUP LTD | $0.00 |
| UNIPART GROUP LTD | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500003995 | UNIPART GROUP LTD | $0.00 |
| VALEO SYSTEMES DE CONTROLE MOTEUR | | | ZI ARREST | ACCOUNT DEPARTMENT | | SAINTE FLORINE | 95 | 43250 | FRA | DELPHI D KOKOMO PLANT 6,7,8,9 | 8800505002 | VALEO SYSTEMES DE CONTROLE MOTEUR | $0.00 |
| VALEO SYSTEMES DE CONTROLE MOTEUR | | | ZI ARREST | ACCOUNT DEPARTMENT | | SAINTE FLORINE | 95 | 43250 | FRA | DELPHI D KOKOMO PLANT 6,7,8,9 | PEX 9200632713 | VALEO SYSTEMES DE CONTROLE MOTEUR | $0.00 |
| VALEO SYSTEMES DE CONTROLE MOTEUR | | | ZI ARREST | ACCOUNT DEPARTMENT | | SAINTE FLORINE | 95 | 43250 | FRA | DELPHI D KOKOMO PLANT 6,7,8,9 | PEX 9200633732 | VALEO SYSTEMES DE CONTROLE MOTEUR | $0.00 |
| VISTEON CORPORATION | | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | DELPHI D KOKOMO PLANT 6,7,8,9 | KN2028 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500020436 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500020773 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500021175 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500023668 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500023669 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500023670 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500023671 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500024534 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500024536 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500025097 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500025098 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500025099 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500025116 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500026592 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500030289 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500035090 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500035092 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500035093 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036523 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036527 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036528 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036529 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036530 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036532 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036532 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500036533 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500038537 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500038708 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 5500040347 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | JC6150 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | JC6160 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | JC6161 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | JC6161 | VISTEON CORPORATION | $0.00 |
| VISTEON CORPORATION | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | JC6166 | VISTEON CORPORATION | $0.00 |
| VITEC | | | 2627 CLARK STREET | | | DETROIT | MI | 48210 | | DELPHI E & C ROCHESTER | P50255 | VITEC | $0.00 |
| VOLKSWAGEN AG | | | POSTFACH 1451 | | | 34219 BAUNATAL | | | DEU | STEERING DIVISION | FORECAST | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | DELPHI D DPSS CUNEO | E002114695 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | DELPHI D DPSS CUNEO | EN10039038 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | DELPHI D DPSS CUNEO | EN10097211 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | DELPHI D DPSS CUNEO | EN10100403 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | DELPHI D DPSS CUNEO | EN10179133 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX 1853 | | | WOLFSBURG | NS | 38436 | DEU | DELPHI D DPSS CUNEO | EN10179134 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EA10385958 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN0210670 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10097210 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10257730 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10268891 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10268892 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10271369 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10272363 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10274572 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10281689 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10296796 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10296796 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10296797 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10321900 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10321901 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10357450 | VOLKSWAGEN AG | $0.00 |
| VOLKSWAGEN AG | | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | EN10455873 | VOLKSWAGEN AG | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VOLKSWAGENWERK AG WOLFSBURG | | BRIEFFACH 1853 | SUPPLIER #51955/1 OR 57986 | | 38436 WOLFSBURG | | | DEU | STEERING DIVISION | 1 | VOLKSWAGENWERK AG WOLFSBURG | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 165-904352-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 235-904352-101 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 251-904352-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX | | | | | | | DELPHI D DPSS CUNEO | 271-904352-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI E & C ROCHESTER | 154-904159-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI D KOKOMO PLANT 6,7,8,9 | 165-904159-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI E & C ROCHESTER | 217-904159-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI E & C ROCHESTER | 267-904159-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI E & C ROCHESTER | 578904159 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI D KOKOMO PLANT 6,7,8,9 | 640-14058-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI E & C ROCHESTER | 640-23666-100 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI E & C ROCHESTER | 64023666 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | DELPHI D DPSS CUNEO | M214832 | VOLVO CAR CORPORATION | $0.00 |
| | VOLVO CAR CUSTOMER SERV. (CDC) | | SE-405 31 GOTHENB | | | | | | SWE | STEERING DIVISION | 2.56952E+11 | VOLVO CAR CUSTOMER SERV. (CDC) | $0.00 |
| | VOLVO PARTS CORPORATION | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | 6.98904E+11 | VOLVO PARTS CORPORATION | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | DELPHI D DPSS CUNEO | M246259-556 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | DELPHI E & C ROCHESTER | VOLVO | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M253743-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238 | VOLVO TRUCKS NORTH AMERICA | $0.00 |

Delphi Corporation
GM Notice of Assumption
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | DELPHI D DPSS CUNEO | M594238-573 | VOLVO TRUCKS NORTH AMERICA | $0.00 |
| | WABASH TECHNOLOGIES INC | | PO BOX 552 | | | CALEXICO | CA | 92232-0552 | | DELPHI E & C GRAND RAPIDS | 71148 | WABASH TECHNOLOGIES INC | $0.00 |
| | WOODBRIDGE SEQUENCING CENTER | | 7601 NW 107TH TERRACE | | | KANSAS CITY | MO | 64153 | | STEERING DIVISION | 3 | WOODBRIDGE SEQUENCING CENTER | $0.00 |
| | WOODBRIDGE VENTURES, INC. | | 4200 N. ATLANTIC AVENUE | | | AUBURN HILLS | MI | 48326 | | STEERING DIVISION | 2 | WOODBRIDGE VENTURES, INC. | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | PO BOX | | | | | | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO10397 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | BANK PARTS | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | BANK PARTS | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | BANK PARTS | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | PO010106 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | PO010106 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO10100 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO10100 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | PO10106 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | PO10106 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI E & C ROCHESTER | PO10106 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO10397 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO10397 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | | UNION CITY | IN | 47390 | | DELPHI D KOKOMO PLANT 6,7,8,9 | PO10397 | WORKHORSE CUSTOM CHASSIS | $0.00 |
| | WORKHORSE CUSTOM CHASSIS, LLC | | 940 S. STATE ROAD 32 | | | UNION CITY | IN | 47390 | | STEERING DIVISION | PO10117 | WORKHORSE CUSTOM CHASSIS, LLC | $0.00 |
| | WORKHORSE CUSTOM CHASSIS, LLC | | 940 S. STATE ROAD 32 | | | UNION CITY | IN | 47390 | | STEERING DIVISION | PO12086 | WORKHORSE CUSTOM CHASSIS, LLC | $0.00 |
| | WORLD CLASS INDUSTRIES INC | | PO BOX 70 | | | HIAWATHA | IA | 52233 | | DELPHI D DPSS CUNEO | WCI004040 | WORLD CLASS INDUSTRIES INC | $0.00 |
| | WORLD CLASS INDUSTRIES INC | | PO BOX 70 | | | HIAWATHA | IA | 52233 | | DELPHI D DPSS CUNEO | WCI004360 | WORLD CLASS INDUSTRIES INC | $0.00 |
| | WORLD CLASS INDUSTRIES INC | | PO BOX 70 | | | HIAWATHA | IA | 52233 | | DELPHI D DPSS CUNEO | WCI005292 | WORLD CLASS INDUSTRIES INC | $0.00 |
| | YOROZU AUTOMOTIVE | | 166 MCQUISTON DRIVE | | | BATTLE CREEK | MI | 49015 | | STEERING DIVISION | 3-517 | YOROZU AUTOMOTIVE | $0.00 |
| | YOROZU AUTOMOTIVE | | 166 MCQUISTON DRIVE | | | BATTLE CREEK | MI | 49015 | | STEERING DIVISION | 4-576 | YOROZU AUTOMOTIVE | $0.00 |