# EXHIBIT P

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                                    :
     In re                                 :   Chapter 11
                                                                    :
DELPHI CORPORATION, <u>et al.</u>,                                  :   Case No. 05-44481 (RDD)
                                                                    :
         Debtors.       :   (Jointly Administered)
                                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM
COMPONENTS HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION,
<u>AS APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION</u>

       PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

       The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

       In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on <u>Schedule 1</u> and/or to the extent not listed on <u>Schedule 1</u>, the contracts related to the business conducted at the manufacturing facilities identified on <u>Schedule 2</u>, attached hereto as applicable, (the "GM Assumed Contracts") will be assumed by the Debtors and assigned to GM Components Holdings, LLC ("GM Components") or Steering Solutions Services Corporation (and together with GM Components, the "GM Buyers" or each a "GM Buyer"), as applicable, as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, unless otherwise noted on Schedules 1 and/or 2, non-Debtor counterparties to GM Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and the applicable buyer and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, the applicable GM Buyer, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such GM Assumed Contracts. Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a GM Assumed Contract only has the right to object to the adequate assurance of future performance by the applicable GM Buyer. In addition, should a non-Debtor counterparty to a GM Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a GM Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

2

York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a GM Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. If no objection is timely received, each counterparty to the GM Assumed Contracts shall be deemed to have consented to the assumption and assignment of the GM Assumed Contract to the applicable GM Buyer and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or the applicable GM Buyer or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan. Further, the Debtors assert that there is adequate assurance of the GM Buyers' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of General Motors Corporation.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com. This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), and in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP
        John Wm. Butler, Jr.
        Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

- and -
        Kayalyn A. Marafioti
        Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, the contracts and leases primarily relating to the Debtors' Steering business, including, but not limited to, (a) business conducted at the manufacturing facility in Saginaw, Michigan and (b) the contracts and leases listed on this Schedule will be assumed by the Debtors and assigned to Steering Solutions Services Corporation.  In addition, unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, contracts and leases primarily relating to business conducted at the following manufacturing facilities of the Debtors, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to GM Components:  Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center).

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT Q

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7755 MD, LLC | | 3240 IRIS CT. | | | WHEAT RIDGE | CO | 80033 | | 7755 MD, LLC | DPSS | 80053 | $0.00 |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONGWOOD DRIVE FOREST FARM | | | CARDIFF | SG | CF14 7YS | GBR | AB AUTOMOTIVE ELECTRONICS LTD | DELPHI D DELNOSA PLANT 1-4 | 657741 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | M9W 1L7 | CAN | ABC INTERIOR SYSTEMS INC | DELPHI D DELNOSA PLANT 1-4 | 170 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ADVANCED CASTING  (100228) | | 40 ENGELWOOD | DR. SUITE F | | ORION | MI | 48359 | | ADVANCED CASTING  (100228) | All contracts between ADVANCED CASTING  (100228) and Delphi related to products shipped to ADVANCED CASTING  (100228) from Delphi's DTI facility. | See prior column | $0.00 |
| ADVANTAGE PRECISION PLASTICS INC | | PO BOX 456 | | | MEADVILLE | PA | | | ADVANTAGE PRECISION PLASTICS INC | DELPHI P PLANT 11 | 1540 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 47 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 47 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023813-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023813-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023813-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 47 | 023813-00 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 14-10239 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 14-10239 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 14-10239 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | OUTSIDE SALES MWO | 14-10239 | $0.00 |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LANE SUITE 100 | CENTRAL OFFICES | | HEBRON | KY | 41048 | | AGC AUTOMOTIVE AMERICAS | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LANE SUITE 100 | CENTRAL OFFICES | | HEBRON | KY | 41048 | | AGC AUTOMOTIVE AMERICAS | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LANE SUITE 100 | CENTRAL OFFICES | | HEBRON | KY | 41048 | | AGC AUTOMOTIVE AMERICAS | DELPHI D DELNOSA PLANT 5-6 | T70617 | $0.00 |
| AGENCIA ADUANAL PEREZ ORTIZ | | BOULEVARD TERCERAS OESTE 17410 A, FRACC. GARITA DE OTAY. | | | TIJUANA | BC | 22500 | MEX | AGENCIA ADUANAL PEREZ ORTIZ | All contracts between AGENCIA ADUANAL PEREZ ORTIZ and Delphi related to products shipped to AGENCIA ADUANAL PEREZ ORTIZ from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| AGFA CORPORATION | | 100 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 7660 | | AGFA CORPORATION | All contracts between AGFA CORPORATION and Delphi related to products shipped to AGFA CORPORATION from Delphi's DPSS facility. | See prior column | $0.00 |
| AGFA GRAPHIC NV | | AP 0898 SHARED SERVICE CTR | SEPTESTRAAT 27 | | MORTSEL | | B-2640 | BEL | AGFA GRAPHIC NV | All contracts between AGFA GRAPHIC NV and Delphi related to products shipped to AGFA GRAPHIC NV from Delphi's DPSS facility. | See prior column | $0.00 |
| AGFA GRAPHICS NV | | ACCOUNTS PAYABLE 0898 | SEPTESTRAAT 27 | | MORTSEL | | B-2640 | BEL | AGFA GRAPHICS NV | All contracts between AGFA GRAPHICS NV and Delphi related to products shipped to AGFA GRAPHICS NV from Delphi's DPSS facility. | See prior column | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | AIR INTERNATIONAL (US) INC | | 1265 HARMON ROAD | | | AUBURN HILLS | MI | | | AIR INTERNATIONAL (US) INC | DELPHI P CHIHUAHUA I | PM00010 | $0.00 |
| | AIR INTERNATIONAL (US) INC | | 1265 HARMON ROAD | | | AUBURN HILLS | MI | | | AIR INTERNATIONAL (US) INC | DELPHI P CHIHUAHUA I | PM0002248 | $0.00 |
| | AIR INTERNATIONAL (US) INC | | 1265 HARMON ROAD | | | AUBURN HILLS | MI | | | AIR INTERNATIONAL (US) INC | DELPHI P CHIHUAHUA I | U00237 | $0.00 |
| | AIR INTERNATIONAL THERMAL AUSTRALIA | | 80 TURNER STREET | | | PORT MELBOURNE | VIC | 3207 | AUS | AIR INTERNATIONAL THERMAL AUSTRALIA | DELPHI D DELNOSA PLANT 1-4 | *1331 | $0.00 |
| | AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN STREET | | | FAIRFIELD | IL | 62837 | | AIRTEX PRODUCTS DIV OF UIS | DELPHI D DIRECT SHIP | 1430-000-0B | $0.00 |
| | AISIN AW CO LTD | | 6-18 HARAYAMA, OKA-CHO | | | OKAZAKI CITY | JP | 9999999 | JPN | AISIN AW CO LTD | DELPHI D DELNOSA PLANT 5-6 | PA03008 | $0.00 |
| | ALFMEIER CORPORATION | | 120 ELLCON DRIVE | | | GREENVILLE | SC | 29605 | | ALFMEIER CORPORATION | DELPHI E & C CHIHUAHUA | 2535/31-2003 | $0.00 |
| | ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P PLANT 9 | 502192 | $0.00 |
| | ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P PLANT 9 | 502192 | $0.00 |
| | ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P PLANT 9 | 502192 | $0.00 |
| | ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P CHIHUAHUA I | 503352 | $0.00 |
| | ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P CHIHUAHUA I | 503352 | $0.00 |
| | AM GENERAL CORP | | 105 NORTH NILES AVENUE | | | SOUTH BEND | IN | 46634-7005 | | AM GENERAL CORP | DELPHI D DELNOSA PLANT 1-4 | COMA252464 | $0.00 |
| | AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 5500015651 | $0.00 |
| | AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | GEP120358 | $0.00 |
| | AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | GEP120359 | $0.00 |
| | AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | GEPI20359 | $0.00 |
| | AMAK BRAKE LLC | | 1765 CLEVELAND | | | GLASGOW | KY | 42141 | | AMAK BRAKE LLC | DELPHI E & C WISCONSIN | 50193 | $0.00 |
| | AMAK BRAKE LLC | | 1765 CLEVELAND | | | GLASGOW | KY | 42141 | | AMAK BRAKE LLC | DELPHI E & C WISCONSIN | 50193 | $0.00 |
| | AMBRAKE (MIZUHO)(00958)(100073) | | 300 RING ROAD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE (MIZUHO)(00958)(100073) | All contracts between AMBRAKE (MIZUHO)(00958)(100073) and Delphi related to products shipped to AMBRAKE (MIZUHO)(00958)(100073) from Delphi's DTI facility. | See prior column | $0.00 |
| | AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | DELPHI E & C WISCONSIN | P019604 | $0.00 |
| | AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | DELPHI E & C WISCONSIN | P019604 | $0.00 |
| | AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | DELPHI E & C WISCONSIN | P019604 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI E & C JUAREZ | 4226M83 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI E & C JUAREZ | 4226M83 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI E & C JUAREZ | 4226M83 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 1-4 | 7414V81 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 5-6 | 8794V81 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 5-6 | 8794V81 | $0.00 |
| | AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI E & S RIMIR | 10118B | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36730I | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36731F | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36731F | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI E&S LOS INDIOS FLOW THR | 36797C | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36812D | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36836C | $0.00 |
| | AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI E & S RIMIR | S101108C | $0.00 |
| | ANDROID INDUSTRIES INC | | 50777 VARSITY COURT | | | WIXOM | MI | 48393 | | ANDROID INDUSTRIES INC | DELPHI D DIRECT SHIP | | $0.00 |
| | APPLE STEEL RULE DIE INC | | APPLE WEST | 18102 SKYPARK CIRCLE, STE K | | IRVINE | CA | 92614 | | APPLE STEEL RULE DIE INC | All contracts between APPLE STEEL RULE DIE INC and Delphi related to products shipped to APPLE STEEL RULE DIE INC from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | APPLIED BIOSYSTEMS | | ATTN: ACCOUNTS PAYABLE MS432-1 | 850 LINCOLN CENTRE DR | | FOSTER CITY | CA | 94404 | | APPLIED BIOSYSTEMS | All contracts between APPLIED BIOSYSTEMS and Delphi related to products shipped to APPLIED BIOSYSTEMS from Delphi's DPSS facility. | See prior column | $0.00 |
| | AQUA CON CO | | 7581 ANTHONY AVE | | | GARDEN GROVE | CA | 92641 | | AQUA CON CO | All contracts between AQUA CON CO and Delphi related to products shipped to AQUA CON CO from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | ARC ATUOMOTIVE INC. | | 1729 MIDPARK ROAD | SUITE 100 | | KNOXVILLE | TN | 37921 | | ARC ATUOMOTIVE INC. | All contracts between ARC ATUOMOTIVE INC. and Delphi related to products shipped to ARC ATUOMOTIVE INC. from Delphi's DTI facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ARROW ELECTRONICS, INC. | | 25 HUB DRIVE | | | MELVILLE | NY | 11747 | | ARROW ELECTRONICS, INC. | All contracts between ARROW ELECTRONICS, INC. and Delphi related to products shipped to ARROW ELECTRONICS, INC. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | AS NORMA AUTOLIV SEATBELT DIVISION | | LAKI 14 | | | TALLINN | EE | 10621 | EST | AS NORMA AUTOLIV SEATBELT DIVISION | DELPHI E&S LOS INDIOS FLOW THR | 1000852 | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | 03QHSG-012 | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | 03QHSG-018 | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASTREX, INC. | | 205 EXPRESS STREET | | | PLAINVILLE | NY | 11803 | | ASTREX, INC. | All contracts between ASTREX, INC. and Delphi related to products shipped to ASTREX, INC. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | ATLANTIS PLASTICS | | 1512 PHOENIS RD | | | WARREN | OH | 44483 | | ATLANTIS PLASTICS | All contracts between ATLANTIS PLASTICS and Delphi related to products shipped to ATLANTIS PLASTICS from Delphi's DTI facility. | See prior column | $0.00 |
| | AUDI AG | | POSTFACH 100457 | ABT. I/FF-21 | | INGOLSTADT | DE | 85045 | DEU | AUDI AG | DELPHI D DELTRONICOS | NONE | $0.00 |
| | AUDI AG | | POSTFACH 100457 | ABT. I/FF-21 | | INGOLSTADT | DE | 85045 | DEU | AUDI AG | DELPHI D DELTRONICOS | NONE | $0.00 |
| | AUDI AG | | POSTFACH 100457 | ABT. I/FF-21 | | INGOLSTADT | DE | 85045 | DEU | AUDI AG | DELPHI D DELTRONICOS | S 05 392539 / 87 | $0.00 |
| | AUDI AG | | 85045 INGOLSTADT | | | | DEUTSCH LAND | | | AUDI AG | All contracts between AUDI AG and Delphi related to products shipped to AUDI AG from Delphi's E&S division. | See prior column | $0.00 |
| | AUDI HUNGARIA MOTOR KFT | | KARDAN U 1 | | | GYOER | 2 | 9027 | HUN | AUDI HUNGARIA MOTOR KFT | DELPHI D DELTRONICOS | S04860752 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1199 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 4854 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 4991 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | | | AUTOLIV ASP | DELPHI P CHIHUAHUA I | 9763 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | | | AUTOLIV ASP | DELPHI P CHIHUAHUA I | 10569 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI E & S RIMIR | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI E & S RIMIR | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 37950-9010 | | AUTOLIV ASP | DELPHI E&S LOS INDIOS FLOW THR | 48540B | $0.00 |
| | AUTOLIV ASP | | CALLER SERVICE 59010 | BDT-010928-C38 | | OGDEN | UT | 37950-9010 | | AUTOLIV ASP | DELPHI MECHATRONICS | 94610B | $0.00 |
| | AUTOLIV MEXICO SA DE CV - AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | | LERMA EDO DE MEXICO | CP | 52000 | MEX | AUTOLIV MEXICO SA DE CV - AMX | DELPHI D DIRECT SHIP | 8536 | $0.00 |
| | AUTOLIV MEXICO SA DE CV - AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | | LERMA EDO DE MEXICO | CP | 52000 | MEX | AUTOLIV MEXICO SA DE CV - AMX | DELPHI D DIRECT SHIP | 8536OB | $0.00 |
| | AUTOLIV MEXICO SA DE CV - AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | | LERMA EDO DE MEXICO | CP | 52000 | MEX | AUTOLIV MEXICO SA DE CV - AMX | DELPHI D DIRECT SHIP | 8536OB | $0.00 |
| | AUTOLIV SAFETY TECHNOLOGIES | | 2375 PASEO DE LAS AMERICAS | | | SAN DIEGO | CA | | | AUTOLIV SAFETY TECHNOLOGIES | DELPHI P CHIHUAHUA I | 10569 | $0.00 |
| | AUTOMOTIVE COMPONENTS HOLDINGS (ACH | | PO BOX 6005 | | | DEARBORN | MI | | | AUTOMOTIVE COMPONENTS HOLDINGS (ACH | DELPHI P PAST SERVICE PARTS | XG074O | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOZONE INC | | P O BOX 2198 | | | MEMPHIS | TN | 38101-9842 | | AUTOZONE INC | All contracts between AUTOZONE INC and Delphi related to products shipped to AUTOZONE INC from Delphi's DPSS facility. | See prior column | $0.00 |
| | AVANTECH MANUFACTURING LLC | | 1 TIMCO DRIVE BLDG 110 | | | MOUNT PLEASANT | TN | | | AVANTECH MANUFACTURING LLC | DELPHI P CHIHUAHUA I | R0682 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | AVIOSUPPORT, INC. | | 8525  120TH AVENUE N.E. | | | KIRKLAND | WA | 98033 | | AVIOSUPPORT, INC. | All contracts between AVIOSUPPORT, INC. and Delphi related to products shipped to AVIOSUPPORT, INC. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | AW TECHNICAL CENTER USA | | 1203 WOODRIDGE DRIVE | | | ANN ARBOR | MI | 48105 | | AW TECHNICAL CENTER USA | DELPHI D DELNOSA PLANT 5-6 | 3274 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 1234 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 124097 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 4000875 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 4000875 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001197 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001197 | $0.00 |
| | BANKERS TRUST COMPANY | | 453 7TH STREET | PO BOX 897 | | DES MOINES | IA | 50304-0897 | | BANKERS TRUST COMPANY | All contracts between BANKERS TRUST COMPANY and Delphi related to products shipped to BANKERS TRUST COMPANY from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 61356 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 69558 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 69791 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 70931 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71177 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71580 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71581 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71832 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 72606 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P CHIHUAHUA I | 72630 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 73181 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 73182 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 73923 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 74813 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 240075 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 243061 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 243061 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 325241 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 5500056305 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 5500066112 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | XXXXXX | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | XXXXXX | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 69558 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 69791 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 70931 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71177 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71580 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71581 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71832 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 72606 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 73923 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 325241 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 5500056305 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 5500066112 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C33383 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C33385 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C37469 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C37470 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 69791 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 70931 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 71581 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 73923 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 325241 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500056305 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500056309 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500065978 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500065979 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500066112 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | 4031 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | 4039 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | 33383 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 69558 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 69791 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 70931 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71177 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71580 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71581 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71832 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 72606 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 73923 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 325241 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 5500056305 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 5500066112 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | C33385 | $0.00 |
| BENTLEY MOTORS LIMITED | | PYMS LANE | | | CREWE | CHELSEA | CW1 3PL | GBR | BENTLEY MOTORS LIMITED | All contracts between BENTLEY MOTORS LIMITED and Delphi related to products shipped to BENTLEY MOTORS LIMITED from Delphi's E&S division. | See prior column | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD957B | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | 1608 SAWMILL PARKWAY | | | KNOXVILLE | TN | 44839 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE WATER AUTOMOTIVE SYSTEMS INC | | 1515 BUSHA HIGHWAY | | | MARYSVILLE | MI | | | BLUE WATER AUTOMOTIVE SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 350015 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 2681119 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 2684355 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 8908713 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 9718643 | $0.00 |
| | BOEING CO | | DEFENSE AND SPACE GROUP | 20403 68TH AVE S | | KENT | WA | 98031 | | BOEING CO | All contracts between BOEING CO and Delphi related to products shipped to BOEING CO from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | BOLIM CO., LTD (100292) | | 555-54 | BAEKSEOK-DONG CHEONAN-SI, | | CHUNGNAM | | | PRK | BOLIM CO., LTD (100292) | All contracts between BOLIM CO., LTD (100292) and Delphi related to products shipped to BOLIM CO., LTD (100292) from Delphi's DTI facility. | See prior column | $0.00 |
| | BORG WARNER TURBO SYSTEMS | | 1849 BREVARD ROAD | | | ARDEN | NC | 28704-9488 | | BORG WARNER TURBO SYSTEMS | DELPHI E & C JUAREZ | 45074-03 | $0.00 |
| | BORG WARNER TURBO SYSTEMS | | 1849 BREVARD ROAD | | | ARDEN | NC | 28704-9488 | | BORG WARNER TURBO SYSTEMS | DELPHI E & C JUAREZ | 45074-03 | $0.00 |
| | BORG WARNER TURBO SYSTEMS | | 1849 BREVARD ROAD | KENFIG INDUSTRIAL ESTATE | | ARDEN | NC | 28704-9488 | | BORG WARNER TURBO SYSTEMS | DELPHI E & C JUAREZ | 45074-03 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | 5500000040 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | 5500000479 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | 5500000581 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BORG | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BORG BP004 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BORG SX034 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BP 004309 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BP003905 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BP004309 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | 21803 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 22 | 21804 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P CHIHUAHUA I | 5500000040 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P CHIHUAHUA I | 5500000479 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PAST SERVICE PARTS | 5500000502 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | 5500000561 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | 5500000562 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P CHIHUAHUA I | 5500000581 | $0.00 |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | BORG | $0.00 |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | BORG | $0.00 |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 45 | BP004071 | $0.00 |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | BP004073-029 | $0.00 |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 9 | BP004282 | $0.00 |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PAST SERVICE PARTS | SX033921 | $0.00 |
| BRAULIO JESUS KANTUN | | CALLE CAYUMITO 16 | LAS HUERTAS | | TIJUANA | BC | | MEX | BRAULIO JESUS KANTUN | All contracts between BRAULIO JESUS KANTUN and Delphi related to products shipped to BRAULIO JESUS KANTUN from Delphi's PACKARD division. | See prior column | $0.00 |
| BREW-EL | | UL RAKOWIECKA 32 | | | WARSZAWA | PL | 02-532 | POL | BREW-EL | DELPHI D DIRECT SHIP | 14218653 | $0.00 |
| BRIDGESTONE T.G. AUSTRALIA PTY. LTD | | 1028 SOUTH ROAD | | | EDWARDSTOWN | | 5039 | AUS | BRIDGESTONE T.G. AUSTRALIA PTY. LTD | All contracts between BRIDGESTONE T.G. AUSTRALIA PTY. LTD and Delphi related to products shipped to BRIDGESTONE T.G. AUSTRALIA PTY. LTD from Delphi's DTI facility. | See prior column | $0.00 |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P PAST SERVICE PARTS | 1219 | $0.00 |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4353 | $0.00 |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4353 | $0.00 |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4353 | $0.00 |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4365 | $0.00 |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4365 | $0.00 |
| BRIGHTON INTERIOR SYSTEMS | | 100 BRIGHTON INTERIOR DRIVE | | | BRIGHTON | MI | 48116 | | BRIGHTON INTERIOR SYSTEMS | DELPHI D DIRECT SHIP | 40803 | $0.00 |
| BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | 72730 | MEX | BROSE PUEBLA SA DE CV | 5000001035 | | $0.00 |
| BROWN & BROWN OF CALIFORNIA | | 500 N. STATE COLLEGE BLVD | SUITE 400 | | ORANGE | CA | 92868 | | BROWN & BROWN OF CALIFORNIA | All contracts between BROWN & BROWN OF CALIFORNIA and Delphi related to products shipped to BROWN & BROWN OF CALIFORNIA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| C&D TECHNOLOGIES, INC. | | 11 CABOT BLVD. | | | MANSFIELD | MA | 2048 | | C&D TECHNOLOGIES, INC. | All contracts between C&D TECHNOLOGIES, INC. and Delphi related to products shipped to C&D TECHNOLOGIES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | 48007 | | CADENCE INNOVATION LLC | DELPHI D DIRECT SHIP | 411271 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P ZACATECAS | 512038 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P ZACATECAS | 512038 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P ZACATECAS | 512038 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| CALSONIC KANSEI | | 2-1917 NISSHIN-CHO | KITA-KU | | SAITAMA CITY | SAITAMA | 331-8501 | JPN | CALSONIC KANSEI | All contracts between CALSONIC KANSEI and Delphi related to products shipped to CALSONIC KANSEI from Delphi's DTI facility. | See prior column | $0.00 |
| CALSONIC KANSEI NORTH AMERICA INC | | PO BOX 350 | | | SHELBYVILLE | TN | 37162 | | CALSONIC KANSEI NORTH AMERICA INC | DELPHI D HEADQUARTERS | 105437 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P PLANT 9 | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| CAMI AUTOMOTIVE INC | | ONE CORPORATE CENTER | | | INGERSOLL | ON | 46904 | CAN | CAMI AUTOMOTIVE INC | DELPHI MECHATRONICS | SCO1019340 | $0.00 |
| CAMOPLAST INC | | 425 10TH AVENUE CP 1070 | LA SALLE DIVISION | | RICHMOND | QC | | CAN | CAMOPLAST INC | DELPHI P RBE I | PPE-00098 | $0.00 |
| CANADIAN SATELLITE RADIO | | 591 KING STREET WEST | SUITE 300 | | TORONTO | ON | M5V 1M3 | | CANADIAN SATELLITE RADIO | All contracts between CANADIAN SATELLITE RADIO and Delphi related to products shipped to CANADIAN SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| CARDINAL COMPONENTS INC | | W128 N8600 OLD ORCHARD ROAD | | | MENOMONEE FALLS | WI | 53051 | | CARDINAL COMPONENTS INC | DELPHI D FLINT | 1471 | $0.00 |
| CARRIER-TRANSICOLD COMPANY | | PO BOX 4734 | | | SYRACUSE | NY | | | CARRIER-TRANSICOLD COMPANY | DELPHI P RBE V | 47B-27722 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | 0022-D-2004 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18132 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18221 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18950 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18980 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 53208 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 66642 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 75353 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 75354 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 75412 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 95567 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BABW17284 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BABW23872 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE29752 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE29752 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE38383 | $0.00 |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE38383 | $0.00 |
| CATERPILLAR INC. | | 100 NE ADAMS STREET | | | PEORIA | IL | 61629-0002 | | CATERPILLAR INC. | All contracts between CATERPILLAR INC. and Delphi related to products shipped to CATERPILLAR INC. from Delphi's E&S division. | See prior column | $0.00 |
| CATERPILLAR REMAN POWERTRAIN SERV | | PO BOX 1548 | | | SUMMERVILLE | SC | 29484 | | CATERPILLAR REMAN POWERTRAIN SERV | DELPHI E & C JUAREZ | 105589 | $0.00 |
| CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL32243 | $0.00 |
| CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL37135 | $0.00 |
| CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL38119 | $0.00 |
| CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL40981 | $0.00 |
| CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | | LACEYS SPRING | AL | 35754-0309 | | CATERPILLAR WHITESBURG SERVICES | DELPHI D DELNOSA PLANT 1-4 | 80002196 | $0.00 |
| CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | | LACEYS SPRING | AL | 35754-0309 | | CATERPILLAR WHITESBURG SERVICES | DELPHI D DELNOSA PLANT 1-4 | 80002669 | $0.00 |
| CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | | LACEYS SPRING | AL | 35754-0309 | | CATERPILLAR WHITESBURG SERVICES | DELPHI D DELNOSA PLANT 1-4 | CATWH | $0.00 |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN TAYUAN HSIANG, TAO YUAN HSIEN | | | | TWN | 99999 | TWN | CHINA ENGINE CORP | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| CHRYSLER CORP US | | PO BOX 2900 | | | AUBURN HILLS | MI | L6J 5E6 | | CHRYSLER CORP US | DELPHI MECHATRONICS | M7305020R | $0.00 |
| CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | | TUSTIN | CA | 92870 | | CINTAS CLEANROOM RESOURCES | All contracts between CINTAS CLEANROOM RESOURCES and Delphi related to products shipped to CINTAS CLEANROOM RESOURCES from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 8786 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 8786 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 30074 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 32706 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 33580 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 33580 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI E&S LOS INDIOS FLOW THR | 35733 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 104923 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 104923 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 109152 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 109152 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 109153 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 113947 | $0.00 |
| CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI E&S LOS INDIOS FLOW THR | TBD | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLASSIC TOOL  INC. | | 200 GRANT STREET | PO BOX 967 | | SAEGERTOWN | PA | 16433 | | CLASSIC TOOL  INC. | All contracts between CLASSIC TOOL  INC. and Delphi related to products shipped to CLASSIC TOOL  INC. from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| COLLINS & AIKMAN | | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | | | COLLINS & AIKMAN | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN | | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | | | COLLINS & AIKMAN | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P FRESNILLO I | 14893 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P FRESNILLO I | 14893 | $0.00 |
| COLLINS & AIKMAN CORP (MI) | | 2100 DOVE STREET | | | PORT HURON | MI | | | COLLINS & AIKMAN CORP (MI) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (MI) | | 2100 DOVE STREET | | | PORT HURON | MI | | | COLLINS & AIKMAN CORP (MI) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D DELTRONICOS | 2627 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D DELTRONICOS | 2627 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D DELTRONICOS | 2627 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | | | COLLINS & AIKMAN CORP (OK) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | | | COLLINS & AIKMAN CORP (OK) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (TN) | | 2110 CHARLES REDFERN DRIVE | | | ATHENS | TN | | | COLLINS & AIKMAN CORP (TN) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (TN) | | 2110 CHARLES REDFERN DRIVE | | | ATHENS | TN | | | COLLINS & AIKMAN CORP (TN) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COMPONENTES DELFA, C.A. | | URB. INDUSTRIAL MARIN 2 CALLE PARACOTOS | | | CUA, EDO, MIRANDA | | 1211 | VEN | COMPONENTES DELFA, C.A. | All contracts between COMPONENTES DELFA, C.A. and Delphi related to products shipped to COMPONENTES DELFA, C.A. from Delphi's DTI facility. | See prior column | $0.00 |
| COMPUTER INTEGRATED WELDING INC. | | 1354 COMBERMERE DR | BUILDING H | | TROY | MI | 48083 | | COMPUTER INTEGRATED WELDING INC. | All contracts between COMPUTER INTEGRATED WELDING INC. and Delphi related to products shipped to COMPUTER INTEGRATED WELDING INC. from Delphi's DTI facility. | See prior column | $0.00 |
| CONNECT21 | | 7135 KOLDYKE DR | | | FISHERS | IN | 46038 | | CONNECT21 | All contracts between CONNECT21 and Delphi related to products shipped to CONNECT21 from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| CONSOLIDATED METCO INC | | | | | | | | | CONSOLIDATED METCO INC | DELPHI P RBE V | 5500000157 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 11 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 11 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 22 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 9 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 9 | 4700001057 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | 88008 | | CONTINENTAL AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 203103834 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | 88008 | | CONTINENTAL AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 203103834 | $0.00 |
| | CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | 45640 | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI E & C JUAREZ | 301106489 | $0.00 |
| | CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | 45640 | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI E & C JUAREZ | 301106490 | $0.00 |
| | CONTINENTAL BRASIL INDUSTRIA | | AV SEN ADOLF SCHINDLING 131 | AUTOMOTIVA LTDA | | ITAPEGICA | BR | | BRA | CONTINENTAL BRASIL INDUSTRIA | DELPHI P PLANT 11 | 5500001651 | $0.00 |
| | CONTINENTAL PLASTICS COMPANY | | 33525 GROESBECK HIGHWAY | | | FRASER | MI | 48026 | | CONTINENTAL PLASTICS COMPANY | DELPHI D DIRECT SHIP | 2194-2 | $0.00 |
| | CONWAY BUS ASSEMBLY PLANT | | 751 HARKRIDER STREET | | | CONWAY | AR | 72032 | | CONWAY BUS ASSEMBLY PLANT | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| | CRYOINFRA | | FELIX GUZMAN 16 | | | NAUCALPAN | MEX | | MEX | CRYOINFRA | All contracts between CRYOINFRA and Delphi related to products shipped to CRYOINFRA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 38926 | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40303 | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40304 | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40355 | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40367 | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 41271 | $0.00 |
| | CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 41272 | $0.00 |
| | CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| | CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| | CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| | CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| | DAIMLER AG - DUESSELDORF | | RATHERSTRASSE 51 | | | DUESSELDORF | DE | 40467 | DEU | DAIMLER AG - DUESSELDORF | DELPHI D DIRECT SHIP | 361102279 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | 31027 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | 1705039 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | 4268061 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | 4421391 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | 4421394 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | O3268054 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | O3268054M | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C JUAREZ | O4263066N | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414132 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414132 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O7414134 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O7414134 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414135 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414135 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O8414003L | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O8414005 | $0.00 |
| | DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | O9705001 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159782 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159784 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4589132723 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAIMLER TRUCK NORTH AMERICA LLC | | | | | | | | | DAIMLER TRUCK NORTH AMERICA LLC | | | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-028 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-075 | $0.00 |
| | DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-046 | $0.00 |
| | DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23.7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | | SANTIAGO TIANQUISTENCO | MEX | | MEX | DAIMLER VEHICULOS COMERCIALES MEXIC | DELPHI P RBE V | 46000083 | $0.00 |
| | DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23.7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | | SANTIAGO TIANQUISTENCO | MEX | | MEX | DAIMLER VEHICULOS COMERCIALES MEXIC | DELPHI P RBE V | 46000083 | $0.00 |
| | DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23.7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | | SANTIAGO TIANQUISTENCO | MEX | | MEX | DAIMLER VEHICULOS COMERCIALES MEXIC | DELPHI P RBE V | 46000083 | $0.00 |
| | DAIMLERCHRYSLER CORPORATION | | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 | | DAIMLERCHRYSLER CORPORATION | All contracts between DAIMLERCHRYSLER CORPORATION and Delphi related to products shipped to DAIMLERCHRYSLER CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| | DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| | DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| | DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| | DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| | DANA CORP | | 3200 GREEN FOREST AVENUE | | | BUENA VISTA | VA | 24416 | | DANA CORP | DELPHI E & C JUAREZ | DANAVA | $0.00 |
| | DDM PLASTICS COMPANY | | 50 CLEARVIEW DRIVE | | | TILLSONBURG | ON | | CAN | DDM PLASTICS COMPANY | DELPHI P CHIHUAHUA I | 200419 | $0.00 |
| | DEBIOTECH | | IMMEUBLE "LE PORTIQUE" | AVENUE DE SEVELIN 28 | | LAUSANNE | | CH-1004 | CHE | DEBIOTECH | All contracts between DEBIOTECH and Delphi related to products shipped to DEBIOTECH from Delphi's DPSS facility. | See prior column | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | CE800199 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | CE800199 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| | DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 020139 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 109020 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P FRESNILLO I | 109020 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P FRESNILLO I | 500874 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 500952 | $0.00 |
| | DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P FRESNILLO I | 500952 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P CHIHUAHUA I | 61202P | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P CHIHUAHUA I | 61202P | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P CHIHUAHUA I | 61202P | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | A 32837 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | A 32837 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MP760) | | 900 AVENUE AVELINO RIBEIRO | | | PARAISOPOLIS | MG | 37660-000 | BRA | DELPHI AUTO SYS DO BRASIL (MP760) | DELPHI P CENTEC I | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MP760) | | 900 AVENUE AVELINO RIBEIRO | | | PARAISOPOLIS | MG | 37660-000 | BRA | DELPHI AUTO SYS DO BRASIL (MP760) | DELPHI P PLANT 47 | PEB1011 | $0.00 |
| DELPHI AUTO SYS PORTUGAL (523) | | ZONA INDUSTRIAL | | | CASTELO BRANCO | PT | | PRT | DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500067734 | $0.00 |
| DELPHI AUTO SYSTEMS PVT LTD (408) | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | | GURGAON HARYANA | IN | 122016 | IND | DELPHI AUTO SYSTEMS PVT LTD (408) | DELPHI P PLANT 11 | DE280289 | $0.00 |
| DELPHI AUTO SYSTEMS PVT LTD (408) | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | | GURGAON HARYANA | IN | 122016 | IND | DELPHI AUTO SYSTEMS PVT LTD (408) | DELPHI P PLANT 45 | DE280289 | $0.00 |
| DELPHI AUTO SYSTEMS PVT LTD (408) | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | | GURGAON HARYANA | IN | 122016 | IND | DELPHI AUTO SYSTEMS PVT LTD (408) | DELPHI P PLANT 47 | DE280289 | $0.00 |
| DELPHI AUTOMOTIVE SYS (449) | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS (449) | DELPHI P CENTEC II | 100086 | $0.00 |
| DELPHI AUTOMOTIVE SYS (449) | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS (449) | DELPHI P CENTEC II | 100088 | $0.00 |
| DELPHI AUTOMOTIVE SYS (449) | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS (449) | DELPHI P CENTEC II | 550187649 | $0.00 |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P RBE I | 550086347 | $0.00 |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550187649 | $0.00 |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |
| | DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |
| | DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |
| | DELPHI DIESEL SYSTEMS (528) | | BRUNEL WAY | | | GLOUCESTER | | GL103SDX | GBR | DELPHI DIESEL SYSTEMS (528) | DELPHI D LIVERPOOL | PO18385 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02679 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02680 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02680 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02711 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02742 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01945 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01969 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01972 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01989 | $0.00 |
| | DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | WARWICK | WA | CV34 6AG | GBR | DELPHI DIESEL SYSTEMS LTD AFT | DELPHI D LIVERPOOL | 926762 | $0.00 |
| | DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | WARWICK | WA | CV34 6AG | GBR | DELPHI DIESEL SYSTEMS LTD AFT | DELPHI D LIVERPOOL | 921147 0030033550 | $0.00 |
| | DELPHI ELECTRONICS & SAFETY (280) | | ONE CORPORATE CENTER | | | KOKOMO | IN | 46904 | | DELPHI ELECTRONICS & SAFETY (280) | DELPHI MECHATRONICS | 43049128 | $0.00 |
| | DELPHI ELECTRONICS & SAFETY (280) | | ONE CORPORATE CENTER | | | KOKOMO | IN | 46904 | | DELPHI ELECTRONICS & SAFETY (280) | DELPHI MECHATRONICS | 43068463 | $0.00 |
| | DELPHI ELECTRONICS & SAFETY (280) | | PO BOX 1501 | | | KOKOMO | IN | 37174 | | DELPHI ELECTRONICS & SAFETY (280) | DELPHI MECHATRONICS | 09KB80592 | $0.00 |
| | DELPHI HUNGARY (575) | | ZANATI U 29/A | | | SZOMBATHELY | HU | 9700 | HUN | DELPHI HUNGARY (575) | DELPHI P PLANT 9 | 550060670 | $0.00 |
| | DELPHI KOREA CORP (472) | | 5-30 BANGYE-RI MUNMAK-EUP | MUNMAK OPERATIONS | | WONJU-SI KANGWON-DO | KR | 220-800 | KOR | DELPHI KOREA CORP (472) | DELPHI P GUADALUPE III | 0D60321CMPW | $0.00 |
| | DELPHI KOREA CORP (472) | | 5-30 BANGYE-RI MUNMAK-EUP | MUNMAK OPERATIONS | | WONJU-SI KANGWON-DO | KR | 220-800 | KOR | DELPHI KOREA CORP (472) | DELPHI P GUADALUPE III | D60321CMPW | $0.00 |
| | DELPHI MEDICAL SYSTEMS HOUSTON | | 13215 N. PROMENADE BLVD | | | STAFFORD | TX | 77477 | | DELPHI MEDICAL SYSTEMS HOUSTON | All contracts between DELPHI MEDICAL SYSTEMS HOUSTON and Delphi related to products shipped to DELPHI MEDICAL SYSTEMS HOUSTON from Delphi's DPSS facility. | See prior column | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 3350 AIRPORT ROAD | | | WARREN | OH | 84405 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI MECHATRONICS | P8180024 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P PLANT 26 | 550202492 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P ANAHUAC | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P ANAHUAC | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P CENTEC I | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P PLANT 11 | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P PLANT 22 | 550218616 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 9 | 550222707 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P OUTSIDE SALES | 550222708 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222709 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222710 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222711 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222712 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P CENTEC II | 550222713 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222714 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 22 | 550222715 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 9 | 550222716 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P CENTEC I | 550222717 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P ANAHUAC | 550222718 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P ANAHUAC | 550222719 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222720 | $0.00 |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222721 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P CENTEC II | 174365 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P ANAHUAC | 174366 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 45 | 174367 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 21 | 174368 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 174369 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 174370 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 21 | 174371 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 21 | 174373 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P OUTSIDE SALES | 174374 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 22 | 174795 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 177268 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 9 | 185484 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P CENTEC I | 186422 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 979973 | $0.00 |
| DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 982684 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 47 | 550230905 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550230918 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550230919 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550234370 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550234371 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550234372 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P FRESNILLO I | 550234373 | $0.00 |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550266661 | $0.00 |
| DELPHI THERMAL | | 3000 UNIVERSITY DRIVE | | | AUBURN HILLS | MI | 48326 | | DELPHI THERMAL | DELPHI P CHIHUAHUA I | 550062577 | $0.00 |
| DELPHI THERMAL | | 3000 UNIVERSITY DRIVE | | | AUBURN HILLS | MI | 48326 | | DELPHI THERMAL | DELPHI P CHIHUAHUA I | 0550254158 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P RBE I | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P RBE I | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 11 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 11 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC-EJV DCS (OC491) | | 60 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC-EJV DCS (OC491) | DELPHI P PLANT 10 | 550073831 | $0.00 |
| DENSO CORPORATION | | 1-1 SHOWA-CHO | KARIYA-SHI | | AICHI-KEN | | 448-8661 | JPN | DENSO CORPORATION | All contracts between DENSO CORPORATION and Delphi related to products shipped to DENSO CORPORATION from Delphi's DTI facility. See prior column | | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI E&S LOS INDIOS FLOW THR | 1574 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P PAST SERVICE PARTS | 1644 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P PLANT 9 | 3020 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | OUTSIDE SALES MWO | 3020 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P RBE V | 56287 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P RBE V | 56287 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P RBE V | 65257 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 92251 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 4563000935 | $0.00 |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 4563000935 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DIAMLER TRUCK DIVISION | | 4747 N. CHANNEL AVENUE | | | PORTLAND | OR | 97208-3849 | | DIAMLER TRUCK DIVISION | All contracts between DIAMLER TRUCK DIVISION and Delphi related to products shipped to DIAMLER TRUCK DIVISION from Delphi's E&S division. | See prior column | $0.00 |
| DIAMOND ELECTRIC MFG CO LTD | | 18 NANEI-CHO | TOTTORI PLANT | | TOTTORI | 31 | 6891192 | JPN | DIAMOND ELECTRIC MFG CO LTD | DELPHI D DIRECT SHIP | DEIC-090312 | $0.00 |
| DIAMOND ELECTRIC MFG CO LTD | | 18 NANEI-CHO | TOTTORI PLANT | | TOTTORI | 31 | 6891192 | JPN | DIAMOND ELECTRIC MFG CO LTD | DELPHI D DIRECT SHIP | JISHI-0401073-02 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DR ING H C F PORSCHE AG | | PORSCHEPLATZ 1 | | | STUTTGART | BW | 70435 | DEU | DR ING H C F PORSCHE AG | DELPHI D DELTRONICOS | 741164 | $0.00 |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER ROAD | | | LAPEER | MI | | | DURAKON INDUSTRIES | DELPHI P CHIHUAHUA I | D370019 | $0.00 |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER ROAD | | | LAPEER | MI | | | DURAKON INDUSTRIES | DELPHI P CHIHUAHUA I | V030468 | $0.00 |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER ROAD | | | LAPEER | MI | | | DURAKON INDUSTRIES | DELPHI P CHIHUAHUA I | V030765 | $0.00 |
| EARTH ELECTRIC MACHINERY CO | | 2-9-17 TAMAGAWA 2-CHOME | | | OTA-KU | JP | 1460095 | JPN | EARTH ELECTRIC MACHINERY CO | DELPHI D DIRECT SHIP | 5147 | $0.00 |
| EATON CORPORATION - SUPERCHARGER | | 824 INDUSTRIAL RD | | | MARSHALL | MI | | | EATON CORPORATION - SUPERCHARGER | DELPHI P PLANT 9 | 5982446 | $0.00 |
| EATON CORPORATION - SUPERCHARGER | | 824 INDUSTRIAL RD | | | MARSHALL | MI | | | EATON CORPORATION - SUPERCHARGER | DELPHI P PLANT 22 | 894070 OB | $0.00 |
| EHYSER | | CAMALU 18 A Y B FRACCIONA- | | | TIJUANA | BC | 22180 | MEX | EHYSER | All contracts between EHYSER and Delphi related to products shipped to EHYSER from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| ELECTROMOTIVE, INC. | | 14004 J WILLARD ROAD | | | CHANTILLY | VA | 22021 | | ELECTROMOTIVE, INC. | All contracts between ELECTROMOTIVE, INC. and Delphi related to products shipped to ELECTROMOTIVE, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| ENGLISH TECHNICAL SALES | | 20505 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | ENGLISH TECHNICAL SALES | All contracts between ENGLISH TECHNICAL SALES and Delphi related to products shipped to ENGLISH TECHNICAL SALES from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | | SANTA ANA | CA | 92705 | | ENTERPRISE FLEET SERVICES | All contracts between ENTERPRISE FLEET SERVICES and Delphi related to products shipped to ENTERPRISE FLEET SERVICES from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DIRECT SHIP | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0124 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| FABRYKA SAMOCHODOW OSOBOWYCH SA | | UL JAGIELLONSKA 88 | | | WARSZAWA | PL | 00-992 | POL | FABRYKA SAMOCHODOW OSOBOWYCH SA | DELPHI D DIRECT SHIP | 011646854 05 K072 | $0.00 |
| FAMER FUEGINA SA (755) | | RIO GRANDE | | | RIO GRANDE | V | 9420 | ARG | FAMER FUEGINA SA (755) | DELPHI P CENTEC II | 011991E | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI E&S LOS INDIOS FLOW THR | 846.5 | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI E&S LOS INDIOS FLOW THR | 846.5 | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI D DELNOSA PLANT 1-4 | 835046/04 | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI E&S LOS INDIOS FLOW THR | 835046/04 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI D DELNOSA PLANT 1-4 | ABDELPHI/001 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | 72710 | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI D DIRECT SHIP | 110296 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | 72710 | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI D DIRECT SHIP | 203355 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | 72710 | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI MECHATRONICS | 207530 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PO BOX | | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI MECHATRONICS | 207943 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212665 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212666 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212667 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212668 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212669 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212670 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212671 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212672 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | AU13165 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | AU13165 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | AU13165 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | OUTSIDE SALES MWO | AU13165 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | OUTSIDE SALES MWO | PH100008 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 483 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 582 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 673 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 673 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 822 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 822 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 822 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 582 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 582 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 673 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 673 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| | FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| | FICOSA NORTH AMERICA S A DE C V | | CARRETERA MONTERREY COLOMBIA KM 10. | | | SALINAS VICTORIA | NL | | MEX | FICOSA NORTH AMERICA S A DE C V | DELPHI P CHIHUAHUA I | 39850 | $0.00 |
| | FICOSA NORTH AMERICA S A DE C V | | CARRETERA MONTERREY COLOMBIA KM 10. | | | SALINAS VICTORIA | NL | | MEX | FICOSA NORTH AMERICA S A DE C V | DELPHI P CHIHUAHUA I | 362811126-- 39850 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 30107 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 30107 | $0.00 |
| | FINDLAY INDUSTRIES | | 4000 FOSTORIA | | | FINDLAY | OH | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 30128 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 30128 | $0.00 |
| | FINDLAY INDUSTRIES | | 4000 FOSTORIA | | | FINDLAY | OH | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 10001767 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 10001767 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 14000032 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 679-1 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 721-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 725-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 729-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 771-1 | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 782-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| | FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P PAST SERVICE PARTS | 612 | $0.00 |
| | FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI D DELNOSA PLANT 5-6 | 1694 | $0.00 |
| | FLEX-N-GATE MEXICO | | AVENUE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | | SAN JOSE ITURBIDE | GTO | | MEX | FLEX-N-GATE MEXICO | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE MEXICO | | AVENUE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | | SAN JOSE ITURBIDE | GTO | | MEX | FLEX-N-GATE MEXICO | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE MEXICO | | AVENUE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | | SAN JOSE ITURBIDE | GTO | | MEX | FLEX-N-GATE MEXICO | DELPHI P ZACATECAS | 200035 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P PARRAL | 19695 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P PARRAL | 19695 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 22609 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 22609 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P ZACATECAS | 200035 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P ZACATECAS | 200035 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P FLINT | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P PARRAL | 19695 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P PARRAL | 19695 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P RBE IV | 21733 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 22609 | $0.00 |
| | FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | | JALAN MERDEKA | LAB | 87000 | MYS | FLEXTRONICS INT LATIN AMERICA LTD | DELPHI D FLINT | GDA330663 | $0.00 |
| | FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | | JALAN MERDEKA | LAB | 87000 | MYS | FLEXTRONICS INT LATIN AMERICA LTD | DELPHI D DELNOSA PLANT 5-6 | GDA359990 | $0.00 |
| | FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | | JALAN MERDEKA | LAB | 87000 | MYS | FLEXTRONICS INT LATIN AMERICA LTD | DELPHI D DELTRONICS | GDI19725 | $0.00 |
| | FLIP CHIP TECHNOLOGIES, LLC | | 3701  EAST UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | | FLIP CHIP TECHNOLOGIES, LLC | All contracts between FLIP CHIP TECHNOLOGIES, LLC and Delphi related to products shipped to FLIP CHIP TECHNOLOGIES, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FONTAINE MODIFICATION CO | | 5325 PROSPERITY DRIVE | | | SPRINGFIELD | OH | 45502 | | FONTAINE MODIFICATION CO | DELPHI D DIRECT SHIP | 006731-00 | $0.00 |
| | FONTAINE MODIFICATION CO | | 5325 PROSPERITY DRIVE | | | SPRINGFIELD | OH | 45502 | | FONTAINE MODIFICATION CO | DELPHI D DIRECT SHIP | 006731-00 | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 408 DANA STREET | | | DEARBORN | | 44483 | | FORD CUSTOMER SERVICE DIVISION | DELPHI MECHATRONICS | SC  00810 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | 300 INGERSOLL STREET | | | OAKVILLE | ON | N5C 4A6 | CAN | FORD MOTOR COMPANY | DELPHI MECHATRONICS | 299036 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 9999999999 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | IA6064 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | IA9773 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | LS6875 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | TBD | $0.00 |
| | FORD-WERKE GMBH | | HENRY FORD STRASSE 1 | | | KOELN | DE | 50725 | DEU | FORD-WERKE GMBH | DELPHI E & C JUAREZ | FORDGER | $0.00 |
| | FORD-WERKE GMBH | | HENRY FORD STRASSE 1 | WERK-NIEHL | | KOELN | DE | 50725 | DEU | FORD-WERKE GMBH | DELPHI E & C JUAREZ | FORDGER | $0.00 |
| | FORHEALTH TECHNOLOGIES,INC. | | ATTN: ACCOUNTS PAYABLE | PO BOX 630010 | | LITTLETON | CO | 80163-0010 | | FORHEALTH TECHNOLOGIES,INC. | All contracts between FORHEALTH TECHNOLOGIES,INC. and Delphi related to products shipped to FORHEALTH TECHNOLOGIES,INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| | FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM ROAD | | | BRYN MAWR | PA | 19010 | | FOSTER CHAMBERLAIN, LLC | All contracts between FOSTER CHAMBERLAIN, LLC and Delphi related to products shipped to FOSTER CHAMBERLAIN, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM ROAD | | | BRYN MAWR | PA | 19010 | | FOSTER CHAMBERLAIN, LLC | All contracts between FOSTER CHAMBERLAIN, LLC and Delphi related to products shipped to FOSTER CHAMBERLAIN, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM ROAD | | | BRYN MAWR | PA | 19010 | | FOSTER CHAMBERLAIN, LLC | All contracts between FOSTER CHAMBERLAIN, LLC and Delphi related to products shipped to FOSTER CHAMBERLAIN, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FOUR SEASONS (100090) | | 1801 WATERS RIDGE DR. | | | LEWISVILLE | TX | 75057 | | FOUR SEASONS (100090) | All contracts between FOUR SEASONS (100090) and Delphi related to products shipped to FOUR SEASONS (100090) from Delphi's DTI facility. | See prior column | $0.00 |
| | FRAENKISCHE (100307) | | 416 A. M. ELLISON ROAD | , | | ANDERSON | SC | 29621 | | FRAENKISCHE (100307) | All contracts between FRAENKISCHE (100307) and Delphi related to products shipped to FRAENKISCHE (100307) from Delphi's DTI facility. | See prior column | $0.00 |
| | FREUDENBERG KG | | HÖHNERWEG 2-4 | | | WEINHEIM | | 69465 | DEU | FREUDENBERG KG | All contracts between FREUDENBERG KG and Delphi related to products shipped to FREUDENBERG KG from Delphi's DTI facility. | See prior column | $0.00 |
| | FUJI HEAVY INDUSTRIES LTD | | 1-1 SUBARU-CHO | | | OHTA-SHI | 10 | 3738555 | JPN | FUJI HEAVY INDUSTRIES LTD | DELPHI D DIRECT SHIP | DS0506 | $0.00 |
| | FUJI HEAVY INDUSTRIES LTD | | 1-1 SUBARU-CHO | | | OHTA-SHI | 10 | 3738555 | JPN | FUJI HEAVY INDUSTRIES LTD | DELPHI D DELNOSA PLANT 1-4 | DS50002 | $0.00 |
| | FUJI HEAVY INDUSTRIES LTD | | 1-1 SUBARU-CHO | | | OHTA-SHI | 10 | 3738555 | JPN | FUJI HEAVY INDUSTRIES LTD | DELPHI D DIRECT SHIP | DS505 | $0.00 |
| | FULTON MANUFACTURING | | 6500 SNOWVILLE ROAD | | | BRECKSVILLE | OH | | | FULTON MANUFACTURING | DELPHI P PLANT 23 | 1626 | $0.00 |
| | FULTON MANUFACTURING | | 6500 SNOWVILLE ROAD | | | BRECKSVILLE | OH | | | FULTON MANUFACTURING | DELPHI P PLANT 23 | 1626 | $0.00 |
| | FULTON MANUFACTURING | | 6500 SNOWVILLE ROAD | | | BRECKSVILLE | OH | | | FULTON MANUFACTURING | DELPHI P PLANT 23 | 1626 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUMIGEN KILLER S DE RL DE CV | | LOMA LARGA #4213 FRACC. | | | TIJUANA | BC | 22044 | MEX | FUMIGEN KILLER S DE RL DE CV | All contracts between FUMIGEN KILLER S DE RL DE CV and Delphi related to products shipped to FUMIGEN KILLER S DE RL DE CV from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52337 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52425 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 52425 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52511 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52777 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53068 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53141 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53141 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53141 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53750 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53750 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53750 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53750 | $0.00 |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53750 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | 17MX0007 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | 17MX0008 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF0005V | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF0005X | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF0005Z | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF00063 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00085 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00086 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00087 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00088 | $0.00 |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00088 | $0.00 |
| FUZHOU INTIER DAS AUTO SEATING CO L | | MINGHOU COUNTY QINGKOU INVESTMENT | | | FUZHOU | | 150 | CHN | FUZHOU INTIER DAS AUTO SEATING CO L | DELPHI P ZACATECAS | 70905 | $0.00 |
| GASBARRE PRODUCTS INC. | | 590 DIVISION STREET | | | DUBOIS | PA | 15801 | | GASBARRE PRODUCTS INC. | All contracts between GASBARRE PRODUCTS INC. and Delphi related to products shipped to GASBARRE PRODUCTS INC. from Delphi's DTI facility. | See prior column | $0.00 |
| GE MEDICAL SYSTEMS | | INFORMATION TECHNOLOGY | PO BOX 909977 | | MILWAUKEE | WI | 53209 | | GE MEDICAL SYSTEMS | All contracts between GE MEDICAL SYSTEMS and Delphi related to products shipped to GE MEDICAL SYSTEMS from Delphi's DPSS facility. | See prior column | $0.00 |
| GENERAL BEARING CORPORATION | | 44 HIGH STREET | | | WEST NYACK | NY | 10094 | | GENERAL BEARING CORPORATION | All contracts between GENERAL BEARING CORPORATION and Delphi related to products shipped to GENERAL BEARING CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| GENERAL ELECTRIC COMPANY | | ONE NEUMANN WAY | | | CINCINNATI | OH | 45215-6301 | | GENERAL ELECTRIC COMPANY | All contracts between GENERAL ELECTRIC COMPANY and Delphi related to products shipped to GENERAL ELECTRIC COMPANY from Delphi's DTI facility. | See prior column | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | 5500015651 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | 5500015652 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEP120358 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEP120359 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEPI20358 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | MI | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEPI20359 | $0.00 |
| GRAND HAVEN PLASTICS INC | | | 1425 AERIAL VIEW DRIVE | | | GRAND HAVEN | MI | | | GRAND HAVEN PLASTICS INC | DELPHI P ZACATECAS | 627 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P ZACATECAS | 105932 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P ZACATECAS | 105932 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 0000940006 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 0000940006 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 940006 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 940006 | $0.00 |
| GRUPO SECURITAS MEXICO | | | HIDALGO 1911 PTE.ESQUINA | BAUDELAIRE COL. OBISPADO | | MONTERREY | NL | 64060 | MEX | GRUPO SECURITAS MEXICO | All contracts between GRUPO SECURITAS MEXICO and Delphi related to products shipped to GRUPO SECURITAS MEXICO from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| GTEL INDUSTRIEELEKTRONIK GMBH | | | HELMHOLTZ STRASSE 38-40 | | | VIERSEN | DE | 41747 | DEU | GTEL INDUSTRIEELEKTRONIK GMBH | DELPHI D DIRECT SHIP | 0 | $0.00 |
| GTEL INDUSTRIEELEKTRONIK GMBH | | | HELMHOLTZ STRASSE 38-40 | | | VIERSEN | DE | 41747 | DEU | GTEL INDUSTRIEELEKTRONIK GMBH | DELPHI D DIRECT SHIP | LE102931 | $0.00 |
| HAEMOSCOPE CORPORATION | | | 6231 W. HOWARD STREET | | | NILES | IL | 60714 | | HAEMOSCOPE CORPORATION | All contracts between HAEMOSCOPE CORPORATION and Delphi related to products shipped to HAEMOSCOPE CORPORATION from Delphi's DPSS facility. | See prior column | $0.00 |
| HAMLIN INC | | | 612 EAST LAKE STREET | | | LAKE MILLS | WI | | | HAMLIN INC | DELPHI P PLANT 22 | 29125P | $0.00 |
| HAMLIN INC | | | 612 EAST LAKE STREET | | | LAKE MILLS | WI | | | HAMLIN INC | DELPHI P PLANT 47 | P3503 | $0.00 |
| HAMLIN INC | | | 612 EAST LAKE STREET | | | LAKE MILLS | WI | | | HAMLIN INC | DELPHI P PLANT 9 | P3503 | $0.00 |
| HARLEY-DAVIDSON MOTOR COMPANY | | | 11800 W. CAPITOL DRIVE | | | WAUWATOSA | WI | 53222 | | HARLEY-DAVIDSON MOTOR COMPANY | All contracts between HARLEY-DAVIDSON MOTOR COMPANY and Delphi related to products shipped to HARLEY-DAVIDSON MOTOR COMPANY from Delphi's PACKARD facility. | See prior column | $0.00 |
| HAYES-LEMMERZ INTERNATIONAL INC | | | PO BOX 2159 | TEXAS OPERATIONS | | LAREDO | TX | 78044-2159 | | HAYES-LEMMERZ INTERNATIONAL INC | DELPHI D DIRECT SHIP | RP03027 | $0.00 |
| HENGST FILTERWERKE | | | NIENKAMP 55-85 | | | MUENSTER | 5 | 48147 | DEU | HENGST FILTERWERKE | DELPHI E&S LOS INDIOS FLOW THR | 05-064608 | $0.00 |
| HEWLETT-PACKARD COMPANY | | | INVOICE PROCESSING CENTER | CALL BOX 10000 | | AGUADILLA | PR | 00605-9000 | PUR | HEWLETT-PACKARD COMPANY | All contracts between HEWLETT-PACKARD COMPANY and Delphi related to products shipped to HEWLETT-PACKARD COMPANY from Delphi's DPSS facility. | See prior column | $0.00 |
| HEWLETT-PACKARD COMPANY | | | INVOICE PROCESSING CENTER | CALL BOX 10000 | | AGUADILLA | PR | 00605-9000 | PUR | HEWLETT-PACKARD COMPANY | All contracts between HEWLETT-PACKARD COMPANY and Delphi related to products shipped to HEWLETT-PACKARD COMPANY from Delphi's DPSS facility. | See prior column | $0.00 |
| HI-STAT MANUFACTURING | | | 345 SOUTH MILL STREET | | | LEXINGTON | OH | | | HI-STAT MANUFACTURING | DELPHI P CHIHUAHUA I | 60451 | $0.00 |
| HI-STAT MANUFACTURING | | | 345 SOUTH MILL STREET | | | LEXINGTON | OH | | | HI-STAT MANUFACTURING | DELPHI P CHIHUAHUA I | 63671 | $0.00 |
| HMMA (HYUNDAI MOTOR MANUFACTURING ALABAMA) | | | 700 HYUNDAI BLVD. | | | MONTGOMERY | AL | 36105 | | | All contracts between HMMA | | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| HOLLAND & KNIGHT LLP | | | 131 S. DEARBORN, 30TH FLOOR, ATTN: JAMES T. MAYER | | | CHICAGO | IL | 60603 | | HOLLAND & KNIGHT LLP | EEA | 0958 | $0.00 |
| HONDA LOCK-AMERICA CORPORATION | | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI D DIRECT SHIP | 204488 | $0.00 |
| HONDA LOCK-AMERICA CORPORATION | | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| HONDA LOCK-AMERICA CORPORATION | | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI E&S KAKOMA FLOW THROUGH | FORECAST | $0.00 |
| HONDA LOCK-AMERICA CORPORATION | | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI D DIRECT SHIP | OTCFORECAST | $0.00 |
| HONDA LOCK-AMERICA CORPORATION | | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI E&S KAKOMA FLOW THROUGH | OTCFORECAST | $0.00 |
| HONDA MOTOR CO., LTD., | | | 1-1, MINAMIAOYAMA 2-CHOME, | MINATO-KU | | TOKYO 107 | | | JPN | HONDA MOTOR CO., LTD., | All contracts between HONDA MOTOR CO., LTD., and Delphi related to products shipped to HONDA MOTOR CO., LTD., from Delphi's E&S division. | See prior column | $0.00 |
| HONDA MOTOR CO., LTD., | | | 1-1, MINAMIAOYAMA 2-CHOME, MINATO-KU 107 | | | TOKYO | | | JPN | HONDA MOTOR CO., LTD., | All contracts between HONDA MOTOR CO., LTD., and Delphi related to products shipped to HONDA MOTOR CO., LTD., from Delphi's HQ facility. | See prior column | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D DELNOSA PLANT 1-4 | 496027 | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D DELNOSA PLANT 1-4 | 496028 | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D DELNOSA PLANT 1-4 | 497845 | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D DELNOSA PLANT 1-4 | 515593 | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA OF ALABAMA (HMA1 01) | | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1 01) | DELPHI D PASS BY SALES | FORECAST | $0.00 |
| HONDA OF AMERICA MANUFACTURING | | | 25000 HONDA PARKWAY | | | MARYSVILLE | OH | 43040 | | HONDA OF AMERICA MANUFACTURING | DELPHI E & C  PASS BY SALES | HONDA | $0.00 |
| HONDA OF AMERICA MANUFACTURING | | | 25000 HONDA PARKWAY | | | MARYSVILLE | OH | 43040 | | HONDA OF AMERICA MANUFACTURING | DELPHI E & C  PASS BY SALES | HONDA | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 37220 | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 957855 | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 957855 | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 965040 | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 966288 | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI E&S KAKOMA FLOW THROUGH | FORECAST | $0.00 |
| HONDA OF CANADA | | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI E&S KAKOMA FLOW THROUGH | FORECAST | $0.00 |
| HONDA TRADING AMERICA CORP | | | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040 | | HONDA TRADING AMERICA CORP | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| HONDA TRADING AMERICA CORP | | | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040 | | HONDA TRADING AMERICA CORP | DELPHI D DELNOSA PLANT 1-4 | P011077 | $0.00 |
| HONDA TRADING AMERICA CORP | | | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040 | | HONDA TRADING AMERICA CORP | DELPHI D DELNOSA PLANT 1-4 | P011191 | $0.00 |
| HONDA TRADING AMERICA CORPORATION | | | 1800 W. 213TH ST. SUITE 200 | | | TORRANCE | CA | 90501-2832 | | HONDA TRADING AMERICA CORPORATION | All contracts between HONDA TRADING AMERICA CORPORATION and Delphi related to products shipped to HONDA TRADING AMERICA CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| HP PELZER (AUTOMOTIVE SYSTEMS) | | | 1175 CROOKS ROAD | | | TROY | MI | 48084 | | HP PELZER (AUTOMOTIVE SYSTEMS) | DELPHI E&S LOS INDIOS FLOW THR | 4420 | $0.00 |
| HUF-TENNESSEE | | | PO BOX 2110 | | | GREENEVILLE | TN | 37743-2110 | | HUF-TENNESSEE | DELPHI D DIRECT SHIP | 500054 | $0.00 |
| HUF-TENNESSEE | | | PO BOX 2110 | | | GREENEVILLE | TN | 37743-2110 | | HUF-TENNESSEE | DELPHI E&S KAKOMA FLOW THROUGH | 500054 | $0.00 |
| HYUNDAI MOTOR CO | | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E0312151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E0312151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E03211151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E03211151 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK3E0312100 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK3E040110 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK3E0401100 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK5E0401100 | $0.00 |
| | HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000875 | $0.00 |
| | HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000876 | $0.00 |
| | HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000877 | $0.00 |
| | HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000878 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI D DELNOSA PLANT 5-6 | 160184 | $0.00 |
| | IAC NORTH AMERICA | | AVENUE LUIS DONALDO COLOSIO 126 | | | SANTA CATARINA | MX | 66360 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | 299941 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | 299941 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | CN  42053 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | GM  42053 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I RBXX | GM 42053 | $0.00 |
| | IAC NORTH AMERICA | | PO BOX 1501 | | | HURON | OH | 37174 | | IAC NORTH AMERICA | DELPHI MECHATRONICS | HU1848 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580179 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580199 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580513 | $0.00 |
| | IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580527 | $0.00 |
| | IAC NORTH AMERICA | | 555 WEST LINFOOT | | | WAUSEON | OH | 43567 | | IAC NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | WA23926 | $0.00 |
| | IACNA HERMOSILLO S DE R L DE C V | | BLVD HENRY FORD NUM 33 PARQUE | INDUSTRIAL DYANTECH SUR | | HERMOSILLO | SON | 83299 | MEX | IACNA HERMOSILLO S DE R L DE C V | DELPHI D DIRECT SHIP | 1123-01 | $0.00 |
| | IACNA HERMOSILLO S DE R L DE C V | | BLVD HENRY FORD NUM 33 PARQUE | INDUSTRIAL DYANTECH SUR | | HERMOSILLO | SON | 83299 | MEX | IACNA HERMOSILLO S DE R L DE C V | DELPHI D DIRECT SHIP | 1123-01 | $0.00 |
| | IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| | IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| | IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| | IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| | IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| | IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | IMAJE USA | | 1650 AIRPORT RD | | | KENNESAW | GA | 30144 | | IMAJE USA | All contracts between IMAJE USA and Delphi related to products shipped to IMAJE USA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 3000348 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P FRESNILLO I | 120210A | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELNOSA PLANT 1-4 | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELNOSA PLANT 1-4 | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELNOSA PLANT 1-4 | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DIRECT SHIP | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0054 | $0.00 |
| INNERTECH-SHREVEPORT | | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0054 | $0.00 |
| INNOVATECH SEATING SYSTEMS | | | 621 SPRUCEWOOD AVENUE | | | WINDSOR | ON | N9C 4E9 | CAN | INNOVATECH SEATING SYSTEMS | DELPHI P ZACATECAS | 003041 | $0.00 |
| INTEGRAM ST LOUIS SEATING | | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | 63069 | | INTEGRAM ST LOUIS SEATING | DELPHI D DELNOSA PLANT 1-4 | 483 | $0.00 |
| INTEGRAM ST LOUIS SEATING | | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | 63069 | | INTEGRAM ST LOUIS SEATING | DELPHI D DELNOSA PLANT 1-4 | 483 | $0.00 |
| INTEGRAM ST LOUIS SEATING | | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | 63069 | | INTEGRAM ST LOUIS SEATING | DELPHI D DELNOSA PLANT 1-4 | 483 | $0.00 |
| INTEGRATED MFG AND ASM-BROWNSTOWN | | | 19881 BROWNSTOWN CENTER DR STE 890 | | | BROWNSTOWN | MI | 48183 | | INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI D DIRECT SHIP | 0 | $0.00 |
| INTERCONNECT SALES GROUP | | | 2051 JUNCTION AVENUE | SUITE 237 | | SAN JOSE | CA | 95131 | | INTERCONNECT SALES GROUP | All contracts between INTERCONNECT SALES GROUP and Delphi related to products shipped to INTERCONNECT SALES GROUP from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| INTERNATIONAL COPY / COPYRENT | | | DIAZ ORDAZ 2343 | LA MESA | | TIJUANA | BC | 22105 | MEX | INTERNATIONAL COPY / COPYRENT | All contracts between INTERNATIONAL COPY / COPYRENT and Delphi related to products shipped to INTERNATIONAL COPY / COPYRENT from Delphi's PACKARD division. | See prior column | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 411617 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 412447 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 426133 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 426754 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 427514 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 438371 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI E & S RIMIR | 440387 | $0.00 |
| INTERNATIONAL TRUCK & ENGINE | | | PO BOX 59010 | DELPHI E&S SERVICE USE ONLY | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE | DELPHI E & S RIMIR | AD157C | $0.00 |
| INTERNATIONAL TRUCK & ENGINE | | | PO BOX 59010 | DELPHI E&S SERVICE USE ONLY | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE | DELPHI E & S RIMIR | AD157C | $0.00 |
| INTERNATIONAL TRUCK & ENGINE CORP | | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| INTERNATIONAL TRUCK & ENGINE CORP | | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| INTERNATIONAL TRUCK & ENGINE CORP | | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) | | 4201 WINFIELD RD. | | | WARRENVILLE | IL | 60555 | | INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) | All contracts between INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) and Delphi related to products shipped to INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) from Delphi's DPSS facility. | See prior column | $0.00 |
| | INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE INTERIORS | DELPHI D DIRECT SHIP | 28721 | $0.00 |
| | INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE INTERIORS | DELPHI D DIRECT SHIP | 28721 | $0.00 |
| | INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE INTERIORS | DELPHI D DIRECT SHIP | 61093 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | 18191 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | 18191 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DIRECT SHIP | 18191 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | C5FU0124 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | C5FU0124 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | O18191 | $0.00 |
| | INTIER INTEGRAM INC | | 201 PATILLO ROAD RURAL ROUTE 1 | | | TECUMSEH | ON | N8N 2L9 | CAN | INTIER INTEGRAM INC | DELPHI D DELNOSA PLANT 1-4 | O18191 | $0.00 |
| | INTIER SEATING SYSTEMS | | 1702 HENN PARKWAY SOUTHWEST | | | LORDSTOWN | OH | 44481 | | INTIER SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | 39 | $0.00 |
| | INTIER SEATING SYSTEMS | | 1702 HENN PARKWAY SOUTHWEST | | | LORDSTOWN | OH | 44481 | | INTIER SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | 39 | $0.00 |
| | INVESCO REAL ESTATE | | THREE GALLERIA TOWER, SUITE 500, ATTN:  ASSET MANAGER | | | DALLAS | TX | 75240 | | INVESCO REAL ESTATE | EEA | 0958 | $0.00 |
| | ISI OF INDIANA INC | | 1212 EAST MICHIGAN STREET | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | DELPHI D DELNOSA PLANT 1-4 | 2594 | $0.00 |
| | ISI OF INDIANA INC | | 1212 EAST MICHIGAN STREET | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | DELPHI E&S KAKOMA FLOW THROUGH | JKS1 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C  PASS BY SALES | P020203 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P MEOQUI | PA2020005B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P PAST SERVICE PARTS | PA2291031A | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P PAST SERVICE PARTS | PA2291192A | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P LOS MOCHIS | PA2291195A | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P LOS MOCHIS | PA2291195B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C CHIHUAHUA | PA2721070B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C CHIHUAHUA | PA2721071B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C CHIHUAHUA | PA2721072B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C  PASS BY SALES | PA2721082B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C  PASS BY SALES | PO20088 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C CHIHUAHUA | W464434013 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C CHIHUAHUA | W474444014 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C CHIHUAHUA | W484454017 | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P MEOQUI | 500185 | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | | | ISUZU MOTORS AMERICA INC | DELPHI P PLANT 9 | DUMMY ORDER | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | IZJAP | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | IZJAP | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P MEOQUI | PA2020005A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P MEOQUI | PA2020005B | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291044A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291044B | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291114A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291148A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P LOS MOCHIS | PA2291195B | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | SZ8353M4 | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | ISUZU MOTORS ASIA LTD | DELPHI E & C  PASS BY SALES | EZ2B000014 | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | ISUZU MOTORS ASIA LTD | DELPHI E & C  PASS BY SALES | EZ2D000004 | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | ISUZU MOTORS ASIA LTD | DELPHI E & C  PASS BY SALES | EZ2D000020 | $0.00 |
| | ISUZU MOTORS LIMITED | | 6-26-1 MINAMI-OI | | | SHINAGAWA-KU | 13 | | JPN | ISUZU MOTORS LIMITED | DELPHI D LIVERPOOL | 0306622 0030026439 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_000003090030 026518 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_000004090030 026519 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_00154805 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002355020030 029702 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002558000030 031799 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002559000030 034975 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002560000030 034974 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002573000030 037255 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_00270000 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_00270100 | $0.00 |
| | IVERNESS CASTING GROUP | | 415 NORTH PAUL STREET | | | DOWAGIAC | MI | | | IVERNESS CASTING GROUP | DELPHI P CHIHUAHUA I | 55641 | $0.00 |
| | IVERNESS CASTING GROUP | | 415 NORTH PAUL STREET | | | DOWAGIAC | MI | | | IVERNESS CASTING GROUP | DELPHI P CHIHUAHUA I | 200719 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C  JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C  JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C  JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C  JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C  JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C  JUAREZ | HY4561 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI D DELNOSA PLANT 1-4 | IO8451 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI D DIRECT SHIP | IU8216 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI D HEM TUCSON | JC7803 | $0.00 |
| | JCI BRIDGEWATER | | 7500 TANK AVENUE | | | WARREN | MI | 48092 | | JCI BRIDGEWATER | DELPHI D DELNOSA PLANT 1-4 | 10000031 | $0.00 |
| | JCI BRIDGEWATER | | 7500 TANK AVENUE | | | WARREN | MI | 48092 | | JCI BRIDGEWATER | DELPHI E&S LOS INDIOS FLOW THR | 10000031 | $0.00 |
| | JOHN DEERE | | P.O. BOX 8000 | | | WATERLOO | IA | | | JOHN DEERE | All contracts between JOHN DEERE and Delphi related to products shipped to JOHN DEERE from Delphi's HQ facility. | See prior column | $0.00 |
| | JOHN DEERE HARVESTOR WORKS | | 1100-13TH AVENUE | | | EAST MOLINE | IL | 61244 | | JOHN DEERE HARVESTOR WORKS | DELPHI E&S LOS INDIOS FLOW THR | 5500005967 | $0.00 |
| | JOHNSON CONTROLS - PORT ST | | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | JOHNSON CONTROLS - PORT ST | DELPHI D DELNOSA PLANT 1-4 | 120206 | $0.00 |
| | JOHNSON CONTROLS - PORT ST | | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | JOHNSON CONTROLS - PORT ST | DELPHI D DELNOSA PLANT 1-4 | 120206 | $0.00 |
| | JOHNSON CONTROLS - PORT ST | | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | JOHNSON CONTROLS - PORT ST | DELPHI D DELNOSA PLANT 1-4 | 7001459 | $0.00 |
| | JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | J 04164373 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | S05 108091 | $0.00 |
| | JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI E&S LOS INDIOS FLOW THR | S05 109512 | $0.00 |
| | JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | S05 114317 | $0.00 |
| | JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | S05 117419 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-002 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI D DIRECT SHIP | 36696-P2004-TO-002 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI E&S LOS INDIOS FLOW THR | 36696-P2004-TO-002 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI E&S LOS INDIOS FLOW THR | JCI BPA 36696-P2004- | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE MEXICO | | KM117 AUTOPISTA MEX-PUE | PARQUE IND BRALEMEX CALLE PAXI 210 | | PUEBLA | PU | 72008 | MEX | JOHNSON CONTROLS AUTOMOTIVE MEXICO | DELPHI E&S LOS INDIOS FLOW THR | JPA5-025 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-LEAR- | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-LEAR- | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DIRECT SHIP | 36696-P2004-TP-LEAR- | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-LEAR- | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA ROAD NORTH MOONS MOAT | | | REDDITCH | GB | B98 9EY | GBR | JOHNSON CONTROLS AUTOMOTIVE UK | DELPHI D DELNOSA PLANT 1-4 | 55007894 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA ROAD NORTH MOONS MOAT | | | REDDITCH | GB | B98 9EY | GBR | JOHNSON CONTROLS AUTOMOTIVE UK | DELPHI D DELNOSA PLANT 1-4 | 55007894 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA ROAD NORTH MOONS MOAT | | | REDDITCH | GB | B98 9EY | GBR | JOHNSON CONTROLS AUTOMOTIVE UK | DELPHI E&S LOS INDIOS FLOW THR | 55007894 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 5-6 | MX101874 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 5-6 | MX101874 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 5-6 | MX101874 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| | JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| | JOHNSON CONTROLS GMBH | | FRIEDRICH LIST STRASSE 5 | | | BREMEN | DE | 28309 | DEU | JOHNSON CONTROLS GMBH | DELPHI D DELNOSA PLANT 1-4 | 123 | $0.00 |
| | JOHNSON CONTROLS GMBH | | FRIEDRICH LIST STRASSE 5 | | | BREMEN | DE | 28309 | DEU | JOHNSON CONTROLS GMBH | DELPHI E&S LOS INDIOS FLOW THR | 55011828 REV.1 | $0.00 |
| | JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 112451 | $0.00 |
| | JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 118065 | $0.00 |
| | JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 118065 | $0.00 |
| | JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI E&S LOS INDIOS FLOW THR | 700101 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| | JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | 25900 | MEX | JOHNSON CONTROLS INTERIORS | DELPHI E & C  PASS BY SALES | MX101867 | $0.00 |
| | JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | 1LG0114-MP | $0.00 |
| | JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | 1LG0930-MP | $0.00 |
| | JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | 1LG1028-MP | $0.00 |
| | JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI E&S LOS INDIOS FLOW THR | S05 108090 | $0.00 |
| | JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | S05 108091 | $0.00 |
| | JOHNSON CONTROLS-OSSIAN | | 2501 EAST 850 NORTH | | | OSSIAN | IN | 46777 | | JOHNSON CONTROLS-OSSIAN | | 135836 | $0.00 |
| | JON MIKEL | | LOMA DE CRISTO NO.11232-H | LOMAS DEL VIRREY | | TIJUANA | BC | | MEX | JON MIKEL | All contracts between JON MIKEL and Delphi related to products shipped to JON MIKEL from Delphi's PACKARD division. | See prior column | $0.00 |
| | KEM KREST CORPORATION | | 1919 SUPERIOR STREET | | | ELKHART | IN | 46516 | | KEM KREST CORPORATION | DELPHI P CHIHUAHUA I | 39565 | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| | KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20054K74D | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20054K75E | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20055K74D | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20055K75D | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20057K75E | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20057X17D | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20057X17D | $0.00 |
| | KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20058K74E | $0.00 |
| | KITCO FIBER OPTICS | | 5269 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | | KITCO FIBER OPTICS | All contracts between KITCO FIBER OPTICS and Delphi related to products shipped to KITCO FIBER OPTICS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | KITCO FIBER OPTICS | | 5269 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | | KITCO FIBER OPTICS | All contracts between KITCO FIBER OPTICS and Delphi related to products shipped to KITCO FIBER OPTICS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | KOEHLKE COMPONENTS | | 1201 COMMERCE CENTER BLVD. | | | FRANKLIN | OH | 45005 | | KOEHLKE COMPONENTS | All contracts between KOEHLKE COMPONENTS and Delphi related to products shipped to KOEHLKE COMPONENTS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | KOEHLKE COMPONENTS | | 1201 COMMERCE CENTER BLVD. | | | FRANKLIN | OH | 45005 | | KOEHLKE COMPONENTS | All contracts between KOEHLKE COMPONENTS and Delphi related to products shipped to KOEHLKE COMPONENTS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | KUO YIH HSING ENTERPRISE CO. LTD. (100321) | | NO. 17, LANE 437 | SEC. 1 CHUNG-CHENG RD | | PU-HSIN | CHANG-HUA | | TWN | KUO YIH HSING ENTERPRISE CO. LTD. (100321) | All contracts between KUO YIH HSING ENTERPRISE CO. LTD. (100321) and Delphi related to products shipped to KUO YIH HSING ENTERPRISE CO. LTD. (100321) from Delphi's DTI facility. | See prior column | $0.00 |
| | L-3 COMMUNICATIONS | | AVIATION RECORDERS, A/P #9443 | P.O. BOX 3041 | | SARASOTA | FL | 34230-3041 | | L-3 COMMUNICATIONS | All contracts between L-3 COMMUNICATIONS and Delphi related to products shipped to L-3 COMMUNICATIONS from Delphi's DPSS facility. | See prior column | $0.00 |
| | LACKS TRIM SYSTEMS LLC | | 5460 CASCADE ROAD SOUTHEAST | | | GRAND RAPIDS | MI | | | LACKS TRIM SYSTEMS LLC | DELPHI P CHIHUAHUA I | 6164 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | LACKS TRIM SYSTEMS LLC | | 5460 CASCADE ROAD SOUTHEAST | | | GRAND RAPIDS | MI | | | LACKS TRIM SYSTEMS LLC | DELPHI P CHIHUAHUA I | 6164 | $0.00 |
| | LAND ROVER | | PO BOX 0 | | | WARWICK | GB | CV35 0YZ | GBR | LAND ROVER | DELPHI D DELNOSA PLANT 1-4 | ATP# XGU UH8 | $0.00 |
| | LAND ROVER | | PO BOX 0 | | | WARWICK | GB | CV35 0YZ | GBR | LAND ROVER | DELPHI D DELNOSA PLANT 1-4 | ATP#XGTYFR | $0.00 |
| | LAND ROVER | | PO BOX 0 | | | WARWICK | GB | CV35 0YZ | GBR | LAND ROVER | DELPHI D DELNOSA PLANT 1-4 | IR2845 | $0.00 |
| | LAND ROVER (SERVICE) | | PECKLETON LANE | C/O CATERPILLAR LOGISTICS SERVICE | | DESFORD | LC | LE9 9ZG | GBR | LAND ROVER (SERVICE) | DELPHI D DELNOSA PLANT 1-4 | 41102808 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DIRECT SHIP | 15453 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 42790 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 85585 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 122188 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI E&S LOS INDIOS FLOW THR | 122188 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 129907 | $0.00 |
| | LEAR CANADA - ST THOMAS | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI E&S LOS INDIOS FLOW THR | 153114 | $0.00 |
| | LEAR CORP - BESIGHEIM | | FERDINAND-PORSCHESTRASSE 2 | | | BESIGHEIM | 8 | 74354 | DEU | LEAR CORP - BESIGHEIM | DELPHI E&S LOS INDIOS FLOW THR | 16357 | $0.00 |
| | LEAR CORP - BESIGHEIM | | FERDINAND-PORSCHESTRASSE 2 | | | BESIGHEIM | 8 | 74354 | DEU | LEAR CORP - BESIGHEIM | DELPHI D DELNOSA PLANT 1-4 | 107911 | $0.00 |
| | LEAR CORP - BESIGHEIM | | FERDINAND-PORSCHESTRASSE 2 | | | BESIGHEIM | 8 | 74354 | DEU | LEAR CORP - BESIGHEIM | DELPHI D DELNOSA PLANT 1-4 | 244351 | $0.00 |
| | LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | N8S 3N5 | CAN | LEAR CORP - WINDSOR | DELPHI D DELNOSA PLANT 1-4 | 171296 | $0.00 |
| | LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | N8S 3N5 | CAN | LEAR CORP - WINDSOR | DELPHI E&S LOS INDIOS FLOW THR | 171296 | $0.00 |
| | LEAR CORP - WINDSOR | | 1600 LAUZON ROAD | | | WINDSOR | ON | N8S 3N5 | CAN | LEAR CORP - WINDSOR | DELPHI E&S LOS INDIOS FLOW THR | 210806 | $0.00 |
| | LEAR CORP AUSTRIA GMBH & CO KG | | ALTE HAUPSTRASSE 5-7 | | | KOEFLACH | AT | 8580 | AUT | LEAR CORP AUSTRIA GMBH & CO KG | DELPHI E&S LOS INDIOS FLOW THR | 5879 | $0.00 |
| | LEAR CORPORATION - ARLINGTON | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 47 | 159557 | $0.00 |
| | LEAR CORPORATION - ARLINGTON | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P OUTSIDE SALES | 819829 | $0.00 |
| | LEAR CORPORATION - ARLINGTON | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 21 | 819829 | $0.00 |
| | LEAR CORPORATION - ARLINGTON | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 21 | 819829 | $0.00 |
| | LEAR CORPORATION - ARLINGTON | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 21 | 819829 | $0.00 |
| | LEAR CORPORATION - ARLINGTON | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 22 | 819829 | $0.00 |
| | LEAR CORPORATION - ATLANTA | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | 127447 | $0.00 |
| | LEAR CORPORATION - ATLANTA | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | 128179 | $0.00 |
| | LEAR CORPORATION - ATLANTA | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DIRECT SHIP | LA03-1288 | $0.00 |
| | LEAR CORPORATION - ATLANTA | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | LA04-0688 | $0.00 |
| | LEAR CORPORATION - ATLANTA | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | LA04-0688 | $0.00 |
| | LEAR CORPORATION - JANESVILLE | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | | | LEAR CORPORATION - JANESVILLE | DELPHI P PLANT 47 | 61016 | $0.00 |
| | LEAR CORPORATION - JANESVILLE | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI E&S LOS INDIOS FLOW THR | 98481 | $0.00 |
| | LEAR CORPORATION - JANESVILLE | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI D DIRECT SHIP | 105365 | $0.00 |
| | LEAR CORPORATION - JANESVILLE | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI D DIRECT SHIP | 146333 | $0.00 |
| | LEAR CORPORATION - JANESVILLE | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI D DIRECT SHIP | TBD | $0.00 |
| | LEAR CORPORATION - LORDSTOWN | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 95312 | $0.00 |
| | LEAR CORPORATION - ROCHESTER HILLS | | 3000 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | | | LEAR CORPORATION - ROCHESTER HILLS | DELPHI P PLANT 47 | 159553 | $0.00 |
| | LEAR CORPORATION (UK) LTD | | COURTAULDS WAY LOCKHURST LANE | KINGSFIELD TECHNICAL CENTRE | | CONVENTRY | WM | CV6 5NH | GBR | LEAR CORPORATION (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105 | $0.00 |
| | LEAR CORPORATION (UK) LTD | | COURTAULDS WAY LOCKHURST LANE | KINGSFIELD TECHNICAL CENTRE | | CONVENTRY | WM | CV6 5NH | GBR | LEAR CORPORATION (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105/08 | $0.00 |
| | LEAR CORPORATION (UK) LTD | | COURTAULDS WAY LOCKHURST LANE | KINGSFIELD TECHNICAL CENTRE | | CONVENTRY | WM | CV6 5NH | GBR | LEAR CORPORATION (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | HUK00105/13 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | L1S 2G9 | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI E&S LOS INDIOS FLOW THR | 98484 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | L1S 2G9 | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI D DELNOSA PLANT 1-4 | 105461 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | L1S 2G9 | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI D DELNOSA PLANT 1-4 | 105635 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI P PLANT 47 | A12597 | $0.00 |
| | LEAR CORPORATION CANADA-WHITBY | | 2001 FORBES STREET | | | WHITBY | ON | L1N 7V4 | CAN | LEAR CORPORATION CANADA-WHITBY | DELPHI D DELNOSA PLANT 1-4 | 184690 | $0.00 |
| | LEAR CORPORATION GMBH | | HANNS-KLEMMSTRASSE 5 | | | BOEBLINGEN | BW | 71034 | DEU | LEAR CORPORATION GMBH | DELPHI D DELNOSA PLANT 1-4 | 80676 | $0.00 |
| | LEAR CORPORATION GMBH | | HANNS-KLEMMSTRASSE 5 | | | BOEBLINGEN | BW | 71034 | DEU | LEAR CORPORATION GMBH | DELPHI D DELNOSA PLANT 1-4 | 80713 | $0.00 |
| | LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | PALMELA | PT | 2950-066 | PRT | LEAR CORPORATION PORTUGAL SA | DELPHI D DELNOSA PLANT 1-4 | VW465-2005-039 INDEX | $0.00 |
| | LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | PALMELA | PT | 2950-066 | PRT | LEAR CORPORATION PORTUGAL SA | DELPHI D DELNOSA PLANT 1-4 | VW465-2005-039 INDEX | $0.00 |
| | LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | PALMELA | PT | 2950-066 | PRT | LEAR CORPORATION PORTUGAL SA | DELPHI E&S LOS INDIOS FLOW THR | VW465-2005-039 INDEX | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DIRECT SHIP | 127447 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI E&S LOS INDIOS FLOW THR | 127447 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DIRECT SHIP | 127448 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI E&S LOS INDIOS FLOW THR | 127448 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DELNOSA PLANT 1-4 | 128178 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DELNOSA PLANT 1-4 | 128179 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DIRECT SHIP | LA03-1288 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 105921 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 105921 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 127329 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 127448 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI E&S LOS INDIOS FLOW THR | 127448 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI E&S LOS INDIOS FLOW THR | 127488 | $0.00 |
| | LEAR CORPORATION-LIBERTY | | 2901 HEARTLAND DRIVE | | | LIBERTY | MO | 64068 | | LEAR CORPORATION-LIBERTY | DELPHI D DELNOSA PLANT 1-4 | 127764 | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI P PLANT 47 | 15955 | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI D DIRECT SHIP | 104640 | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI D DELNOSA PLANT 1-4 | 105640 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI D DELNOSA PLANT 1-4 | TBD | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI E&S LOS INDIOS FLOW THR | TBD | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 578613 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 578613 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DIRECT SHIP | 578613 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 580213 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 581865 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 217522/5 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | 217522/5 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | 217522/5 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/17 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/22 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/25 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/28 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DIRECT SHIP | HUK00105/10 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | HUK00105/10 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105/8 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105/9 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DIRECT SHIP | HUK00105/9 | $0.00 |
| | LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | HUK00105/9 | $0.00 |
| | LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| | LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| | LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| | LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| | LIGHTHOUSE TECHNICAL SALES | | 11 NORTHEASTERN BLVD | | | NASHUA | NH | 3062 | | LIGHTHOUSE TECHNICAL SALES | All contracts between LIGHTHOUSE TECHNICAL SALES and Delphi related to products shipped to LIGHTHOUSE TECHNICAL SALES from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| | LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| | LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| | LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| | LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| | LUCENT TECHNOLOGIES INC. | | SUITE 105 14645 NORTHEEST 77TH AVE. | | | MIAMI LAKES | FL | 33014 | | LUCENT TECHNOLOGIES INC. | All contracts between LUCENT TECHNOLOGIES INC. and Delphi related to products shipped to LUCENT TECHNOLOGIES INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | LUCENT TECHNOLOGIES INC. (OFS OPTICS) | | (UNKNOWN - LUCENT WAS BOUGHT BY FITEL USA CORP., A SUBSIDIARY OF FURUKAWA ELECTRIC CO. LOCATED AT 2000 NORTHEAST EXPRESSWAY, ATLANTA, GA 30071. PH: 770.798.2220) | | | ALLENTOWN | | | | LUCENT TECHNOLOGIES INC. (OFS OPTICS) | All contracts between LUCENT TECHNOLOGIES INC. (OFS OPTICS) and Delphi related to products shipped to LUCENT TECHNOLOGIES INC. (OFS OPTICS) from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG217828 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG239153 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG447971 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG545595 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SB0368583 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SB0456838 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0414391 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0454813 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0459083 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0460896 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SP0065101 | $0.00 |
| | MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DRIVE | | | HOLLAND | MI | | | MAGNA DONNELLY ENGINEERED GLASS | DELPHI P CHIHUAHUA I | 300221 | $0.00 |
| | MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DRIVE | | | HOLLAND | MI | | | MAGNA DONNELLY ENGINEERED GLASS | DELPHI P CHIHUAHUA I | 170300139 | $0.00 |
| | MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DRIVE | | | HOLLAND | MI | | | MAGNA DONNELLY ENGINEERED GLASS | DELPHI P CHIHUAHUA I | 180300221 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 1 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 1369 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 105-002 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 105-003 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | R2003 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 1 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 1369 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 105-002 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 105-003 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | R2003 | $0.00 |
| | MANUFACTURES INDUSTRIAL GROUP | | 450 MIG DRIVE | | | LEXINGTON | TN | | | MANUFACTURES INDUSTRIAL GROUP | DELPHI P RBE IV | 1716 | $0.00 |
| | MANUFACTURES INDUSTRIAL GROUP | | 450 MIG DRIVE | | | LEXINGTON | TN | | | MANUFACTURES INDUSTRIAL GROUP | DELPHI P RBE IV | 300106 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P PARRAL | 603534 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P PARRAL | 603534 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MAYPA | | MAR BERMEJO #22-A FRACC. | | | TIJUANA | BC | | MEX | MAYPA | All contracts between MAYPA and Delphi related to products shipped to MAYPA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1 SHINCHI FUCHU-CHO | | | AKI-GUN | HIROSHIMA | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1 SHINCHI FUCHU-CHO | | | AKI-GUN | HIROSHIMA | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1, SHINCHI FUCHU-CHO, AKI-GUN | | | HIROSHIMA | | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1, SHINCHI FUCHU-CHO, AKI-GUN | | | HIROSHIMA | | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MELLON BANK | | PO BOX 569 | | | PITTSBURGH | PA | 15230-0569 | | MELLON BANK | All contracts between MELLON BANK and Delphi related to products shipped to MELLON BANK from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | MERCEDES AMG GMBH | | DAIMLERSTRASSE 1 | | | AFFALTERBACH | DE | | DEU | MERCEDES AMG GMBH | DELPHI P RBE IV | 878307322 | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | | | MERCURY MARINE | DELPHI P PLANT 9 | P004384 | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | MERCURY MARINE | DELPHI D DIRECT SHIP | P816155 | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | | | MERCURY MARINE | DELPHI P PLANT 11 | P911786-F | $0.00 |
| | MERCURY MARINE NDA? | | PO BOX 1337 | 1939 PIONEER RD | | FOND DU LAC | WI | 54936 | | MERCURY MARINE NDA? | All contracts between MERCURY MARINE NDA? and Delphi related to products shipped to MERCURY MARINE NDA? from Delphi's PT division. | See prior column | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 11895 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 13026 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | 16086 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | 18191 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | 18860 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 19026 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P003669 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | P007666 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P008536 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P008536 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P PAST SERVICE PARTS | P006933 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P PAST SERVICE PARTS | P007666 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P CHIHUAHUA I | P008536 | $0.00 |
| | METALSA S DE RL | | KM 16.5 CARR MIGUEL ALEMAN 100 | | | APODACA | NL | | MEX | METALSA S DE RL | DELPHI P PAST SERVICE PARTS | CC15029 | $0.00 |
| | MHZ MARKETING,INC | | 3060 MD ROUTE 97 | SUITE 178 | | GLENWOOD | MD | 21738 | | MHZ MARKETING,INC | All contracts between MHZ MARKETING,INC and Delphi related to products shipped to MHZ MARKETING,INC from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MILLENNIUM INDUSTRIES CORP | | 925 NORTH MAIN STREET | | | LIGONIER | IN | | | MILLENNIUM INDUSTRIES CORP | DELPHI P PLANT 9 | 25078 | $0.00 |
| | MINIATURE PRECISION COMPONENTS | | PO BOX 1901 | | | WALWORTH | WI | 53184 | | MINIATURE PRECISION COMPONENTS | DELPHI E & C  PASS BY SALES | 1061-01 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | L5T 2S5 | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | 03-10014 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 66888 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 66888 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0005 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0007 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0008 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0009 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN000B | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN000C | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN000F | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | | WAYLAND | MA | | | MOLDFLOW CORPORATION | All contracts between MOLDFLOW CORPORATION and Delphi related to products shipped to MOLDFLOW CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | | WAYLAND | MA | | | MOLDFLOW CORPORATION | All contracts between MOLDFLOW CORPORATION and Delphi related to products shipped to MOLDFLOW CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | MONTAPLAST OF NORTH AMERICA | DELPHI E & C  PASS BY SALES | 21N0110 | $0.00 |
| | MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | MONTAPLAST OF NORTH AMERICA | DELPHI E & C  PASS BY SALES | 21N0117 | $0.00 |
| | MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | MONTAPLAST OF NORTH AMERICA | DELPHI E & C  PASS BY SALES | 21P0048 | $0.00 |
| | MOTORES  Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | | DURANGO | DGO | 34220 | MEX | MOTORES  Y APARATOS ELECTRICOS SA D | DELPHI D DELNOSA PLANT 1-4 | 116 | $0.00 |
| | MOTORES  Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | | DURANGO | DGO | 34220 | MEX | MOTORES  Y APARATOS ELECTRICOS SA D | DELPHI D DELNOSA PLANT 1-4 | 116 | $0.00 |
| | MOTORES  Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | | DURANGO | DGO | | MEX | MOTORES  Y APARATOS ELECTRICOS SA D | DELPHI P CHIHUAHUA I | 99949 | $0.00 |
| | MOVING MAGNET TECHNOLOGIES SA CORP. | | 1 RUE CHRISTIAN HUYGENS | F25000 | | BESANCON | | F-25000 | FRA | MOVING MAGNET TECHNOLOGIES SA CORP. | All contracts between MOVING MAGNET TECHNOLOGIES SA CORP. and Delphi related to products shipped to MOVING MAGNET TECHNOLOGIES SA CORP. from Delphi's DTI facility. | See prior column | $0.00 |
| | N&R ENGINEERING AND MANAGEMENT SERVICES CORP | | 6659 PEARL ROAD | SUITE 400 | | PARMA HEIGHTS | OH | 44130 | | N&R ENGINEERING AND MANAGEMENT SERVICES CORP | All contracts between N&R ENGINEERING AND MANAGEMENT SERVICES CORP and Delphi related to products shipped to N&R ENGINEERING AND MANAGEMENT SERVICES CORP from Delphi's DTI facility. | See prior column | $0.00 |
| | NAVISTAR | | 10400 NORTH AVE | | | MELROSE PARK | IL | 60164 | | NAVISTAR | All contracts between NAVISTAR and Delphi related to products shipped to NAVISTAR from Delphi's HQ facility. | See prior column | $0.00 |
| | NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| | NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| NAVISTAR, INC. | | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | | NAVISTAR, INC. | All contracts between NAVISTAR, INC. and Delphi related to products shipped to NAVISTAR, INC. from Delphi's E&S division. | See prior column | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000170100300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000187900300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000187900300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000187900300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000194600300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000199000300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210002167003005 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000219100300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000224000300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000227100300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000229400300 00000 | $0.00 |
| NISSAN TECHNICAL CENTER | | 39001 SUNRISE DRIVE | | | FARMINGTON HILLS | MI | | | NISSAN TECHNICAL CENTER | DELPHI P CHIHUAHUA I | SP7901 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P ZACATECAS | P31758 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4256 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4703 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4856 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4918 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4918 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4986 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4986 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5062 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5062 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5062 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5145 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5145 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5145 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | TBD | $0.00 |
| NUVASIVE, INC. | | 7475 LUSK BLVD. | | | SAN DIEGO | CA | 92121 | | NUVASIVE, INC. | All contracts between NUVASIVE, INC. and Delphi related to products shipped to NUVASIVE, INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P ZACATECAS | 5464 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 13202 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | | NYX INC | DELPHI E&S KAKOMA FLOW THROUGH | 60042 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | | NYX INC | DELPHI D DIRECT SHIP | 60358 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 90710 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 90710 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 90710 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P FRESNILLO I | 90710 | $0.00 |
| | NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P ZACATECAS | 90710 | $0.00 |
| | O.K. INDUSTRIES, INC. | | 4500 FOSTORIA AVE. | | | FINDLEY | OH | 45840 | | O.K. INDUSTRIES, INC. | All contracts between O.K. INDUSTRIES, INC. and Delphi related to products shipped to O.K. INDUSTRIES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | OPHTHONIX | | 1491 POINSETTIA AVE | | | VISTA | CA | 92081 | | OPHTHONIX | All contracts between OPHTHONIX and Delphi related to products shipped to OPHTHONIX from Delphi's DPSS facility. | See prior column | $0.00 |
| | ORBCOMM INC. | | 2115 LINWOOD AVENUE | SUITE 100 | | FORT LEE | NJ | 7024 | | ORBCOMM INC. | All contracts between ORBCOMM INC. and Delphi related to products shipped to ORBCOMM INC. from Delphi's HQ facility. | See prior column | $0.00 |
| | ORBITAL FLUID TECHNOLOGIES, INC. | | 201 ENTERPRISE DR | | | NEWPORT NEWS | VA | 23603 | | ORBITAL FLUID TECHNOLOGIES, INC. | All contracts between ORBITAL FLUID TECHNOLOGIES, INC. and Delphi related to products shipped to ORBITAL FLUID TECHNOLOGIES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | OTTAWA TRUCK CORPORATION | | 415 DUNDEE STREET | | | OTTAWA | KS | | | OTTAWA TRUCK CORPORATION | DELPHI P RBE V | 991744 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PANKIN INTERNATIONAL LTD. | | 1033 BEDFORD RD. | | | GROSSE POINTE PARK | MI | 48230 | | PANKIN INTERNATIONAL LTD. | All contracts between PANKIN INTERNATIONAL LTD. and Delphi related to products shipped to PANKIN INTERNATIONAL LTD. from Delphi's DTI facility. | See prior column | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 0030026848 | $0.00 |
| | PLASTECH ENGINEERING-BRYAN | | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | | PLASTECH ENGINEERING-BRYAN | DELPHI MECHATRONICS | C000039 | $0.00 |
| | PLASTECH ENGINEERING-BRYAN | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | BRYAN | OH | 72710 | | PLASTECH ENGINEERING-BRYAN | DELPHI MECHATRONICS | C000039 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 3000326 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 3000326 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 3000614 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002724 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002725 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002726 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002727 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002840 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 4604000147 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 4604000148 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 4604002253 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 5104000147 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 5104000148 | $0.00 |
| | PLDMX TIJ(14) LLC | | AV CAMPOS ELISEOS #0050-6E,FRACC CAMPOS ELISEOS | | | CD JUAREZ | CHIH | 32470 | MEX | PLDMX TIJ(14) LLC | All contracts between PLDMX TIJ(14) LLC and Delphi related to products shipped to PLDMX TIJ(14) LLC from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| PLURISER, S.A DE C.V | | PRIVADA BAJAMAR #7 | EL FLORIDO | | TIJUANA | BC | 22590 | MEX | PLURISER, S.A DE C.V | All contracts between PLURISER, S.A DE C.V and Delphi related to products shipped to PLURISER, S.A DE C.V from Delphi's PACKARD division. | See prior column | $0.00 |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P FRESNILLO I | 17701 | $0.00 |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P FRESNILLO I | 17701 | $0.00 |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P FRESNILLO I | 17701 | $0.00 |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P ZACATECAS | 17701 | $0.00 |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P ZACATECAS | 17701 | $0.00 |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P ZACATECAS | 17701 | $0.00 |
| PRINCIPAL FINANCIAL GROUP | | PO BOX 9394 | | | DES MOINES | IA | 50306-9394 | | PRINCIPAL FINANCIAL GROUP | All contracts between PRINCIPAL FINANCIAL GROUP and Delphi related to products shipped to PRINCIPAL FINANCIAL GROUP from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | 64507 | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI D DELNOSA PLANT 5-6 | 443 | $0.00 |
| PROPER SOURCE | | 1535 W. ORANGEWOOD AVE. | | | PHOENIX | AZ | 85022 | | PROPER SOURCE | All contracts between PROPER SOURCE and Delphi related to products shipped to PROPER SOURCE from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| PROVIDATA AUTOMOTIVE CORPORATION | | 456 EISENHOWER PARKWAY | SUITE 31 | | ANN ARBOR | MI | 48109 | | PROVIDATA AUTOMOTIVE CORPORATION | All contracts between PROVIDATA AUTOMOTIVE CORPORATION and Delphi related to products shipped to PROVIDATA AUTOMOTIVE CORPORATION from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| R&D ENTERPRISES (100155) | | 236 EAST MAIN STREET | | | NORTHVILLE | MI | 48168 | | R&D ENTERPRISES (100155) | All contracts between R&D ENTERPRISES (100155) and Delphi related to products shipped to R&D ENTERPRISES (100155) from Delphi's DTI facility. | See prior column | $0.00 |
| RAYTHEON - L3 | | 13532 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | | RAYTHEON - L3 | All contracts between RAYTHEON - L3 and Delphi related to products shipped to RAYTHEON - L3 from Delphi's DTI facility. | See prior column | $0.00 |
| RAYTHEON SYSTEMS COMPANY | | MAIL STATION 37 | | | DALLAS | TX | 75266-0425 | | RAYTHEON SYSTEMS COMPANY | DELPHI D FLINT | 3791 | $0.00 |
| RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 | | BLVD. FUNDADORES #661 JUAREZ | | | TIJUANA | BC | | MEX | RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 | All contracts between RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 and Delphi related to products shipped to RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| RED RIVER REPS | | 216 LAKE HOLLOW DR | | | WEATHERFORD | TX | 76087 | | RED RIVER REPS | All contracts between RED RIVER REPS and Delphi related to products shipped to RED RIVER REPS from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | | | REMY INC | DELPHI P PLANT 10 | 7510 | $0.00 |
| REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | | | REMY INC | DELPHI P PLANT 10 | P128984 | $0.00 |
| REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | | | REMY INC | DELPHI P PLANT 10 | P132671 | $0.00 |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 316864 | $0.00 |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 316864 | $0.00 |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 409305 | $0.00 |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 409305 | $0.00 |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 409305 | $0.00 |
| REP.INC | | 11535 GILLELAND RD | | | HUNTSVILLE | AL | 35803 | | REP.INC | All contracts between REP.INC and Delphi related to products shipped to REP.INC from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| RESISTANCE WELDING CORPORATION, INC. | | 2105 S. EUCLID AVE. | | | BAY CITY | MI | 48706 | | RESISTANCE WELDING CORPORATION, INC. | All contracts between RESISTANCE WELDING CORPORATION, INC. and Delphi related to products shipped to RESISTANCE WELDING CORPORATION, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| ROBERT BOSCH S DE RL DE CV | | CALLE ROBERT BOSCH 405 | ZONA INDUSTRIAL | | TOLUCA | EM | 50071 | MEX | ROBERT BOSCH S DE RL DE CV | DELPHI E&S LOS INDIOS FLOW THR | 5500022106 | $0.00 |
| ROBIN INDUSTRIES HOLMCO DIVISION | | PO BOX 188 | | | WINESBURG | OH | 44690 | | ROBIN INDUSTRIES HOLMCO DIVISION | DELPHI P PLANT 47 | 22770 | $0.00 |
| ROCHE DIAGNOSTICS | | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | | ROCHE DIAGNOSTICS | All contracts between ROCHE DIAGNOSTICS and Delphi related to products shipped to ROCHE DIAGNOSTICS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444025 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **NoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount** |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444036 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444038 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444040 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 5-6 | 2280651 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 5-6 | 2280659 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 5-6 | 2280664 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1459052/00010 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 651 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 659 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 664 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 665 | $0.00 |
| SALGA ASSOCIATES (ABC GROUP) | | | 161A SNIDERCROFT ROAD | | | CONCORD | ON | | CAN | SALGA ASSOCIATES (ABC GROUP) | DELPHI P CHIHUAHUA I | 9687 | $0.00 |
| SALGA ASSOCIATES (ABC GROUP) | | | 161A SNIDERCROFT ROAD | | | CONCORD | ON | | CAN | SALGA ASSOCIATES (ABC GROUP) | DELPHI P CHIHUAHUA I | 9899 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0474 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-05-LOG-0547 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-05-LOG-0547 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOSYSTEMTECHNIK DE PORTUGAL | | | ARMAZEM FRACCAO A QUINTA DA MARQUES | UNIPESSOAL LDA | | QUINTA DO ANJO | PT | 2950 | PRT | SAS AUTOSYSTEMTECHNIK DE PORTUGAL | DELPHI D DELTRONICOS | S 05 119115 | $0.00 |
| SAS AUTOSYSTEMTECHNIK GMBH & CO KG | | | RUDOLF-EHRLICHSTRASSE 2 | | | ZWICKAU | SA | 8058 | DEU | SAS AUTOSYSTEMTECHNIK GMBH & CO KG | DELPHI D DELTRONICOS | S 05 119115 | $0.00 |
| SAVAGE CONSULTING | | | 101 MAIN STREET | | | TOLEDO | OH | | | SAVAGE CONSULTING | All contracts between SAVAGE CONSULTING and Delphi related to products shipped to SAVAGE CONSULTING from Delphi's DTI facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| SAVAGE ENTERPRISES, INC. | | 4661 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55123 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4662 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55124 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4663 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55125 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4664 SLATER ROAD SUITE 244 EAGAN | | | SHOREVIEW | MN | 55126 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4665 SLATER ROAD SUITE 244 EAGAN | | | NORTH OAKS | MN | 55127 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4666 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55128 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4667 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55129 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | 4668 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55130 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SEA RAY BOATS-VONORE | | 100 SEA RAY DRIVE | TELLICO LAKE WEST | | VONORE | TN | 37885 | | SEA RAY BOATS-VONORE | DELPHI E & S CMM 2 | TL 5183280 | $0.00 |
| SEA RAY BOATS-VONORE | | 100 SEA RAY DRIVE | TELLICO LAKE WEST | | VONORE | TN | 37885 | | SEA RAY BOATS-VONORE | DELPHI E & S CMM 2 | TL 5183282 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO II | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO II | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEGWAY LLC | | 14 TECHNOLOGY DRIVE | | | BEDFORD | NH | 3110 | | SEGWAY LLC | DELPHI D FLINT | 2047 | $0.00 |
| SEGWAY LLC | | 14 TECHNOLOGY DRIVE | | | BEDFORD | NH | 3110 | | SEGWAY LLC | DELPHI D FLINT | 2047 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 115069 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 116220 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 116286 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 117731 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 117891 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 118425 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 118425 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 118998 | $0.00 |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | P712608-00 | $0.00 |
| SEPSA S.A. DE C.V. | | CALLE 11 280 | ZONA CENTRO | | TIJUANA | BC | | MEX | SEPSA S.A. DE C.V. | All contracts between SEPSA S.A. DE C.V. and Delphi related to products shipped to SEPSA S.A. DE C.V. from Delphi's PACKARD division. | See prior column | $0.00 |
| SERVIBONOS | | AV.20 DE NOVIEMBRE #315 | LOCAL 22 | | TIJUANA | BC | | MEX | SERVIBONOS | All contracts between SERVIBONOS and Delphi related to products shipped to SERVIBONOS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | SHANGHAI DELPHI EMISSION CONTROL | | 150 XI YA ROAD WAIGAOQIAO | SYSTEMS | | PUDONG | 20 | 200137 | CHN | SHANGHAI DELPHI EMISSION CONTROL | DELPHI P PLANT 9 | SCD20091 | $0.00 |
| | SIEMENS VDO AUTOMOTIVE CORP. | | 2400 EXECUTIVE HILLS BLVD. | | | AUBURN HILLS | MI | 48326-2980 | | SIEMENS VDO AUTOMOTIVE CORP. | All contracts between SIEMENS VDO AUTOMOTIVE CORP. and Delphi related to products shipped to SIEMENS VDO AUTOMOTIVE CORP. from Delphi's DTI facility. | See prior column | $0.00 |
| | SIEMENS VDO AUTOMOTIVE CORPORATION | | 2402 EXECUTIVE HILLS BLVD. | | | AUBURN HILLS | MI | 48326-2982 | | SIEMENS VDO AUTOMOTIVE CORPORATION | All contracts between SIEMENS VDO AUTOMOTIVE CORPORATION and Delphi related to products shipped to SIEMENS VDO AUTOMOTIVE CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | SIEMENS VDO AUTOMOTIVE ELECTRONICS | | 100 ELECTRONICS BLVD | | | HUNTSVILLE | AL | 35824 | | SIEMENS VDO AUTOMOTIVE ELECTRONICS | DELPHI D DELNOSA PLANT 5-6 | 501103416 | $0.00 |
| | SIKORSKY AIRCRAFT CORP. | | 6900 MAIN STREET | P.O. BOX 9727 | | STRATFORD | CT | 06615-9127 | | SIKORSKY AIRCRAFT CORP. | All contracts between SIKORSKY AIRCRAFT CORP. and Delphi related to products shipped to SIKORSKY AIRCRAFT CORP. from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | SINCO | | BLVD.PACIFICO NO.9010 INT.1 | PARQUE IND.PACIFICO | | TIJUANA | BC | | MEX | SINCO | All contracts between SINCO and Delphi related to products shipped to SINCO from Delphi's PACKARD division. | See prior column | $0.00 |
| | SITECH SITZTECHNIK GMBH | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | J 04164373 | $0.00 |
| | SITECH SITZTECHNIK GMBH | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | S05 108746 | $0.00 |
| | SITECH SITZTECHNIK GMBH | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI E&S LOS INDIOS FLOW THR | S05 114317 | $0.00 |
| | SITECH SITZTECHNIK GMBH | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | S05 117419 | $0.00 |
| | SITECH SITZTECHNIK GMBH | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | S05 138487 | $0.00 |
| | SKILLED MANUFACTURING INC | | 3680 CASS ROAD | | | TRAVERSE CITY | MI | | | SKILLED MANUFACTURING INC | DELPHI P PAST SERVICE PARTS | 43904 | $0.00 |
| | SKILLED MANUFACTURING INC | | 3680 CASS ROAD | | | TRAVERSE CITY | MI | | | SKILLED MANUFACTURING INC | DELPHI P CHIHUAHUA I | 50300 | $0.00 |
| | SMALLEY STEEL RING CO. | | 555 OAKWOOD ROAD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO. | All contracts between SMALLEY STEEL RING CO. and Delphi related to products shipped to SMALLEY STEEL RING CO. from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | SPAN MFG LTD | | 100 MCPHERSON STREET | | | MARKHAM | ON | L3R 3K7 | CAN | SPAN MFG LTD | DELPHI D DELNOSA PLANT 5-6 | AN02147 | $0.00 |
| | SPARTECH POLYCOM, INC. | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | SPARTECH POLYCOM, INC. | All contracts between SPARTECH POLYCOM, INC. and Delphi related to products shipped to SPARTECH POLYCOM, INC. from Delphi's DTI facility. | | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| | SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | 650460 | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | 650460 | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | 650460 | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| | STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| | STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| | STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| | STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| STANDARD MOTOR PRODUCTS INC | | 5150 PELHAM RD | | | GREENVILLE | NC | 29615-5719 | | STANDARD MOTOR PRODUCTS INC | All contracts between STANDARD MOTOR PRODUCTS INC and Delphi related to products shipped to STANDARD MOTOR PRODUCTS INC from Delphi's DPSS facility. | See prior column | $0.00 |
| STANT MANUFACTURING, INC. | | 1620 COLUMBIA DR | CONNERSVILLE | | CONNERSVILLE | IN | 47331 | | STANT MANUFACTURING, INC. | All contracts between STANT MANUFACTURING, INC. and Delphi related to products shipped to STANT MANUFACTURING, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| STATE STREET BANK | | | | | | | | | STATE STREET BANK | All contracts between STATE STREET BANK and Delphi related to products shipped to STATE STREET BANK from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| STELLAR SATELLITE COMMUNICATIONS | | 2115 LINWOOD AVENUE SUITE 100 | | | FORT LEE | NJ | 7024 | | STELLAR SATELLITE COMMUNICATIONS | DELPHI D DELNOSA PLANT 5-6 | 64 | $0.00 |
| STEWARD, INC. | | 1200 E. 36 STREET | | | CHATTANOOGA | TN | 37407 | | STEWARD, INC. | All contracts between STEWARD, INC. and Delphi related to products shipped to STEWARD, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| STONERIDGE POLLAK LTD | | THE MOORS TEWKESBURY ROAD | | | CHELTENHAM | GL | | GBR | STONERIDGE POLLAK LTD | DELPHI P CHIHUAHUA I | 119028 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | | STRATTEC POWER ACCESS LLC | DELPHI D DIRECT SHIP | P015315 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | | STRATTEC POWER ACCESS LLC | DELPHI D DELNOSA PLANT 1-4 | P015915 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | | STRATTEC POWER ACCESS LLC | DELPHI D DELNOSA PLANT 1-4 | P015915 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | | | STRATTEC POWER ACCESS LLC | DELPHI P ZACATECAS | S000099 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | | | STRATTEC POWER ACCESS LLC | DELPHI P ZACATECAS | S000100 | $0.00 |
| STRYKER INSTRUMENTS | | 6201 S. SPRINKLE RD. | | | PORTAGE | MI | 49002 | | STRYKER INSTRUMENTS | All contracts between STRYKER INSTRUMENTS and Delphi related to products shipped to STRYKER INSTRUMENTS from Delphi's DPSS facility. | See prior column | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0119936A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0119937A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0220056A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0322164A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0322165A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323659A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323660A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323660A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323660A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323661A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323662A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323662A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI E&S LOS INDIOS FLOW THR | PS0530346A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DIRECT SHIP | PS0530347A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DIRECT SHIP | PS0532026A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 1-4 | PS0638714A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9709976A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9709977A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9811763A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9811764A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913815A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913816A | $0.00 |
| | SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913948A | $0.00 |
| | SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913949A | $0.00 |
| | SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PSO119937A | $0.00 |
| | SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 0 | | | BOWLING GREEN | KY | | | SUMITOMO ELECTRIC WIRING SYSTEMS IN | DELPHI P RBE I | DEL0U8028 | $0.00 |
| | SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 0 | | | BOWLING GREEN | KY | | | SUMITOMO ELECTRIC WIRING SYSTEMS IN | DELPHI P RBE I | DEL0U8028 | $0.00 |
| | SUNGWOO CORPORATION | | 5-30, BANGYE-RI | | | KANGWON-DO | | 220-800 | PRK | SUNGWOO CORPORATION | All contracts between SUNGWOO CORPORATION and Delphi related to products shipped to SUNGWOO CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | SUNRISE MEDICAL CANADA INC. | | 237 ROMINA DR. UNIT 3 | | | CONCORD | ON | L4K4V3 | CAN | SUNRISE MEDICAL CANADA INC. | All contracts between SUNRISE MEDICAL CANADA INC. and Delphi related to products shipped to SUNRISE MEDICAL CANADA INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| | SUNRISE MEDICAL GMBH & CO. KG | | KAHLBACHRING 2-4 | 69254 MALSCH | | HEIDELBERG | | | DEU | SUNRISE MEDICAL GMBH & CO. KG | All contracts between SUNRISE MEDICAL GMBH & CO. KG and Delphi related to products shipped to SUNRISE MEDICAL GMBH & CO. KG from Delphi's DPSS facility. | See prior column | $0.00 |
| | SUNRISE MEDICAL HHG, INC. | | ATTN: ACCOUNTS PAYABLE | 7477 E. DRYCREEK PARKWAY | | LONGMONT | CO | 80503 | | SUNRISE MEDICAL HHG, INC. | All contracts between SUNRISE MEDICAL HHG, INC. and Delphi related to products shipped to SUNRISE MEDICAL HHG, INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| | SUNRISE MEDICAL LTD | | HIGH STREET | WOLLASTON | | WEST MIDLANDS | | DY8 4 PS | GBR | SUNRISE MEDICAL LTD | All contracts between SUNRISE MEDICAL LTD and Delphi related to products shipped to SUNRISE MEDICAL LTD from Delphi's DPSS facility. | See prior column | $0.00 |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | | | HAMAMATSU | 22 | 4328611 | JPN | SUZUKI MOTOR CORPORATION | DELPHI E & C JUAREZ | SP-02-255 | $0.00 |
| | SYMETRIX | | 5055 MARK DABLING BOULEVARD, | | | COLORADO SPRINGS | CO | 80918 | | SYMETRIX | All contracts between SYMETRIX and Delphi related to products shipped to SYMETRIX from Delphi's DTI facility. | See prior column | $0.00 |
| | SYMETRIX | | 5055 MARK DABLING BOULEVARD, | | | COLORADO SPRINGS | CO | 80918 | | SYMETRIX | All contracts between SYMETRIX and Delphi related to products shipped to SYMETRIX from Delphi's DTI facility. | See prior column | $0.00 |
| | SYMETRIX | | 5055 MARK DABLING BOULEVARD, | | | COLORADO SPRINGS | CO | 80918 | | SYMETRIX | All contracts between SYMETRIX and Delphi related to products shipped to SYMETRIX from Delphi's DTI facility. | See prior column | $0.00 |
| | SYPRIS TEST & MEASUREMENT | | 9840 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | | SYPRIS TEST & MEASUREMENT | All contracts between SYPRIS TEST & MEASUREMENT related to products shipped to SYPRIS TEST & MEASUREMENT from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) | | 629 GREEN VALLEY ROAD | | | GREENSBORO | NC | 27401 | | TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) | All contracts between TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) and Delphi related to products shipped to TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) from Delphi's DTI facility. | See prior column | $0.00 |
| | TAKATA-PETRI PARTS POLSKA SP ZOO | | PO BOX 23194 | | | KRZESZOW | PL | 58-405 | POL | TAKATA-PETRI PARTS POLSKA SP ZOO | DELPHI E&S LOS INDIOS FLOW THR | 230505BN | $0.00 |
| | TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | DELPHI P PLANT 10 | S101807 | $0.00 |
| | TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | DELPHI P PLANT 10 | S101807 | $0.00 |
| | TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | OUTSIDE SALES MWO | S101807 | $0.00 |
| | TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | OUTSIDE SALES MWO | S101807 | $0.00 |
| | TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | OUTSIDE SALES MWO | S101807 | $0.00 |
| | TALYST | | 13555 SE 36TH ST, SUITE 150 | | | BELLEVUE | WA | 98006 | | TALYST | All contracts between TALYST and Delphi related to products shipped to TALYST from Delphi's DTI facility. | See prior column | $0.00 |
| | TATA TECHNOLOGIES | | 33533 WEST 12 MILE RD | SUITE 131 | | FARMINGTON HILLS | MI | 48331 | | TATA TECHNOLOGIES | All contracts between TATA TECHNOLOGIES and Delphi related to products shipped to TATA TECHNOLOGIES from Delphi's DTI facility. | See prior column | $0.00 |
| | TAWAS INDUSTRIES  DUNNS# 006606852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | TAWAS INDUSTRIES  DUNNS# 006606852 | DELPHI E &  C CHIHUAHUA | 106 | $0.00 |
| | TAWAS INDUSTRIES  DUNNS# 006606852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | TAWAS INDUSTRIES  DUNNS# 006606852 | DELPHI E &  C CHIHUAHUA | 106 | $0.00 |
| | TAYLOR-WINFIELD CORPORATION | | 1610 THOMAS RD | | | HUBBARD | OH | 44425 | | TAYLOR-WINFIELD CORPORATION | All contracts between TAYLOR-WINFIELD CORPORATION and Delphi related to products shipped to TAYLOR-WINFIELD CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | TAYLOR-WINFIELD CORPORATION | | 1610 THOMAS RD | | | HUBBARD | OH | 44425 | | TAYLOR-WINFIELD CORPORATION | All contracts between TAYLOR-WINFIELD CORPORATION and Delphi related to products shipped to TAYLOR-WINFIELD CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| | TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| | TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **NoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount** |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TECHCRAFT SEATING SYSTEMS | | | 21848 COMMERCE PARKWAY | | | STRONGSVILLE | OH | 44149 | | TECHCRAFT SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| TECHCRAFT SEATING SYSTEMS | | | 21848 COMMERCE PARKWAY | | | STRONGSVILLE | OH | 44149 | | TECHCRAFT SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | C5FU0080 | $0.00 |
| TECHCRAFT SEATING SYSTEMS | | | 21848 COMMERCE PARKWAY | | | STRONGSVILLE | OH | 44149 | | TECHCRAFT SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU008O | $0.00 |
| TECHMASTER | | | CALLE MONTERREY #3130-A, | FRACC. MINERAL DE STA. FE | | TIJUANA | BC | 22360 | MEX | TECHMASTER | All contracts between TECHMASTER and Delphi related to products shipped to TECHMASTER from Delphi's PACKARD division. | See prior column | $0.00 |
| TECHNOBRIDGE CO. LTD. | | | 2-4-25 AKATSUKI-CHO | HACHIOJI-SHI | | TOKYO 192-0043 | | | JPN | TECHNOBRIDGE CO. LTD. | All contracts between TECHNOBRIDGE CO. LTD. and Delphi related to products shipped to TECHNOBRIDGE CO. LTD. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| TECNOLOGIA MODIFICADA SA DE DC | | | AVENUE TRANSFORMACION NO 545 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TMS | | MEX | TECNOLOGIA MODIFICADA SA DE DC | DELPHI P PLANT 10 | N0000109 | $0.00 |
| TECSTAR INC | | | 1123 SOUTH INDIANA AVENUE | | | GOSHEN | IN | | | TECSTAR INC | DELPHI P PAST SERVICE PARTS | BHU6001 | $0.00 |
| TECSTAR INC | | | 1123 SOUTH INDIANA AVENUE | | | GOSHEN | IN | | | TECSTAR INC | DELPHI P PAST SERVICE PARTS | HUM2028 | $0.00 |
| TECSTAR LLC | | | 28401 SCHOOLCRAFT ROAD | | | LIVONIA | MI | | | TECSTAR LLC | DELPHI P PAST SERVICE PARTS | BHU6001 | $0.00 |
| TECSTAR LLC | | | 28401 SCHOOLCRAFT ROAD | | | LIVONIA | MI | | | TECSTAR LLC | DELPHI P PAST SERVICE PARTS | HUM2028 | $0.00 |
| TELEFLEX GFI EUROPE BV | | | EDISONWEG 50 | | | GORINCHEM | NL | 4207 HG | NLD | TELEFLEX GFI EUROPE BV | DELPHI D LIVERPOOL | 12990364 0030026520 | $0.00 |
| TEMIC AUTOMOTIVE OF N AMERICA | | | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | | TEMIC AUTOMOTIVE OF N AMERICA | DELPHI D DELNOSA PLANT 5-6 | ZD214F | $0.00 |
| TEMIC AUTOMOTIVE OF N AMERICA | | | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | | TEMIC AUTOMOTIVE OF N AMERICA | DELPHI D DELNOSA PLANT 5-6 | ZN1242 | $0.00 |
| TEMIC AUTOMOTIVE OF N AMERICA | | | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | | TEMIC AUTOMOTIVE OF N AMERICA | DELPHI D DELNOSA PLANT 5-6 | ZN1366 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52510 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52876 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI E&S KAKOMA FLOW THROUGH | 52876 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI E&S KAKOMA FLOW THROUGH | 52876 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52937 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52937 | $0.00 |
| TEST PRODUCTS INC. | | | 41255 TECHNOLOGY PARK DR. | | | STERLING HEIGHTS | MI | 48314 | | TEST PRODUCTS INC. | All contracts between TEST PRODUCTS INC. and Delphi related to products shipped to TEST PRODUCTS INC. from Delphi's DTI facility. | See prior column | $0.00 |
| THE BRIX GROUP INC. (PANA PACIFIC DIVISION) | | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC. (PANA PACIFIC DIVISION) | All contracts between THE BRIX GROUP INC. (PANA PACIFIC DIVISION) and Delphi related to products shipped to THE BRIX GROUP INC. (PANA PACIFIC DIVISION) from Delphi's E&S division | See prior column | $0.00 |
| THERMO NITON ANALYZERS LLC | | | 900 MIDDLESEX TURNPIKE | BUILDING 8 | | BILLERICA | MA | 1821 | | THERMO NITON ANALYZERS LLC | All contracts between THERMO NITON ANALYZERS LLC and Delphi related to products shipped to THERMO NITON ANALYZERS LLC from Delphi's DPSS facility. | See prior column | $0.00 |
| THOMSON INC. | | | TWO INDEPENDENCE WAY | SUITE 200 | | PRINCETON | NJ | 08540 | | THOMSON INC. | All contracts between THOMSON INC. and Delphi related to products shipped to THOMSON INC. from Delphi's DTI facility. | See prior column | $0.00 |
| TI AUTOMOTIVE | | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 19971 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 80MO912410 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 80MO912410 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 20135 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO921874 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO924157 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO929047 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO928599 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO929250 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO929251 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80MO92950 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | B-10342 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) | | 12345 EAST NINE MILE ROAD | | | WARREN | MI | 48090-2001 | | TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) | All contracts between TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) and Delphi related to products shipped to TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) from Delphi's DTI facility. | See prior column | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS SA | | BRANDSTRAAT 17 | | | LOKEREN | BE | 9160 | BEL | TI GROUP AUTOMOTIVE SYSTEMS SA | DELPHI D DIRECT SHIP | 999602 | $0.00 |
| TK HOLDING INC. (TAKATA SEAT BELTS INC.) | | 629 GREEN VALLEY DR. | SUITE 300 | | GREENSBORO | NC | 27408 | | TK HOLDING INC. (TAKATA SEAT BELTS INC.) | All contracts between TK HOLDING INC. (TAKATA SEAT BELTS INC.) and Delphi related to products shipped to TK HOLDING INC. (TAKATA SEAT BELTS INC.) from Delphi's DTI facility. | See prior column | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | 42641 | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | 42641 | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | B-000095 | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | B-000095 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5005477 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5006062 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5007231 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5010053 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5012952 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5015077 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | C500861 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | C500925 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | C501162 | $0.00 |
| TORCH SPARK PLUG (100465) | | NO. 3 HONGQI ROAD | ZHUZHOU HUNAN | | | | 412002 | CHN | TORCH SPARK PLUG (100465) | All contracts between TORCH SPARK PLUG (100465) and Delphi related to products shipped to TORCH SPARK PLUG (100465) from Delphi's DTI facility. | See prior column | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | 5640 PIERSON ROAD | | | LANSING | MI | 48917 | | TOWER AUTOMOTIVE-LANSING | DELPHI E & C JUAREZ | LN1304 | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | 5640 PIERSON ROAD | | | LANSING | MI | 48917 | | TOWER AUTOMOTIVE-LANSING | DELPHI E & C JUAREZ | LN1304 | $0.00 |
| TOYOTA MOTOR CORPORATION | | 1, TOYOTA-CHO, TOYOTA-SHI, AICHI 471 | | | | | | JPN | TOYOTA MOTOR CORPORATION | All contracts between TOYOTA MOTOR CORPORATION and Delphi related to products shipped to TOYOTA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | 195195 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | DEEDS COMPONENT DIRECT SHIP-2 | 8-033080 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | CN  42053 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | GM  42053 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | GM 42053 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | PYA-550599 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | PYA-560015 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | PYA-560770 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | PYA-561055 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | SC  08527 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | SC  08527 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI E&S LOS INDIOS FLOW THR | WE004279 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI D DELNOSA PLANT 5-6 | WE004567 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI E&S LOS INDIOS FLOW THR | WE004806 | $0.00 |
| | TOYOTA MOTOR MANUFACTURING TEXAS | | 15800 APPLEWHITE ROAD | | | SAN ANTONIO | TX | 78264 | | TOYOTA MOTOR MANUFACTURING TEXAS | DELPHI D DELNOSA PLANT 5-6 | TEMPSTDAUDIO TMMTX | $0.00 |
| | TOYOTA MOTOR MANUFACTURING TEXAS | | 15800 APPLEWHITE ROAD | | | SAN ANTONIO | TX | 78264 | | TOYOTA MOTOR MANUFACTURING TEXAS | DELPHI D DELNOSA PLANT 5-6 | TEMPSTDAUDIO TMMTX | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | | | TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP48081 | $0.00 |
| | TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | | | TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS030419 | $0.00 |
| | TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & S RIMIR | WM009765 | $0.00 |
| | TR BUTTERFIELD TRAIL CORP. | | C/O NDH PROPERTY MGMT. SERVICES, 7400 VISCOUNT, SUITE 112 | | | EL PASO | TX | 79925 | | TR BUTTERFIELD TRAIL CORP. | EEA | 0958 | $0.00 |
| | TRANS PACIFIC TRADE INC | | 30200 TELEGRAPH ROAD SUITE 451 | | | BINGHAM FARMS | MI | 48025 | | TRANS PACIFIC TRADE INC | DELPHI D DELNOSA PLANT 1-4 | DLF-YFWJ035 | $0.00 |
| | TRANSMISIONES Y EQUIPOS MECANICOS | | AV 5 DE FEBRERO 2115 | ZONA INDUSTRIAL BENITO JUAREZ | | QUERETARO | QRO | 76120 | MEX | TRANSMISIONES Y EQUIPOS MECANICOS | DELPHI E & C JUAREZ | P-47943 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 11 | B01615 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 22 | B01789 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 22 | B01811 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 26 | B01987 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 9 | B02003 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 22 | B02004 | $0.00 |
| | TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 26 | B02314-A | $0.00 |
| | TRILOGY PLASTICS | | 900 NORTH CHAPEL | PO BOX 130 | | LOUISVILLE | OH | 44641 | | TRILOGY PLASTICS | All contracts between TRILOGY PLASTICS and Delphi related to products shipped to TRILOGY PLASTICS from Delphi's DTI facility. | See prior column | $0.00 |
| | TRIPAC INTERNATIONAL PTY LTD. | | 7426 TOWER STREET | | | FORT WORTH | TX | 76181 | | TRIPAC INTERNATIONAL PTY LTD. | All contracts between TRIPAC INTERNATIONAL PTY LTD, and Delphi related to products shipped to TRIPAC INTERNATIONAL PTY LTD, from Delphi's DTI facility. | See prior column | $0.00 |
| | TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P PAST SERVICE PARTS | 406119 | $0.00 |
| | TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P CHIHUAHUA I | 407197 | $0.00 |
| | TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P CHIHUAHUA I | 407198 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010109 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010111 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010114 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010116 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S10110 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010168 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010169 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010170 | $0.00 |
| | TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010209 | $0.00 |
| | TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P CHIHUAHUA I | 8M890064 | $0.00 |
| | TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | | WINONA | MN | | | TRW AUTOMOTIVE ELECTRONICS | DELPHI P PAST SERVICE PARTS | 400400 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | | WINONA | MN | | | TRW AUTOMOTIVE ELECTRONICS | DELPHI P CHIHUAHUA I | 407197 | $0.00 |
| | TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | | WINONA | MN | | | TRW AUTOMOTIVE ELECTRONICS | DELPHI P CHIHUAHUA I | 407198 | $0.00 |
| | TRW AUTOMOTIVE HOLDINGS CO | | 12425 ROJAS DRIVE BLDG 1 | | | EL PASO | TX | | | TRW AUTOMOTIVE HOLDINGS CO | DELPHI P PLANT 47 | S005665 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | 101796 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PAST SERVICE PARTS | 406119 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P OUTSIDE SALES | 5500006475 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 9 | 5500006475 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 45 | 5500006941 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P OUTSIDE SALES | 5500007000 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 22 | 5500007923 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 9 | 5500007938 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | A4541040987 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | A4541041156 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101715 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101732 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101732 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101740 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101743 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101746 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF901158 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF901158 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SH100548 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI E & S RIMIR | SH100620 | $0.00 |
| | TULSA BUS ASSEMBLY PLANT | | 2322 NORTH MINGO ROAD | | | TULSA | OK | 74116 | | TULSA BUS ASSEMBLY PLANT | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| | UNI-BOND BRAKE INC | | 1350 JARVIS | | | FERNDALE | MI | 48220 | | UNI-BOND BRAKE INC | DELPHI E & C  WISCONSIN | C6044 | $0.00 |
| | UNIPART GROUP LTD | | GARSINGTON ROAD | UNIPART HOUSE COWLEY | | OXFORD | GB | OX4 2PG | GBR | UNIPART GROUP LTD | DELPHI D DELNOSA PLANT 1-4 | 5500003995 | $0.00 |
| | UNIPART GROUP LTD | | GARSINGTON ROAD | UNIPART HOUSE COWLEY | | OXFORD | GB | OX4 2PG | GBR | UNIPART GROUP LTD | DELPHI D HEM TUCSON | 5500003995 | $0.00 |
| | UNISIA JECS CORPORATION | | 1370 ONNA | ATSUGI-SHI | | KANAGAWA-KEN | | 243 | JPN | UNISIA JECS CORPORATION | All contracts between UNISIA JECS CORPORATION and Delphi related to products shipped to UNISIA JECS CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | DELPHI P PLANT 9 | 2006 | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | DELPHI P PLANT 9 | 2007 | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | DELPHI P PLANT 9 | 2007 | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | OUTSIDE SALES MWO | 2007 | $0.00 |
| | US HEALTHWORK MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | | US HEALTHWORK MEDICAL GROUP | All contracts between US HEALTHWORK MEDICAL GROUP and Delphi related to products shipped to US HEALTHWORK MEDICAL GROUP from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | UT BATELLE LLC | | PO BOX 2009 | | | OAK RIDGE | TN | 37831-8242 | | UT BATELLE LLC | All contracts between UT BATELLE LLC and Delphi related to products shipped to UT BATELLE LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 2004 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 710003 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 710004 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 910003 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 910004 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020087 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020206 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020232 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020234 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 06-012128 | $0.00 |
| VALEO CLIMATE CONTROL | | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 06-012132 | $0.00 |
| VALEO SYLVANIA LLC | | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012128 | $0.00 |
| VALEO SYLVANIA LLC | | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012130 | $0.00 |
| VALEO SYLVANIA LLC | | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012131 | $0.00 |
| VALEO SYLVANIA LLC | | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012132 | $0.00 |
| VARROC EXHAUST SYSTEMS PVT. LTD. | | | E-4, MIDC WALUJ | | | AURANGABAD-431136 | MAHARAS HTRA | | IND | VARROC EXHAUST SYSTEMS PVT. LTD. | All contracts between VARROC EXHAUST SYSTEMS PVT. LTD. and Delphi related to products shipped to VARROC EXHAUST SYSTEMS PVT. LTD. from Delphi's DTI facility. | See prior column | $0.00 |
| VARROC EXHAUST SYSTEMS PVT. LTD. | | | E-4, MIDC WALUJ | | | AURANGABAD-431136 | MAHARAS HTRA | | IND | VARROC EXHAUST SYSTEMS PVT. LTD. | All contracts between VARROC EXHAUST SYSTEMS PVT. LTD. and Delphi related to products shipped to VARROC EXHAUST SYSTEMS PVT. LTD. from Delphi's DTI facility. | See prior column | $0.00 |
| VDO NORTH AMERICA LLC | | | 2669 BOND STREET | | | ROCHESTER HILLS | MI | 48309 | | VDO NORTH AMERICA LLC | All contracts between VDO NORTH AMERICA LLC and Delphi related to products shipped to VDO NORTH AMERICA LLC from Delphi's DTI facility. | See prior column | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P ZACATECAS | 300154 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1050 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1050 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1267 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1267 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| VENTRA EVART | | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| VENTRA PLASTICS PETERBOROUGH | | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| VENTRA PLASTICS PETERBOROUGH | | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| VENTRA PLASTICS PETERBOROUGH | | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| VENTRA PLASTICS PETERBOROUGH | | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| VENTRA PLASTICS PETERBOROUGH | | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| VENTURE TECHNOLOGIES LLC | | | 1785 LOGAN AVE. S. | | | MINNEAPOLIS | MN | 55403 | | VENTURE TECHNOLOGIES LLC | All contracts between VENTURE TECHNOLOGIES LLC and Delphi related to products shipped to VENTURE TECHNOLOGIES LLC from Delphi's DTI facility. | See prior column | $0.00 |
| VIASYSTEMS EMS HARNESS DIV | | | 435 PARK PLACE CIRCLE 100 | | | MISHAWAKA | IN | | | VIASYSTEMS EMS HARNESS DIV | DELPHI P PLANT 10 | P128984 | $0.00 |
| VIASYSTEMS EMS HARNESS DIV | | | 435 PARK PLACE CIRCLE 100 | | | MISHAWAKA | IN | | | VIASYSTEMS EMS HARNESS DIV | DELPHI P PLANT 10 | P132671 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P CHIHUAHUA I | 71627 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P LOS MOCHIS | 71627 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P MEOQUI | 71627 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE I | 71627 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE V | 71627 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P LOS MOCHIS | 284293 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P MEOQUI | 284293 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE I | 284293 | $0.00 |
| VICTORY PACKAGING INC | | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE V | 284293 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE V | 316396 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P PLANT 23 | CL7621W | $0.00 |
| | VISHAY DALE ELECTRONICS, INC. | | 1122 23RD STREET | PO BOX 609 | | COLUMBUS | NE | 68602 | | VISHAY DALE ELECTRONICS, INC. | All contracts between VISHAY DALE ELECTRONICS, INC. and Delphi related to products shipped to VISHAY DALE ELECTRONICS, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PAST SERVICE PARTS | 19152 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PAST SERVICE PARTS | 19152 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PLANT 47 | 19152 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PAST SERVICE PARTS | 111111 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | 111111 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E & S RIMIR | 2.004E+11 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PLANT 9 | GW8131 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PLANT 9 | GW8131 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELNOSA PLANT 1-4 | JF5776 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E&S LOS INDIOS FLOW THR | KO9925 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D HEM TUCSON | XGF4EP | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D HEM TUCSON | XGF4EQ | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E&S KAKOMA FLOW THROUGH | XGX3R0 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E & S RIMIR | XGX54S | $0.00 |
| | VITEC | | 2627 CLARK STREET | | | DETROIT | MI | | | VITEC | DELPHI P CHIHUAHUA I | 20782 | $0.00 |
| | VITEC | | 2627 CLARK STREET | | | DETROIT | MI | | | VITEC | DELPHI P CHIHUAHUA I | P50345 | $0.00 |
| | VITEC | | 2627 CLARK STREET | | | DETROIT | MI | | | VITEC | DELPHI P CHIHUAHUA I | P50363 | $0.00 |
| | VOLKSWAGEN AG | | DIESELSTRAßE 35 | 38446 WOLFSBURG | | WOLFSBURG | | 05361 520717? | DEU | VOLKSWAGEN AG | All contracts between VOLKSWAGEN AG and Delphi related to products shipped to VOLKSWAGEN AG from Delphi's E&S division. | See prior column | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DIRECT SHIP | NONE | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S 05 119115 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S04860752 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELNOSA PLANT 5-6 | S05 119115 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN DO BRASIL | | KM 23.5 VIA ANCHIETA | | | SAO BERNARDO DO CAMPO | BR | 09823-901 | BRA | VOLKSWAGEN DO BRASIL | DELPHI E&S LOS INDIOS FLOW THR | 917879 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | 1 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | 1 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DELTRONICOS | S 01 189418 /11 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | S02 180 382 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | S02 180 382 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | | 1 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DIRECT SHIP | MISSING | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DIRECT SHIP | S02158064 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | S03 150 463 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | S05 101663 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | S05 106122 | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | FAX HROAR KNUTSEN | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | FAX HROAR KNUTSEN | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| | VOLVO CAR CORPORATION | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M281014/011 | $0.00 |
| | VOLVO CONSTRUCTION EQUIPMENT | | PO BOX 0 | | | ESKILSTUNA | SE | 631 85 | SWE | VOLVO CONSTRUCTION EQUIPMENT | DELPHI D DIRECT SHIP | 55001990924 | $0.00 |
| | VOLVO INDUSTRIAL DE MEXICO SA DE CV | | LAGO DE GUADALUPE 289 | | | TULTILAN | MEX | 54900 | MEX | VOLVO INDUSTRIAL DE MEXICO SA DE CV | DELPHI D DELTRONICOS | M299487-527 | $0.00 |
| | VOLVO PARTS CORPORATION | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| | VOLVO PARTS CORPORATION | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| | VOLVO PARTS CORPORATION | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| | VOLVO PARTS CORPORATION | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| | VOLVO PARTS CORPORATION | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI E&S LOS INDIOS FLOW THR | 432-904352-095 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | M214832 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | M214832 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | M214832 | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | TRANSFER | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | TRANSFER | $0.00 |
| | VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | TRANSFER | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M214832-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M214832-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M214832-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | VOLVO TRUCKS NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | M281014-573 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | VOLVO TRUCKS NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | M594238 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| | WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 20135 | $0.00 |
| | WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80M0924157 | $0.00 |
| | WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80M0928599 | $0.00 |
| | WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80MO929250 | $0.00 |
| | WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80MO929251 | $0.00 |
| | WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | B-10342 | $0.00 |
| | WATSON WYATT | | | | | | | | | WATSON WYATT | All contracts between WATSON WYATT and Delphi related to products shipped to WATSON WYATT from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P OUTSIDE SALES | E80484 | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 11 | E80484 | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | E80484 | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P OUTSIDE SALES | F27470 | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | F27470 | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | F27470 | $0.00 |
| | WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | F27470 | $0.00 |
| | WHEELER BROTHERS INC | | PO BOX 737 | | | SOMERSET | PA | 15501 | | WHEELER BROTHERS INC | DELPHI D DIRECT SHIP | 02 1223-328 | $0.00 |
| | WHEELER BROTHERS INC | | PO BOX 737 | | | SOMERSET | PA | 15501 | | WHEELER BROTHERS INC | DELPHI P OUTSIDE SALES | EDPC TO LADC | $0.00 |
| | WILBERT PLASTIC SERVICES | | 155 FIRST STREET NORTH | | | WINTHROP | IA | 50682 | | WILBERT PLASTIC SERVICES | DELPHI D DIRECT SHIP | WN03914 | $0.00 |
| | WILBERT PLASTIC SERVICES | | 155 FIRST STREET NORTH | | | WINTHROP | IA | 50682 | | WILBERT PLASTIC SERVICES | DELPHI D DIRECT SHIP | WN12072 | $0.00 |
| | WILHELM KARMANN GMBH | | KARMANNSTRASSE 1 | | | OSNABRUECK | DE | 48432 | DEU | WILHELM KARMANN GMBH | DELPHI D DELTRONICOS | NONE | $0.00 |
| | WILHELM KARMANN GMBH | | KARMANNSTRASSE 1 | | | OSNABRUECK | DE | 48432 | DEU | WILHELM KARMANN GMBH | DELPHI D DELTRONICOS | NONE | $0.00 |
| | XL TECHGROUP LLC | | 1901 S. HARBOR CITY BLVD. | SUITE 300 | | MELBOURN | FL | 32901 | | XL TECHGROUP LLC | All contracts between XL TECHGROUP LLC and Delphi related to products shipped to XL TECHGROUP LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO INC. | | 1441 WEST LONG LAKE RD. | | | TROY | MI | 48098 | | XM SATELLITE RADIO INC. | All contracts between XM SATELLITE RADIO INC. and Delphi related to products shipped to XM SATELLITE RADIO INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | 271540 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | 271540 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | 271540 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | | | YAZAKI NORTH AMERICA | DELPHI P PLANT 11 | PO | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | | | YAZAKI NORTH AMERICA | DELPHI P PLANT 11 | PO | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | | | YAZAKI NORTH AMERICA | DELPHI P PLANT 9 | PO | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI D DELNOSA PLANT 1-4 | RD-03-D-1224 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI D FLINT | RD-03-D-1514 | $0.00 |
| | YAZAKI NORTH AMERICA | YAZAKI NORTH AMERICA INC. (YNA)NORTH AMERICAN HEADQUARTERS | 6801 HAGGERTY | | | ROADCANTON | MI | 48187 | | YAZAKI NORTH AMERICA | All contracts between YAZAKI NORTH AMERICA and Delphi related to products shipped to YAZAKI NORTH AMERICA from Delphi's HQ facility. | See prior column | $0.00 |
| | YAZAKI NORTH AMERICA | YAZAKI NORTH AMERICA INC. (YNA)NORTH AMERICAN HEADQUARTERS | 6801 HAGGERTY | | | ROADCANTON | MI | 48187 | | YAZAKI NORTH AMERICA | All contracts between YAZAKI NORTH AMERICA and Delphi related to products shipped to YAZAKI NORTH AMERICA from Delphi's HQ facility. | See prior column | $0.00 |
| | YAZAKI NORTH AMERICA INC. (100446) | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA INC. (100446) | All contracts between YAZAKI NORTH AMERICA INC. (100446) and Delphi related to products shipped to YAZAKI NORTH AMERICA INC. (100446) from Delphi's DTI facility. | See prior column | $0.00 |
| | YET2.COM, INC. | | PO BOX 4 | | | ROCKLAND | DE | 19732 | | YET2.COM, INC. | All contracts between YET2.COM, INC. and Delphi related to products shipped to YET2.COM, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | ZENITH FUEL SYSTEMS, INC. | | 14570 INDUSTRIAL PARK ROAD | | | BRISTON | VA | 24202 | | ZENITH FUEL SYSTEMS, INC. | All contracts between ZENITH FUEL SYSTEMS, INC. and Delphi related to products shipped to ZENITH FUEL SYSTEMS, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | ZF BATAVIA LLC | | 1981 FRONT WHEEL DRIVE | | | BATAVIA | OH | 45103 | | ZF BATAVIA LLC | DELPHI E & C JUAREZ | ED2750 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P CHIHUAHUA I | 4500001465 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P CHIHUAHUA I | 4500001465 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P CHIHUAHUA I | 4500001465 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P PLANT 9 | 4500001667 | $0.00 |
| | ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD | | XINCHANG, ZHEIJANG | PEOPLES REPUBLIC OF CHINA | | | | | CHN | ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD | All contracts between ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD and Delphi related to products shipped to ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD from Delphi's DTI facility. | See prior column | $0.00 |
| | ZOE MEDICAL, INC | | 460 BOSTON STREET | | | TOPSFIELD | MA | 1983 | | ZOE MEDICAL, INC | All contracts between ZOE MEDICAL, INC and Delphi related to products shipped to ZOE MEDICAL, INC from Delphi's DPSS facility. | See prior column | $0.00 |

# EXHIBIT R

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                                :
     In re                              :    Chapter 11
                                                                :
DELPHI CORPORATION, et al.,                                     :    Case No. 05-44481 (RDD)
                                                                :
           Debtors.                                      :    (Jointly Administered)
                                                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

        PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy
Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of
the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and
supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on
June 29, 2009 (Docket No. 17376).

        The Modified Plan provides that all executory contracts and unexpired leases as to which any
Debtor is a party shall be deemed automatically assumed in accordance with the provisions and
requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective
Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have
been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of
a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order
approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer
property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall
have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their
own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected
Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan
and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master
Disposition Agreement.

        In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the
contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the
business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable,
will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the
"Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default. Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts. Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus. In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]     As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

2

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:  
Toll Free:  (800) 718-5305  
International:  (248) 813-2698  

Delphi Legal Information Website:  
http://www.delphidocket.com  

Dated:    New York, New York  
          July 10, 2009  

SKADDEN, ARPS, SLATE, MEAGHER  
& FLOM LLP  
John Wm. Butler, Jr.  
Ron E. Meisler  
155 North Wacker Drive  
Chicago, Illinois 60606  

- and -  
Kayalyn A. Marafioti  
Thomas J. Matz  
Four Times Square  
New York, New York 10036  

Attorneys for Delphi Corporation, et al.,  
Debtors and Debtors-in-Possession

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, the contracts and leases primarily relating to the Debtors' Steering business, including, but not limited to, (a) business conducted at the manufacturing facility in Saginaw, Michigan and (b) the contracts and leases listed on this Schedule will be assumed by the Debtors and assigned to Steering Solutions Services Corporation.  In addition, unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, contracts and leases primarily relating to business conducted at the following manufacturing facilities of the Debtors, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to GM Components:  Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center).

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT S

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB INC. | DAN SAVAGE | 8220 LOOP ROAD | | | BALDWINSVILLE | NY | 13027 | | ABB INC. | DCS - IRVINE | All contracts between ABB INC. and Delphi related to intellectual property, including, but not limited to, those dated 03/19/2004. | $0.00 |
| ABBOTT DIABETES CARE INC. | JARED WATKEN | 1420 HARBOR BAY PKWY | SUITE 290 | | ALAMEDA | CA | 94502 | | ABBOTT DIABETES CARE INC. | DCS - IRVINE | All contracts between ABBOTT DIABETES CARE INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/28/2005. | $0.00 |
| ABBOTT LABORATORIES | TIM GOODNOW, PH.D. | 100 ABBOTT PK RD | | | ABBOTT PARK | IL | 60064 | | ABBOTT LABORATORIES | DCS - IRVINE | All contracts between ABBOTT LABORATORIES and Delphi related to intellectual property, including, but not limited to, those dated 04/20/2005. | $0.00 |
| ACCENT PLASTICS | THOMAS PRIDONOFF | 1925 ELISE CIRCLE | | | | | 92879 | | ACCENT PLASTICS | DCS - IRVINE | All contracts between ACCENT PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2002. | $0.00 |
| ACCESSLAN COMMUNICATIONS | JIMMY CHEN JR. | 2040 FORTUNE DR. | | | SAN JOSE | CA | 95110 | | ACCESSLAN COMMUNICATIONS | DCS - IRVINE | All contracts between ACCESSLAN COMMUNICATIONS and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2002. | $0.00 |
| ACCUMOLD | MITCHELL CARLSON | 1711 S.E. ORALABOR ROAD | | | ANKENY | IA | 50021 | | ACCUMOLD | DCS - IRVINE | All contracts between ACCUMOLD and Delphi related to intellectual property, including, but not limited to, those dated 03/26/2002. | $0.00 |
| ACCURATE THREADED FASTENERS, INC. | | 3550 W PRATT AVE. | | | LINCOLNWOOD | IL | 60712-3745 | | ACCURATE THREADED FASTENERS, INC. | HEADQUARTERS | All contracts between ACCURATE THREADED FASTENERS, INC. and Delphi related to intellectual property. | $0.00 |
| ACCU-TECH LASER | HERB DURYEA | 1175 LINDA VISTA DRIVE | | | SAN MARCOS | CA | 92069 | | ACCU-TECH LASER | DCS - IRVINE | All contracts between ACCU-TECH LASER and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 |
| ACDI | TOM DECRESCENTE | 47 E. ALL SAINTS ST. | | | FREDERICK | MD | 21701 | | ACDI | DCS - IRVINE | All contracts between ACDI and Delphi related to intellectual property, including, but not limited to, those dated 04/08/2003. | $0.00 |
| ADAPT AUTOMATION | BILL HALL | 1911 S. BETMOR LANE | | | | CA | 92805 | | ADAPT AUTOMATION | DCS - IRVINE | All contracts between ADAPT AUTOMATION and Delphi related to intellectual property, including, but not limited to, those dated 03/19/2002. | $0.00 |
| ADVANCED CIRCUIT TECHNOLOGY | GEORGE M. HAYDEN | 100 NORTHEASTERN BLVD. | | | NASHUA | NH | 03062 | | ADVANCED CIRCUIT TECHNOLOGY | DCS - IRVINE | All contracts between ADVANCED CIRCUIT TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 08/26/2005. | $0.00 |
| ADVANCED PACKAGING | STU WEINSHANKER | 5671 BEAUMONT AVE. | | | LA JOLLA | CA | 92037 | | ADVANCED PACKAGING | DCS - IRVINE | All contracts between ADVANCED PACKAGING and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 |
| ADVANCED POLYMER COMPOUNDING CO. | STAN JAKOPIN | 400-A MAPLE AVE. | | | CARPENTERSVILLE | IL | 60110-0729 | | ADVANCED POLYMER COMPOUNDING CO. | HEADQUARTERS | All contracts between ADVANCED POLYMER COMPOUNDING CO. and Delphi related to intellectual property. | $0.00 |
| AGERE SYSTEMS INC. | PHIL LIN | 1247 S. CEDAR CREST BLVD | | | | | | | AGERE SYSTEMS INC. | E&S | All contracts between AGERE SYSTEMS INC. and Delphi related to intellectual property. | $0.00 |
| AGILENT | CHAR I N K | 1 YISHUN AVE 7 | | | SANTA ROSA | CA | 95409 | | AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 |
| AGILENT | NEIL MARTIN | 1400 FOUNTAINGROVE PARKWAY | | | | CA | 95403 | | AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 |
| AIRBIQUITY INC. | | 945 HILDEBRAND LN NE | | | BAINBRIDGE ISLAND | WA | 98110 | | AIRBIQUITY INC. | E&S | All contracts between AIRBIQUITY INC. and Delphi related to intellectual property. | $0.00 |
| ALERIK, LLC | TODD R. RYDEN | 11595 N. MERIDIAN ST. | SUITE 800 | | | | | | ALERIK, LLC | E&S | All contracts between ALERIK, LLC and Delphi related to intellectual property. | $0.00 |
| ALL AMERICAN CNC SALES | TIM CONSALVI | 1576-2 N. BATAVIA ST. | | | ORANGE | CA | 92867 | | ALL AMERICAN CNC SALES | DCS - IRVINE | All contracts between ALL AMERICAN CNC SALES and Delphi related to intellectual property, including, but not limited to, those dated 04/23/2002. | $0.00 |
| ALLIED SIGNAL INC. | | LAW DEPT | PO BOX 2245 | | MORRISTOWN | NJ | 079622245 | | ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 |
| ALLIED SIGNAL INC. | | LAW DEPT | PO BOX 2245 | | MORRISTOWN | NJ | 079622245 | | ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 |
| ALLISON TRANSMISSION, INC | KAREN E. CASWELCH | 4700 WEST 10TH ST | | | INDIANAPOLIS | IN | 46222 | | ALLISON TRANSMISSION, INC | HEADQUARTERS | All contracts between ALLISON TRANSMISSION, INC and Delphi related to intellectual property, including, but not limited to, those dated 05/14/1998. | $0.00 |
| ALPS AUTOMOTIVE, INC. | | GOLDBERG STINNETT MEYERS & DAVIS | 44 MONTGOMERY ST STE 2900 | | SAN FRANCISCO | CA | 94104 | | ALPS AUTOMOTIVE, INC. | E&S | All contracts between ALPS AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 |
| ALT | MIKE AYER | 84 RICHMOND STREET | | | | | | | ALT | E&S | All contracts between ALT and Delphi related to intellectual property. | $0.00 |
| AM GENERAL LLC | LANCE T. SLATER | 12200 HUBBARD ROAD | | | | | | | AM GENERAL LLC | E&S | All contracts between AM GENERAL LLC and Delphi related to intellectual property. | $0.00 |
| AMERICAN SILICON PRODUCT (NOW EXSIL) | THOMAS J. RIORDAN | 22 CHAMBERS ST. | SUITE 201 | | | | | | AMERICAN SILICON PRODUCT (NOW EXSIL) | E&S | All contracts between AMERICAN SILICON PRODUCT  (NOW EXSIL) and Delphi related to intellectual property. | $0.00 |
| AMERICAN STANDARD CIRCUITS | MICHAEL FLORENCE | 475 INDUSTRIAL DRIVE | | | PRINCETON | NJ | 8542 | | AMERICAN STANDARD CIRCUITS | E&S | All contracts between AMERICAN STANDARD CIRCUITS and Delphi related to intellectual property. | $0.00 |
| AMI SEMICONDUCTOR, INC. | ROBERT KLOSTERBOER | 2300 BUCKSKIN ROAD | | | | | | | AMI SEMICONDUCTOR, INC. | E&S | All contracts between AMI SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| AMITY MOLD | WILLIAM R. PULLEY | 1411 COMMERCE PARK DRIVE | | | POCATELLO | ID | 83201 | | AMITY MOLD | E&S | All contracts between AMITY MOLD and Delphi related to intellectual property. | $0.00 |
| AMP INC. | MICHAEL GOODHART | P.O. BOX 3608 | | | HARRISBURG | PA | 17105 | | AMP INC. | DCS - IRVINE | All contracts between AMP INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/12/1994. | $0.00 |
| ANALOG DEVICES, INC. | | 3 TECHNOLOGY WY | | | NORWOOD | MA | 02062-9106 | | ANALOG DEVICES, INC. | E&S | All contracts between ANALOG DEVICES, INC. and Delphi related to intellectual property. | $0.00 |
| ANALOG POWER DESIGN, INC. | CHRIS HENZE | 16220 HUDSON AVE | | | | | | | ANALOG POWER DESIGN, INC. | E&S | All contracts between ANALOG POWER DESIGN, INC. and Delphi related to intellectual property. | $0.00 |
| ANDREW | | 690 AZURE LANE UNIT #2 | | | CORONA | CA | 92789 | | ANDREW | E&S | All contracts between ANDREW and Delphi related to intellectual property. | $0.00 |
| ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | LIANGJIE YIN | 176# DONG LIU ROAD | HEFEI | | | | | | ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | E&S | All contracts between ANHUI JIANGHUAI AUTOMOBILE CO., LTD. and Delphi related to intellectual property. | $0.00 |
| ANTEC ELECTRIC SYSTEM CO., LTD. | | NO. 239, SEC. 1, PEI SHENG ROAD | SHENG KEN HSIANG | | TAIPEI | | 22241 | TWN | ANTEC ELECTRIC SYSTEM CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ANTEC ELECTRIC SYSTEM CO., LTD. and Delphi related to intellectual property. | $0.00 |
| APIC YAMADA CORP. | NORIO HONDA | 90 KAMITOKUMA | CHIKUMA-CITY | | | | | | APIC YAMADA CORP. | E&S | All contracts between APIC YAMADA CORP. and Delphi related to intellectual property. | $0.00 |
| APPLE STEEL RULE DIE INC | | APPLE WEST | 18102 SKYPARK CIRCLE, STE K | | IRVINE | CA | 92614 | | APPLE STEEL RULE DIE INC | DCS - MAC | All contracts between APPLE STEEL RULE DIE INC and Delphi related to intellectual property, including, but not limited to, those dated 05/17/1999. | $0.00 |
| APPLERA CORPORATION/APPLIED BIO SYSTEMS | (650) 638-5000 | 850 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | | APPLERA CORPORATION/APPLIED BIO SYSTEMS | DELPHI MEDICAL COLORADO | All contracts between APPLERA CORPORATION/APPLIED BIO SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 02/28/2005. | $0.00 |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | APPLIED MATERIALS | E&S | All contracts between APPLIED MATERIALS and Delphi related to intellectual property, including, but not limited to, those dated 12/01/2001. | $0.00 |
| AQUA CON CO | | 7581 ANTHONY AVE | | | GARDEN GROVE | CA | 92641 | | AQUA CON CO | DCS - MAC | All contracts between AQUA CON CO and Delphi related to intellectual property, including, but not limited to, those dated 10/29/1999. | $0.00 |
| ARC AUTOMOTIVE, INC. | RON MORENGER | 1729 MIDPARK ROAD | SUITE 100 | | | | | | ARC AUTOMOTIVE, INC. | E&S | All contracts between ARC AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ARLON | ERIC KLEINSCHMIDT | 199 AMARAL ST. | | | EAST PROVIDENCE | RI | 2915 | | ARLON | DCS - IRVINE | All contracts between ARLON and Delphi related to intellectual property, including, but not limited to, those dated 11/01/1999. | $0.00 |
| | ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. | PEDRO R. RUIZ | QUERETARO DESIGN CENTER | | | | | | MEX | ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. | HEADQUARTERS | All contracts between ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. and Delphi related to intellectual property. | $0.00 |
| | ASAHI CORPORATION | E SUZUKI | 668 HARAICHI | ANNAKA-SHI GUNMA-KEN | | | | | | ASAHI CORPORATION | E&S | All contracts between ASAHI CORPORATION and Delphi related to intellectual property. | $0.00 |
| | ASHMIN LC | DR.-ING GUNTHER VON GYNZ-REKOWSKI | 6430 JACKSON ROAD | | | | | | | ASHMIN LC | E&S | All contracts between ASHMIN LC and Delphi related to intellectual property. | $0.00 |
| | ASSEMBLEON AMERICA INC. | | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | ASSEMBLEON AMERICA INC. | E&S | All contracts between ASSEMBLEON AMERICA INC. and Delphi related to intellectual property. | $0.00 |
| | ASSEMBLY UNLIMITED | | 7100 GREEN MILL ROAD | | | JOHNSTOWN | OH | 43031-9242 | | ASSEMBLY UNLIMITED | HEADQUARTERS | All contracts between ASSEMBLY UNLIMITED and Delphi related to intellectual property. | $0.00 |
| | ASSET INTERTECH | | 2201 N CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | ASSET INTERTECH | E&S | All contracts between ASSET INTERTECH and Delphi related to intellectual property. | $0.00 |
| | ASSOCIATED RUBBER COMPANY | | 2130 U.S. HIGHWAY 78 | | | TALLAPOOSA | GA | 30176 | | ASSOCIATED RUBBER COMPANY | HEADQUARTERS | All contracts between ASSOCIATED RUBBER COMPANY and Delphi related to intellectual property. | $0.00 |
| | ATK ORDNANCE AND GROUND SYSTEMS LLC | GEORGE PRYE | 4700 NATHAN LANE NORTH | | | PLYMOUTH | MN | 55442 | | ATK ORDNANCE AND GROUND SYSTEMS LLC | DCS - IRVINE | All contracts between ATK ORDNANCE AND GROUND SYSTEMS LLC and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2005. | $0.00 |
| | AUDIOVOX ELECTRONICS | JUNE BIRSNER | 150 MARCUS BLVD. | | | | | | | AUDIOVOX ELECTRONICS | E&S | All contracts between AUDIOVOX ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| | AUSTRIAMICROSYSTEMS AG | MARTIN RESCH | SCHLOSS PREMSTAETTEN | A-8141 UNTERPREMSTAETTEN | | | | | | AUSTRIAMICROSYSTEMS AG | E&S | All contracts between AUSTRIAMICROSYSTEMS AG and Delphi related to intellectual property. | $0.00 |
| | AUTONET MOBILE, INC. | DOUG MOELLER - CTO | 10 SKYLARK DRIVE | SUITE 41 | | | | | | AUTONET MOBILE, INC. | E&S | All contracts between AUTONET MOBILE, INC. and Delphi related to intellectual property. | $0.00 |
| | AUTOSWAGE PRODUCTS INC. | KEITH BRENTON | 726 RIVER ROAD | | | SHELTON | CT | 06484 | | AUTOSWAGE PRODUCTS INC. | DCS - IRVINE | All contracts between AUTOSWAGE PRODUCTS INC. and Delphi related to intellectual property, including, but not limited to, those dated 06/07/2005. | $0.00 |
| | AVOCA | IAN SCOTT | 77 MATTAWA CRESCENT | | | | | | | AVOCA | E&S | All contracts between AVOCA and Delphi related to intellectual property. | $0.00 |
| | AXIOM WIRELESS COMMUNICATIONS | | 6210 N. BELTLINE RD. | STE 160 | | | | | | AXIOM WIRELESS COMMUNICATIONS | E&S | All contracts between AXIOM WIRELESS COMMUNICATIONS and Delphi related to intellectual property. | $0.00 |
| | BAE SYSTEMS E & IS | CARL NIVENS | 96 CANAL ST. | | | NASHUA | NH | 03061 | | BAE SYSTEMS E & IS | DCS - IRVINE | All contracts between BAE SYSTEMS E & IS and Delphi related to intellectual property, including, but not limited to, those dated 08/19/2005. | $0.00 |
| | BAE SYSTEMS | JENNIFER FRITZ | 95 CANAL ST. | | | NASHUA | NH | 03064 | | BAE SYSTEMS | DCS - IRVINE | All contracts between BAE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 08/25/2003. | $0.00 |
| | BANKERS TRUST COMPANY | | 453 7TH STREET | PO BOX 897 | | DES MOINES | IA | 50304-0897 | | BANKERS TRUST COMPANY | DCS - IRVINE | All contracts between BANKERS TRUST COMPANY and Delphi related to intellectual property, including, but not limited to, those dated 04/22/1997. | $0.00 |
| | BASIC ELECTRONICS | AL BALZANO | 11371 MONARCH ST. | | | GARDEN GROVE | CA | 92841 | | BASIC ELECTRONICS | DCS - IRVINE | All contracts between BASIC ELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 05/14/2004. | $0.00 |
| | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | MICHAEL WARTEN WERGER | PETUELRING 130 | 80788 MUNCHEN | | GLOUCESTERSHIRE | | | GBR | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | E&S | All contracts between BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT and Delphi related to intellectual property. | $0.00 |
| | BEK MARKETING SERVICES, INC. | | 95 MOUNT READ BLVD | | | ROCHESTER | NY | 14606 | | BEK MARKETING SERVICES, INC. | HEADQUARTERS | All contracts between BEK MARKETING SERVICES, INC. and Delphi related to intellectual property. | $0.00 |
| | BEKAERT | TAD BERGSTRESSER | 12 T.W. ALEXANDER DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 | | BEKAERT | DCS - IRVINE | All contracts between BEKAERT and Delphi related to intellectual property, including, but not limited to, those dated 06/06/2005. | $0.00 |
| | BELL-BOEING | BRIAN HUSS | P.O. BOX 16858 | | | PHILADELPHIA | PA | 19142 | | BELL-BOEING | DCS - IRVINE | All contracts between BELL-BOEING and Delphi related to intellectual property, including, but not limited to, those dated 03/04/1998. | $0.00 |
| | BELLCO | 1.888.793.5597 | 5500 NEW HORIZONS BLVD. | | | N. AMITYVILLE | NY | 11701 | | BELLCO | DELPHI MEDICAL COLORADO | All contracts between BELLCO and Delphi related to intellectual property, including but not limited to, those dated 05/11/2005. | $0.00 |
| | BET SERVICES INC. | MALCOLM SHEMMANS | 7400 PACIFIC CIRCLE MISSISSAUGA | | | | | | | BET SERVICES INC. | E&S | All contracts between BET SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| | BITRODE CORPORATION | AL NAGEL | 1642 MANUFACTURERS DR. | | | | | | | BITRODE CORPORATION | E&S | All contracts between BITRODE CORPORATION and Delphi related to intellectual property. | $0.00 |
| | BOARDTEK ELECTRONICS CORPORATION | JASON LEE | KUAN-YIN INDUSTRY PARK, | YAO YUAN | | | | | | BOARDTEK ELECTRONICS CORPORATION | E&S | All contracts between BOARDTEK ELECTRONICS CORPORATION and Delphi related to intellectual property. | $0.00 |
| | BOEING CO | | DEFENSE AND SPACE GROUP | 20403 68TH AVE S | | KENT | WA | 98031 | | BOEING CO | DCS - MAC | All contracts between BOEING CO and Delphi related to intellectual property, including, but not limited to, those dated 02/16/2000. | $0.00 |
| | BOSCH, ROBERT CORP. | | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | ASHLAND | OH | 44805 | | BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 |
| | BOSCH, ROBERT CORP. | REINER EMIG | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | ASHLAND | OH | 44805 | | BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 |
| | BREED TECHNOLOGIES, INC. | | BREED STEERING SYSTEMS DIV | 25330 INTERCHANGE CT | | FARMINGTON HILLS | MI | 48335 | | BREED TECHNOLOGIES, INC. | E&S | All contracts between BREED TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| | BROWN & BROWN OF CALIFORNIA | KATHY WITTAU | 500 N. STATE COLLEGE BLVD | SUITE 400 | | ORANGE | CA | 92868 | | BROWN & BROWN OF CALIFORNIA | DCS - IRVINE | All contracts between BROWN & BROWN OF CALIFORNIA and Delphi related to intellectual property, including, but not limited to, those dated 01/01/1995. | $0.00 |
| | BULK MOLDING COMPOUNDS, INC. | LEN NUNNERY, GREG GEERS | 1600 POWIS COURT | | | WEST CHICAGO | IL | 60185 | | BULK MOLDING COMPOUNDS, INC. | DELPHI POWERTRAIN | All contracts between BULK MOLDING COMPOUNDS, INC. and Delphi related to intellectual property. | $0.00 |
| | CALSONIC CORPORATION | HARUO OHNO, PRESIDENT | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164 | JPN | CALSONIC CORPORATION | E&S | All contracts between CALSONIC CORPORATION and Delphi related to intellectual property. | $0.00 |
| | CALSONIC HARRISON CO. (DOUAI DHC) | | 11-6 KIYOHARA INDUSTRIAL PARK | UTSUNOMIYA CITY | | TOCHIGI | | 321-32 | JPN | CALSONIC HARRISON CO. (DOUAI DHC) | E&S | All contracts between CALSONIC HARRISON CO. (DOUAI DHC) and Delphi related to intellectual property. | $0.00 |
| | CALSONIC INTERNATIONAL (EUROPE) PLC | | LLETHRI ROAD | LLANELLI | | CARMARTHENSHIRE | | SA14 8HU | GBR | CALSONIC INTERNATIONAL (EUROPE) PLC | DELPHI THERMAL FRANCE AUTOMOTIVE SYSTEMS | All contracts between CALSONIC INTERNATIONAL (EUROPE) PLC and Delphi related to intellectual property. | $0.00 |
| | CALSONIC KANSAI - EUROPE, PLC | JAMES DAVIES, DIRECTOR OF SALES & MARKETING | LLETHRI ROAD | | | LLANELLI CARMARTHENSHIRE | | SA14 8HU | GBR | CALSONIC KANSAI - EUROPE, PLC | HEADQUARTERS | All contracts between CALSONIC KANSAI - EUROPE, PLC and Delphi related to intellectual property. | $0.00 |
| | CALSONIC KANSAI, CORPORATION | HITOSHI NAKANIGHI, GM | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSAI, CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSAI, CORPORATION and Delphi related to intellectual property. | $0.00 |
| | CALSONIC KANSEI CORP. | KOICHI TAKAGI, PRESIDENT | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORP. | HEADQUARTERS | All contracts between CALSONIC KANSEI CORP. and Delphi related to intellectual property. | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | | CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | | CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | HAJIME YAMADA, MANAGING DIRECTOR | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | KOHI SASAI, EXEC. VP | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | KOICHI TAKAGI, PRESIDENT | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CAMPBELL PLASTICS | STEVE CAMPBELL | 130 KLUG CIRCLE | | | CORONA | CA | 92880 | | CAMPBELL PLASTICS | DCS - IRVINE | All contracts between CAMPBELL PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 05/09/2002. | $0.00 |
| CAMTEK | OFER HEBRON | 10669 HALE PLACE | | | CUPERTINO | CA | 95014 | | CAMTEK | E&S | All contracts between CAMTEK and Delphi related to intellectual property, including, but not limited to, those dated 08/10/1998. | $0.00 |
| CARRIER CORPORATION | GREGORY POWERS, VP ENGINEERING | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034-4015 | | CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 |
| CARRIER CORPORATION | | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034-4015 | | CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 |
| CARRIER CORPORATION | ROBERT GALLI, VP & GENERAL COUNSEL | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034-4015 | | CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 |
| CASCADE DIE CASTING GROUP, INC. | PATRICK GREENE | 7411 DIV AVE. S | SUITE A1 | | | | | | CASCADE DIE CASTING GROUP, INC. | E&S | All contracts between CASCADE DIE CASTING GROUP, INC. and Delphi related to intellectual property. | $0.00 |
| CASE WESTERN RESERVE UNIV. | | YOST HALL RM 115 | 10900 EUCLID AVE | | CLEVELAND | OH | 441067043 | | CASE WESTERN RESERVE UNIV. | E&S | All contracts between CASE WESTERN RESERVE UNIV. and Delphi related to intellectual property. | $0.00 |
| CELETRON USA | CHUCK PEDDLE | 2125-B MADERA ROAD | | | SIMI VALLEY | CA | 93065 | | CELETRON USA | DCS - IRVINE | All contracts between CELETRON USA and Delphi related to intellectual property, including, but not limited to, those dated 12/05/2003. | $0.00 |
| CERADCSM CORP. | LEONARD GOLDMAN, PHD. | P.O. BOX 338 | | | MERION STATION | PA | 19066 | | CERADCSM CORP. | DCS - IRVINE | All contracts between CERADCSM CORP. and Delphi related to intellectual property, including, but not limited to, those dated 07/01/1999. | $0.00 |
| CIDRA - CT | MICHAEL GRILLO | 50 BARNES PARK NORTH | | | WALLINGFORD | CT | 06492 | | CIDRA - CT | DCS - IRVINE | All contracts between CIDRA - CT and Delphi related to intellectual property, including, but not limited to, those dated 11/12/2001. | $0.00 |
| CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | | TUSTIN | CA | 92870 | | CINTAS CLEANROOM RESOURCES | DCS - MAC | All contracts between CINTAS CLEANROOM RESOURCES and Delphi related to intellectual property, including, but not limited to, those dated 03/16/2001. | $0.00 |
| CIRCUIT IMAGE SYSTEMS | GARY FLAGLE | 870 N. ECKHOFF ST. | | | ORANGE | CA | 92868 | | CIRCUIT IMAGE SYSTEMS | DCS - IRVINE | All contracts between CIRCUIT IMAGE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| CLASSIC TOOL  INC. | CHUCK LAWRENCE | 200 GRANT STREET | PO BOX 967 | | SAEGERTOWN | PA | 16433 | | CLASSIC TOOL  INC. | DCS - MAC | All contracts between CLASSIC TOOL  INC. and Delphi related to intellectual property, including, but not limited to, those dated 05/02/2003. | $0.00 |
| COMET SOLUTIONS, INC. | DANIEL P. MEYER | 11811 MENUAL BLVD NE | SUITE 100 | | | | | | COMET SOLUTIONS, INC. | DCS - IRVINE | All contracts between COMET SOLUTIONS, INC. and Delphi related to intellectual property. | $0.00 |
| COMPRESSOR WORKS, INC. | | 3609 11 PIPESTONE RD | | | DALLAS | | 75212 | | COMPRESSOR WORKS, INC. | HEADQUARTERS | All contracts between COMPRESSOR WORKS, INC. and Delphi related to intellectual property. | $0.00 |
| CONCURRENT TECH | DONN BROWN | 7990 114TH AVENUE | | | LARGO | FL | 33773 | | CONCURRENT TECH | DCS - IRVINE | All contracts between CONCURRENT TECH and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| COURTAULDS PERFORMANCE FILMS | LANCE ALTIZER | P.O. BOX 5068 | | | MARTINSVILLE | VA | 24115 | | COURTAULDS PERFORMANCE FILMS | DCS - IRVINE | All contracts between COURTAULDS PERFORMANCE FILMS and Delphi related to intellectual property, including, but not limited to, those dated 12/12/1996. | $0.00 |
| COVENTOR, INC. | DAVE COOK | 4001 WESTON PKY STE 200 | | | CARY | NC | 27513 | | COVENTOR, INC. | DCS - IRVINE | All contracts between COVENTOR, INC. and Delphi related to intellectual property. | $0.00 |
| CRAY INC. | MARY DAVIS | 1340 MEDOTA HEIGHTS RD. | | | MENDOTA HEIGHTS | MN | 55120 | | CRAY INC. | DCS - IRVINE | All contracts between CRAY INC. and Delphi related to intellectual property, including, but not limited to, those dated 10/21/2003. | $0.00 |
| CTS CORPORATION | | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | | CTS CORPORATION | E&S | All contracts between CTS CORPORATION and Delphi related to intellectual property. | $0.00 |
| CTS | | 406 PARR ROAD | | | BERNE | IN | 46711 | | CTS | E&S | All contracts between CTS and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |

Debtors' exhibit...
Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAEWOO AUTOMOTIVE COMP | | 395  70 SHINDAEBANG DONG | | | | | | KOR | DAEWOO AUTOMOTIVE COMP | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMP and Delphi related to intellectual property. | $0.00 |
| DAEWOO AUTOMOTIVE COMPONENTS (DAC) | | 395  70 SHINDAEBANG DONG | | | | | | KOR | DAEWOO AUTOMOTIVE COMPONENTS (DAC) | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS (DAC) and Delphi related to intellectual property. | $0.00 |
| DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395  70 SHINDAEBANG DONG | | | | | | KOREA REPUBLIC OF | DAEWOO AUTOMOTIVE COMPONENTS | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS and Delphi related to intellectual property. | $0.00 |
| DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395  70 SHINDAEBANG DONG | | | | | | KOREA REPUBLIC OF | DAEWOO AUTOMOTIVE COMPONENTS | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS and Delphi related to intellectual property. | $0.00 |
| DAEWOO MOTOR CO., LTD. | | LEE HONG DEGERMAN KANG & SCHMADEKA | 801 S FIGUEROA ST 12TH FL | | LOS ANGELES | CA | 90012 | | DAEWOO MOTOR CO., LTD. | E&S | All contracts between DAEWOO MOTOR CO., LTD. and Delphi related to intellectual property. | $0.00 |
| DAIMLER CHRYSLER | | 800 CHYSLER DR. | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326 | | DAIMLER CHRYSLER | E&S | All contracts between DAIMLER CHRYSLER and Delphi related to intellectual property. | $0.00 |
| DAIMLERCHRYSLER AG | | MERCEDESSTRASSE 138 | | | STUTTGART | | 70174 | DEU | DAIMLERCHRYSLER AG | DELPHI POWERTRAIN | All contracts between DAIMLERCHRYSLER AG and Delphi related to intellectual property, including, but not limited to, those dated 03/24/2005. | $0.00 |
| DAYTON T. BROWN, INC. | | 555 CHURCH ST | | | BOHEMIA | NY | 11716 | | DAYTON T. BROWN, INC. | E&S | All contracts between DAYTON T. BROWN, INC. and Delphi related to intellectual property. | $0.00 |
| * DEBIOTECH | FREDRIC NIFIHT, CEO | LE PORTIQUE, AV, DE SEVELIN 28 | 1004 LAUSANNE | | | | | CHE | * DEBIOTECH | DELPHI MEDICAL COLORADO | All contracts between DEBIOTECH and Delphi related to intellectual property, including, but not limited to, those dated 06/23/2004. | $0.00 |
| DELPHI AUTOMOTIVE SYSTEMS CHINA | | NO. 141 LIANG JI RD | PUDONG NEW DISTRICT | | SHANGHAI MUNICIPALITY | | | CHN | DELPHI AUTOMOTIVE SYSTEMS CHINA | HEADQUARTERS | All contracts between DELPHI AUTOMOTIVE SYSTEMS CHINA and Delphi related to intellectual property. | $0.00 |
| DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. | | LOT 3089 KAWASAN PERINDUSTRIAN CHENDERLING | 21080 KUALA TERENGGANU | | NEGERI TERENGGANU DARUL IMAN | | | MYS | DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. and Delphi related to intellectual property. | $0.00 |
| DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) | | 492 MOYU ROAD | ANTING, JIADING | | SHANGHAI | | | CHN | DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) and Delphi related to intellectual property. | $0.00 |
| DELPHI PACKARD HASU SDN. BHD. | | LOT 3089 KAWASAN PERINDUSTRIAN CHENDERLING | 21080 KUALA TERENGGANU | | NEGERI TERENGGANU DARUL IMAN | | | MYS | DELPHI PACKARD HASU SDN. BHD. | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD HASU SDN. BHD. and Delphi related to intellectual property. | $0.00 |
| DELTA PRODUCTS CORP | | 5101 DAVIS DRIVE | | | RESEARCH TRIANGLE PK | NC | 27709 | | DELTA PRODUCTS CORP | E&S | All contracts between DELTA PRODUCTS CORP and Delphi related to intellectual property. | $0.00 |
| DEPT OF ENERGY | DAVID PETERSON | 1617 COLE BLVD | | | GOLDEN | CO | 80401 | | DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 |
| DEPT OF ENERGY | MARIA REIDPATH | 3610 COLLINS FERRY ROAD | | | MORGANTOWN | WV | 26507 | | DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 |
| DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS | | 34-3 UEOEUIDO-DONG | YEONGDEUNGPO-KU | | SEOUL | | | PRK | DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS | HEADQUARTERS | All contracts between DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS and Delphi related to intellectual property. | $0.00 |
| DIRECTED ELECTRONICS, INC. | | 1 VIPER WAY | | | VISTA | CA | 920838491 | | DIRECTED ELECTRONICS, INC. | E&S | All contracts between DIRECTED ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| DIVERSIFIED SYSTEMS | | 3939 W 56TH ST | | | INDIANAPOLIS | IN | 46254 | | DIVERSIFIED SYSTEMS | E&S | All contracts between DIVERSIFIED SYSTEMS and Delphi related to intellectual property. | $0.00 |
| DOW CORNING CORP. | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48686 | | DOW CORNING CORP. | E&S | All contracts between DOW CORNING CORP. and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOW CORNING | CATHERINE BROWN | P.O. BOX 994 | | | MIDLAND | MI | 48686 | | DOW CORNING | DCS - IRVINE | All contracts between DOW CORNING and Delphi related to intellectual property, including, but not limited to, those dated 04/29/2003. | $0.00 |
| DPAC TECHNOLOGIES | GLEN ROETERS | 7321 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | | DPAC TECHNOLOGIES | DCS - IRVINE | All contracts between DPAC TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 05/01/2002. | $0.00 |
| DSPACE, INC. | | 28700 CABOT DR STE 1100 | | | NOVI | MI | 48377 | | DSPACE, INC. | E&S | All contracts between DSPACE, INC. and Delphi related to intellectual property. | $0.00 |
| DUPONT COMPANY | | PO BOX 93244 | | | CHICAGO | IL | 60673-3244 | | DUPONT COMPANY | E&S | All contracts between DUPONT COMPANY and Delphi related to intellectual property. | $0.00 |
| DYNALLOY INC. | | 3194-A AIRPORT LOOP DR | | | COSTA MESA | CA | 926263405 | | DYNALLOY INC. | E&S | All contracts between DYNALLOY INC. and Delphi related to intellectual property. | $0.00 |
| E & M FABRICATION AND WELDING | THOMAS MARKHAM | S-3566 BENZING ROAD | | | ORCHARD PARK | NY | 14127 | | E & M FABRICATION AND WELDING | DELPHI THERMAL HQ | All contracts between E & M FABRICATION AND WELDING and Delphi related to intellectual property. | $0.00 |
| E. I. DU PONT DE NEMOURS | | 950 STEPHENSON HIGHWAY | | | TROY | MI | 48083 | | E. I. DU PONT DE NEMOURS | E&S | All contracts between E. I. DU PONT DE NEMOURS and Delphi related to intellectual property. | $0.00 |
| EAGLE INDUSTRY/FREUDENBERG | STEPHEN JONES | 17690 EAST ANCHOR COURT | | | PLYMOUTH | MI | 48170 | | EAGLE INDUSTRY/FREUDENBERG | EAGLE HEADQUARTERS | All contracts between EAGLE INDUSTRY/FREUDENBERG and Delphi related to intellectual property. | $0.00 |
| EAGLE TEST SYSTEMS, INC. | | 2200 MILLBROOK DRIVE | | | BUFFALO GROVE | IL | 60089 | | EAGLE TEST SYSTEMS, INC. | E&S | All contracts between EAGLE TEST SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| EASTMAN KODAK COMPANY | | PO BOX 65885 | | | CHARLOTTE | NC | 28265-0885 | | EASTMAN KODAK COMPANY | E&S | All contracts between EASTMAN KODAK COMPANY and Delphi related to intellectual property. | $0.00 |
| ECHOMASTER LLC | | 98-021 KAM HIGHWAY 101 | | | AIEA | HI | | | ECHOMASTER LLC | E&S | All contracts between ECHOMASTER LLC and Delphi related to intellectual property. | $0.00 |
| ELMOS SEMICONDUCTOR AG | | HEINRICH-HERTZ-STRABE 1 | | | 44227 DORTMUND | | | | ELMOS SEMICONDUCTOR AG | E&S | All contracts between ELMOS SEMICONDUCTOR AG and Delphi related to intellectual property. | $0.00 |
| EMERSON & CUMING | | PO BOX 3025 | | | BOSTON | MA | 2241 | | EMERSON & CUMING | E&S | All contracts between EMERSON & CUMING and Delphi related to intellectual property. | $0.00 |
| ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | | SANTA ANA | CA | 92705 | | ENTERPRISE FLEET SERVICES | E&S | All contracts between ENTERPRISE FLEET SERVICES and Delphi related to intellectual property, including, but not limited to, those dated 09/20/2005. | $0.00 |
| E-ONE-MOLI ENERGY | 886/ 6 5050666 | 10, TA LI 2ND R. | | | SHANHWA CHEN | TAINAN | 74100 | TWN | E-ONE-MOLI ENERGY | DELPHI MEDICAL COLORADO | All contracts between E-ONE-MOLI ENERGY and Delphi related to intellectual property, including, but not limited to, those dated 09/17/2005. | $0.00 |
| ERICSSON, INC | | SONY ERICSSON MOBILE COMMUMICA | 7001 DEVELOPMENT DR | | RESEARCH TRIANGLE PA | NC | 27709 | | ERICSSON, INC | | All contracts between ERICSSON, INC and Delphi related to intellectual property. | $0.00 |
| FARADAY TECHNOLOGY | JAMES LINOSAY | 315 HUKS DRIVE | | | CLAYTON | OH | 45315 | | FARADAY TECHNOLOGY | DCS - IRVINE | All contracts between FARADAY TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 03/26/2002. | $0.00 |
| FCI USA, INC. | | 28100 CABOT DR. | SUITE 100 | | NOVI | MI | 48377 | | FCI USA, INC. | HEADQUARTERS | All contracts between FCI USA, INC. and Delphi related to intellectual property. | $0.00 |
| FIBER SYSTEMS INTERNATIONAL | MICHAEL ROEHRS | 1681 FIRMAN DRIVE | SUITE 103 | | RICHARDSON | TX | 75081 | | FIBER SYSTEMS INTERNATIONAL | DCS - IRVINE | All contracts between FIBER SYSTEMS INTERNATIONAL and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2000. | $0.00 |
| FICO MOLDING SYSTEMS B.V. | PH M.G. NYENHUIS | NIJVERHEIDSTRAAT 14-16 | 6914 AD HERWEN | | | | | NLD | FICO MOLDING SYSTEMS B.V. | E&S | All contracts between FICO MOLDING SYSTEMS B.V. and Delphi related to intellectual property. | $0.00 |
| FIN MACHINE COMPANY | | SALTERS LANE INDUSTRIAL ESTATE SEDGEFIELD | | | STOCKTON ON TEES CLEVELAND | | TS21 3EB | GBR | FIN MACHINE COMPANY | HEADQUARTERS | All contracts between FIN MACHINE COMPANY and Delphi related to intellectual property. | $0.00 |
| FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) | D. LAURENCE PADILLA | 184 LIBERTY CORNER ROAD | ROOM 4WC80 | | WARREN | NJ | 7059 | | FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) | HEADQUARTERS | All contracts between FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) and Delphi related to intellectual property. | $0.00 |
| FLEX CIRCUIT DESIGN CO. | TOM WOZNICKI | 6468 APPLEGATE DRIVE | | | SAN JOSE | CA | 95119 | | FLEX CIRCUIT DESIGN CO. | DCS - IRVINE | All contracts between FLEX CIRCUIT DESIGN CO. and Delphi related to intellectual property, including, but not limited to, those dated 03/12/2004. | $0.00 |
| FLEX LINK PRODUCTS | JOE SVEHLA | 599 FOURTH STREET | | | SAN FERNANDO | CA | 91340 | | FLEX LINK PRODUCTS | DCS - IRVINE | All contracts between FLEX LINK PRODUCTS and Delphi related to intellectual property, including, but not limited to, those dated 06/01/1998. | $0.00 |
| FLEXIBLE TECHNOLOGIES, INC. | | FLEXTEK | 900 STEWART AVE | | PLANO | TX | 75074 | | FLEXIBLE TECHNOLOGIES, INC. | E&S | All contracts between FLEXIBLE TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY TO | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY TO | E&S | All contracts between FORD MOTOR COMPANY                TO and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | LARRY STOPCZYNSKI | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | RYAN JOHNS | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | HEADQUARTERS | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | SCOTT OSLEY | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FORD MOTOR COMPANY | W. TRENT YOPP | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| FOUR SEASONS | | 100 S ROYAL LANE | | | COPPELL | TX | 75019 | | FOUR SEASONS | HEADQUARTERS | All contracts between FOUR SEASONS and Delphi related to intellectual property. | $0.00 |
| FOUR SEASONS | JOHN GETHIN, SR. VP | 1801 WATERS RIDGE DR. | | | LEWISVILLE | TX | 75057 | | FOUR SEASONS | HEADQUARTERS | All contracts between FOUR SEASONS and Delphi related to intellectual property. | $0.00 |
| FREESCALE SEMICONDUCTOR, INC. | PAUL GRIMME | 6501 WILLIAM CANNON DRIVE WEST | | | AUSTIN | TX | 78735 | | FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| FREESCALE SEMICONDUCTOR, INC. | PAUL GRIMME | 6502 WILLIAM CANNON DRIVE WEST | | | AUSTIN | TX | 78735 | | FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| FREIGHTLINER CORPORATION | | 4747 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| FREIGHTLINER CORPORATION | LARRY LAMARSH | 4747 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHTLINER CORPORATION | PAUL MENIG | 4748 NORTH CHANNEL AVE | | | PORTLAND | OR | 97218 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| FREIGHTLINER LLC | | 4747 N. CHANNEL AVE. | PO BOX 3849 | | PORTLAND | OR | 97208-3849 | | FREIGHTLINER LLC | DELPHI LLC | All contracts between FREIGHTLINER LLC and Delphi related to intellectual property. | $0.00 |
| FUJIKOKI AMERICA | DENNIS LITTWIN, VP ENGINEERING | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | | FUJIKOKI AMERICA | HEADQUARTERS | All contracts between FUJIKOKI AMERICA and Delphi related to intellectual property. | $0.00 |
| FUJITSU TEN LIMITED | | PO BOX 514668 | | | LOS ANGELES | CA | 90051 | | FUJITSU TEN LIMITED | E&S | All contracts between FUJITSU TEN LIMITED and Delphi related to intellectual property. | $0.00 |
| FURUKAWA ELECTRIC CO., LTD. | GENERAL MANAGER / ADMINISTRATIVE & PLANNING DEPT. AUTOMOTIVE PRODUCT DIVISION | 6-1 MARUNOUCHI 2-CHOME | CHIYODA-KU | | TOKYO | | 100-8322 | JPN | FURUKAWA ELECTRIC CO., LTD. | HEADQUARTERS | All contracts between FURUKAWA ELECTRIC CO., LTD. and Delphi related to intellectual property. | $0.00 |
| FURUKAWA ELECTRIC NORTH AMERICA CO., INC. | | 47677 GALLEON DRIVE | | | PLYMOUTH | MI | 48170 | | FURUKAWA ELECTRIC NORTH AMERICA CO., INC. | HEADQUARTERS | All contracts between FURUKAWA ELECTRIC NORTH AMERICA CO., INC. and Delphi related to intellectual property. | $0.00 |
| GE MEDICAL SYSTEMS | MICHELLE BOCKMAN | P.O. BOX 414 | | | MILWAUKEE | WI | 53201 | | GE MEDICAL SYSTEMS | DCS - IRVINE | All contracts between GE MEDICAL SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 10/02/2002. | $0.00 |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | BRADLEY J. KLOCK | 90 EAST HALSEY RD. | | | PARSIPPANY | NJ | 7054 | | GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | E&S | All contracts between GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CAPITAL | ANDREW GRETA | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | | GENERAL ELECTRIC CAPITAL | E&S | All contracts between GENERAL ELECTRIC CAPITAL and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO. | MARK PRESTON | P.O. BOX 8 | BLDG KW / ROOM D-260 | | SCHENECTADY | NY | 12301 | | GENERAL ELECTRIC CO. | DCS - IRVINE | All contracts between GENERAL ELECTRIC CO. and Delphi related to intellectual property, including, but not limited to, those dated 02/10/2004. | $0.00 |
| GENERAL ELECTRIC CO | RUSSELL IRVING | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO. | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC CO | KEITH NEWMAN | ONE PLASTICS AVENUE | | | PITTSFIELD | MA | 1201 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC COMPANY (GE PLASTICS) | | ONE PLASTICS AVE. | | | PITTSFIELD | MA | 1201 | | GENERAL ELECTRIC COMPANY (GE PLASTICS) | PACKARD ELECTRIC SYSTEMS | All contracts between GENERAL ELECTRIC COMPANY (GE PLASTICS) and Delphi related to intellectual property. | $0.00 |
| GENERAL ELECTRIC COMPANY (GE SILICONES) | | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 | | GENERAL ELECTRIC COMPANY (GE SILICONES) | HEADQUARTERS | All contracts between GENERAL ELECTRIC COMPANY (GE SILICONES) and Delphi related to intellectual property. | $0.00 |
| GEN-PROBE, INC | (858) 410-8000? | 10210 GENETIC CENTER DR | | | SAN DIEGO | CA | 92121-4394 | | GEN-PROBE, INC | DELPHI MEDICAL COLORADO | All contracts between GEN-PROBE, INC and Delphi related to intellectual property including, but not limited to, those dated 04/20/2005. | $0.00 |
| GRAYHILL, INC | 708.354.1040 | 561 HILLGROVE AVENUE | | | LA GRANGE | IL | 60525-5997 | | GRAYHILL, INC | DELPHI MEDICAL COLORADO | All contracts between GRAYHILL, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/25/2005. | $0.00 |
| GRIFFIN RADIATOR INC. | JACQUE GRIFFEN | 100 HURRICANE RD | | | PIEDMONT | SC | 29673 | | GRIFFIN RADIATOR INC. | HEADQUARTERS | All contracts between GRIFFIN RADIATOR INC. and Delphi related to intellectual property. | $0.00 |
| HAKUTO/MAINTECH | MARK BETTERLY | 1967 "D" PIONEER ROAD | | | HUNTINGDON VALLEY | PA | 19006 | | HAKUTO/MAINTECH | DCS - IRVINE | All contracts between HAKUTO/MAINTECH and Delphi related to intellectual property, including, but not limited to, those dated 08/07/1998. | $0.00 |
| HENDRY MECHANICAL WORKS | JOHN DUSELL | 55 CASTILIAN DR | | | SANTA BARBARA | CA | 93117 | | HENDRY MECHANICAL WORKS | DCS - IRVINE | All contracts between HENDRY MECHANICAL WORKS and Delphi related to intellectual property, including, but not limited to, those dated 06/05/2000. | $0.00 |
| HENKEL CORPORATION | DR. LARRY CRANE | 15051 EAST DON JULIAN RD. | | | INDUSTRY | CA | 91746 | | HENKEL CORPORATION | E&S | All contracts between HENKEL CORPORATION and Delphi related to intellectual property. | $0.00 |
| HERAEUS, INC. | WESLEY LURLIS JR. | 24 UNION HILL RD. | | | WEST CONSHOHOCKEN | PA | 19428 | | HERAEUS, INC. | E&S | All contracts between HERAEUS, INC. and Delphi related to intellectual property. | $0.00 |
| HH SUMCO, INC. | MATTHEW L. SNYDER | 1351 S GIRLS SCHOOL RD. | | | INDIANAPOLIS | IN | 46231 | | HH SUMCO, INC. | HEADQUARTERS | All contracts between HH SUMCO, INC. and Delphi related to intellectual property | $0.00 |
| HI STAT | H.R. WILLIAMS | 2350 FRANKLIN | SUITE 200 | | BLOOMFIELD HILLS | MI | | | HI STAT | E&S | All contracts between HI STAT and Delphi related to intellectual property. | $0.00 |
| HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | JOHN HILLER | 34500 GRAND RIVER AVE. | | | FARMINGTON HILLS | MI | 48335 | | HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | E&S | All contracts between HITACHI AUTOMOTIVE PRODUCTS (USA), INC. and Delphi related to intellectual property. | $0.00 |
| HITACHI CHEMICAL CO., LTD. | SHIMODATE RESEARCH LAB | 4 9 25 SHIBAURA MINATO KU | TOKYO JP 108 | | | | | | HITACHI CHEMICAL CO., LTD. | E&S | All contracts between HITACHI CHEMICAL CO., LTD. and Delphi related to intellectual property. | $0.00 |
| HITACHI SEMICONDUCTOR (AMERICA) | DAN MAHONEY | 179 EAST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | | HITACHI SEMICONDUCTOR (AMERICA) | E&S | All contracts between HITACHI SEMICONDUCTOR (AMERICA) and Delphi related to intellectual property. | $0.00 |
| HI-TECH RUBBER, INC. | DAVID MABIE | 3191 E. LA PALMA AVE. | | | ANAHEIM | CA | 92806 | | HI-TECH RUBBER, INC. | DCS - IRVINE | All contracts between HI-TECH RUBBER, INC. and Delphi related to intellectual property, including, but not limited to, those dated 08/12/2002. | $0.00 |
| HONDA AMERICAN | DAVE NELSON | 19900 S.R. 739 | | | MARYSVILLE | OH | 43040 | | HONDA AMERICAN | E&S | All contracts between HONDA AMERICAN and Delphi related to intellectual property. | $0.00 |
| HONDA R&D CO., LTD. | | 4630 SHIMOTAKANEZAWA | HAGA-MACHI HAGA-GUN | | TOCHIGI | | 321-33 | JPN | HONDA R&D CO., LTD. | DELPHI PACKARD ELECTRIC SYSTEMS DIV. OF GENERAL MOTORS | All contracts between HONDA R&D CO., LTD. and Delphi related to intellectual property. | $0.00 |
| HOOVER-HANES RUBBER CUSTOM MIXING CORP. | | PO BOX 346 | | | TALLAPOOSA | GA | 30176-0346 | | HOOVER-HANES RUBBER CUSTOM MIXING CORP. | DELPHI PACKARD ELECTRIC SYSTEMS DIV. OF GENERAL MOTORS | All contracts between HOOVER-HANES RUBBER CUSTOM MIXING CORP. and Delphi related to intellectual property. | $0.00 |
| I POWER ENERGY SYSTEMS, LLC | TERRY PABLO | 4640 DR. MARTIN LUTHER KING JR BLVD. | | | ANDERSON | IN | 46013 | | I POWER ENERGY SYSTEMS, LLC | E&S | All contracts between I POWER ENERGY SYSTEMS, LLC and Delphi related to intellectual property | $0.00 |
| IBM | | 3405 W DR. M.L. KING JR BLVD | | | TAMPA | FL | 33607 | | IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | | IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 |
| ICWUSA.COM, INC | 1-800-558-4435 | HTTP://WWW.ICWUSA.COM/INDEX.HTML | | | | | | | ICWUSA.COM, INC | DELPHI MEDICAL COLORADO | All contracts between ICWUSA.COM, INC and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2004. | $0.00 |
| IMPCO TECHNOLOGIES | | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | IMPCO TECHNOLOGIES | LORENE GETTEL | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| | IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| | IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| | INCEP TECHNOLOGIES | SHAUNA DAVIES | 10650 TREENA ST. | SUITE 308 | | SAN DIEGO | CA | 92131 | | INCEP TECHNOLOGIES | DCS - IRVINE | All contracts between INCEP TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 06/02/2000. | $0.00 |
| | INDIANA UNIVERSITY | FLORIN CUTZU | OFFICE OF UNIVERSITY COUNSEL | 107 SOUTH INDIANA DR RM 211 | | BLOOMINGTON | IN | 47405-7000 | | INDIANA UNIVERSITY | E&S | All contracts between INDIANA UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | INOVISE MEDICAL, INC | (503) 684-05177 | 10565 SW NIMBUS AVE | | | PORTLAND | OR | 97223-4309 | | INOVISE MEDICAL, INC | DELPHI MEDICAL COLORADO | All contracts between INOVISE MEDICAL, INC and Delphi related to intellectual property, including, but not limited to, those dated 09/10/2004. | $0.00 |
| | INTEGRATED HEALTHCARE SYSTEMS | (817) 251-8084? | 3801 WILLIAM D TATE AVE | | | GRAPEVINE | TX | 76051 | | INTEGRATED HEALTHCARE SYSTEMS | DELPHI MEDICAL COLORADO | All contracts between INTEGRATED HEALTHCARE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 09/12/2005. | $0.00 |
| | INTEGRATED TECHNOLOGY | PETER GALLERANI | 552 PEACHMAN ROAD | | | DANVILLE | VT | 5828 | | INTEGRATED TECHNOLOGY | DCS - IRVINE | All contracts between INTEGRATED TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| | INTERCONNECT SYSTEMS INC. | MIKE LASKEY | 708 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | INTERCONNECT SYSTEMS INC. | E&S | All contracts between INTERCONNECT SYSTEMS INC. and Delphi related to intellectual property. | $0.00 |
| | INTERNATIONAL RESISTIVE COMPANY | | 4222 STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | | INTERNATIONAL RESISTIVE COMPANY | E&S | All contracts between INTERNATIONAL RESISTIVE COMPANY and Delphi related to intellectual property. | $0.00 |
| | INTERNATIONAL TRUCK AND ENGINE CORPORATION | PHILIP CHRISTNAN | 4201 WINFIELD ROAD | | | WARRENVILLE | OH | 60555 | | INTERNATIONAL TRUCK AND ENGINE CORPORATION | E&S | All contracts between INTERNATIONAL TRUCK AND ENGINE CORPORATION and Delphi related to intellectual property. | $0.00 |
| | INTERTEK | 1 651 730 1188 | 7250 HUDSON BLVD | SUITE 100 | | OAKDALE | MN | 55128 | | INTERTEK | DELPHI MEDICAL COLORADO | All contracts between INTERTEK and Delphi related to intellectual property, including, but not limited to, those dated 05/12/2005. | $0.00 |
| | INVIVO | (407) 275 - 3220 | 12501 RESEARCH PARKWAY | | | ORLANDO | FL | 33826 | | INVIVO | DELPHI MEDICAL COLORADO | All contracts between INVIVO and Delphi related to intellectual property, including, but not limited to, those dated 01/11/2005. | $0.00 |
| | IRVINE ELECTRONICS | ARAM ZEROUNIAN | 1601 ALTON PKWY | | | IRVINE | CA | 92606 | | IRVINE ELECTRONICS | DCS - IRVINE | All contracts between IRVINE ELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 12/11/2002. | $0.00 |
| | ISI INTERCONNECT SYSTEMS, INC. | MIKE LASKEY | 2253 KENSINGTON DRIVE | | | SCHAUMBURG | IL | 60194 | | ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | ISI INTERCONNECT SYSTEMS, INC. | MIKE LASKEY | 51 JOHN M BOOR | | | GILBERTS | IL | 60136 | | ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | ITRONICS CORP. | | 801 STEVENS ST. | | | SPOKANE | WA | 99204 | | ITRONICS CORP. | DCS - IRVINE | All contracts between ITRONICS CORP. and Delphi related to intellectual property, including, but not limited to, those dated 11/28/2000. | $0.00 |
| | ITT CANNON | DIN LECCE | 666 E. DYER ROAD | | | SANTA ANA | CA | 92705 | | ITT CANNON | DCS - IRVINE | All contracts between ITT CANNON and Delphi related to intellectual property, including, but not limited to, those dated 12/18/2001. | $0.00 |
| | ITT INDUSTRIES | ANTHONY TAYLOR | 21120 EXECUTIVE HILLS COURT | | | AUBURN HILLS | MI | 48326 | USA | ITT INDUSTRIES | DCS - IRVINE | All contracts between ITT INDUSTRIES and Delphi related to intellectual property, including, but not limited to, those dated 02/02/2004. | $0.00 |
| | JD LINCOLN | ANTHONY TAYLOR | 851 W. 18TH STREET | | | COSTA MESA | CA | 92627 | | JD LINCOLN | DCS - IRVINE | All contracts between JD LINCOLN and Delphi related to intellectual property, including, but not limited to, those dated 09/27/2001. | $0.00 |
| | JST SALES AMERICA, INC. | MARK W. REI | 37690 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | | JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| | JST SALES AMERICA, INC. | MARK W. REI | 37690 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | | JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| | JST SALES AMERICA, INC. | ROBERT M. WRIGHT | 37690 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | | JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| | K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING | SANDOR LORINCZ | KADOCSASTR. 3/A | | | SCEKESFEHERVAR | | | HUN | K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING | HEADQUARTERS | All contracts between K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING and Delphi related to intellectual property. | $0.00 |
| | KAISER ALUMINUM AND CHEMICAL | GEORGE GROVE | 6177 SUNOL BLVD | | | PLEASANTON | CA | 94566-7769 | | KAISER ALUMINUM AND CHEMICAL | HEADQUARTERS | All contracts between KAISER ALUMINUM AND CHEMICAL and Delphi related to intellectual property. | $0.00 |
| | KENWOOD CORPORATION | | 2967-3 ISHIKAWA-CHO | HACHIOJI-SHI TOKOY 192-8525 | | | | | | KENWOOD CORPORATION | E&S | All contracts between KENWOOD CORPORATION and Delphi related to intellectual property. | $0.00 |
| | KIP NORGREN COMPANY | | 72 SPRING LANE | | | FARMINGTON | CT | 6032 | | KIP NORGREN COMPANY | HEADQUARTERS | All contracts between KIP NORGREN COMPANY and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION | MYONGSIK KIN, MANAGING DIRECTOR | 580-1 BUK-RI   NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | GIL-HOON BAE, PRESIDENT | 22ND FLOOR SPECIALTY CONSTRUCTION CENTER 395-70 SHINDAEBANG-DONG | DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | IK-JIN JUNG, DIRECTOR OF THERMAL, ENGINEERING | 22ND FLOOR SPECIALTY CONSTRUCTION CENTER 395-70 SHINDAEBANG-DONG | DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI THERMAL HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | KI-CHEOL JEE, PRESIDENT | 23RD FLOOR SPECIALITY CONSTRUCTION CENTER 395-70 | SHINDAEBANG-DONG, DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI TECHNOLOGIES HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | STE 24TH FL | 437 MADISON AVE | | NEW YORK | NY | 10022 | | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | STE 24TH FL | 437 MADISON AVE | | NEW YORK | NY | 10022 | | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | 580-1 BUK-RI   NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | 580-1 BUK-RI   NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 |
| | KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | 580-1 BUK-RI   NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 |
| | KUO YIH HSING ENTERPRISE, CO. LTD. | LIZ LIN, EXPORTING MGR | NO. 17, LANE 437   SECTION 1 CHUNG-CHENG RD | PU-HSIN, CHANG-HUA | | TAIWAN | | | PRC | KUO YIH HSING ENTERPRISE, CO. LTD. | DELPHI TECHNOLOGIES HQ | All contracts between KUO YIH HSING ENTERPRISE, CO. LTD. and Delphi related to intellectual property. | $0.00 |
| | KVD COMPANY | BERNARD L. DOUGHTY | 2465 IMPALA DRIVE | | | CARLSBAD | CA | 92008-7227 | | KVD COMPANY | E&S | All contracts between KVD COMPANY and Delphi related to intellectual property. | $0.00 |

Delphi Corporation, et al.
Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. | | KYUNGSHIN INDUSTRIAL CO. LTD; 538-3 GAJWA 3, DONG, SEO KU, INCHON | BOLIM CO., LTD.; 518-3 DOHA-RI, SONGWHANEUP, CHEONAN-SI, CHUNGNAM | | | | | KOR | KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. and Delphi related to intellectual property. | $0.00 |
| L.VAD TECHNOLOGY, INC | (313) 446-2800 | 300 RIVER PLACE DR | STE 6850 | | DETROIT | MI | 48207-5062 | | L.VAD TECHNOLOGY, INC | DELPHI MEDICAL COLORADO | All contracts between L.VAD TECHNOLOGY, INC and Delphi related to intellectual property, including, but not limited to, those dated 05/09/2005. | $0.00 |
| LAKE SUPERIOR STATE UNIVERSITY | | 650 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | | LAKE SUPERIOR STATE UNIVERSITY | E&S | All contracts between LAKE SUPERIOR STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| LANE, WESTLY INC. | RICHARD LANCE | 304 BOWFIN ST | | | FOSTER CITY | CA | 94404 | | LANE, WESTLY INC. | DCS - IRVINE | All contracts between LANE, WESTLY INC. and Delphi related to intellectual property, including, but not limited to, those dated 02/22/2001. | $0.00 |
| LAUIER, INC. | THOMAS P. BASSETT | 735 EAST INDUSTRIAL PARK DRIVE | | | MANCHESTER | NH | | | LAUIER, INC. | | All contracts between LAUIER, INC. and Delphi related to intellectual property. | $0.00 |
| LEAR CORPORATION | | 21557 TELEGRAPH RD. | | | SOUTHFIELD | MI | 48034 | | LEAR CORPORATION | DELPHI TECHNOLOGIES HQ | All contracts between LEAR CORPORATION and Delphi related to intellectual property. | $0.00 |
| LITTON | WILLIAM GADSBY | 6769 HOLLISTER AVE. | | | GOLETA | CA | 93117 | | LITTON | DCS - IRVINE | All contracts between LITTON and Delphi related to intellectual property, including, but not limited to, those dated 12/08/1997. | $0.00 |
| LOCKHEED MARTIN | SARAH TRAVELUTE | 5600 SAND LAKE ROAD | | | ORLANDO | FL | 32819 | | LOCKHEED MARTIN | DCS - IRVINE | All contracts between LOCKHEED MARTIN and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2004. | $0.00 |
| LPKF | WILLIAM BOGGS | 28220 S.W. BOERG RD | | | WILSONVILLE | OR | 97070 | | LPKF | DCS - IRVINE | All contracts between LPKF and Delphi related to intellectual property, including, but not limited to, those dated 02/25/2004. | $0.00 |
| LUCENT TECHNOLOGIES INC. (OFS OPTICS) | GARY EPP | 2000 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30071 | | LUCENT TECHNOLOGIES INC. (OFS OPTICS) | DCS - IRVINE | All contracts between LUCENT TECHNOLOGIES INC. (OFS OPTICS) and Delphi related to intellectual property, including, but not limited to, those dated 05/08/2001. | $0.00 |
| LYNDA NOLEN | LYNDA NOLEN | 2280 W. OAK ST. | | | DENTON | TX | 76201 | | LYNDA NOLEN | DCS - IRVINE | All contracts between LYNDA NOLEN and Delphi related to intellectual property, including, but not limited to, those dated 03/11/2004. | $0.00 |
| LYNNTECH, INC | (979) 693-0017 | 7610 EASTMARK DR # 202 | | | COLLEGE STATION | TX | 77840-4066 | | LYNNTECH, INC | DELPHI MEDICAL COLORADO | All contracts between LYNNTECH, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/13/2005. | $0.00 |
| M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA | J. M. ZEPPELINI | RODAVIA PRESIDENTE DUTRA, KM 137 | | | SAO JOSE DOS CAMPOS | | 12245-990 | BRA | M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA | HEADQUARTERS | All contracts between M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA and Delphi related to intellectual property, including, but not limited to, those dated 02/25/2004. | $0.00 |
| MACNEAL-SCHWENDLER | CHRIS VISNIC | 2975 REDHILL AVE | | | COSTA MESA | CA | 92626 | | MACNEAL-SCHWENDLER | DCS - IRVINE | All contracts between MACNEAL-SCHWENDLER and Delphi related to intellectual property, including, but not limited to, those dated 10/04/1999. | $0.00 |
| MAGNA DONNELLY | | 49 W. THIRD ST. | | | HOLLAND | MI | 49423 | | MAGNA DONNELLY | E&S | All contracts between MAGNA DONNELLY and Delphi related to intellectual property. | $0.00 |
| MAINTECH | MARK BUTTERLY | 1967 "D" PIONEER ROAD | | | HUNTINGDON VALLEY | PA | 19006 | | MAINTECH | DCS - IRVINE | All contracts between MAINTECH and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| MALCO | TOM LINCOLN | 306 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | | MALCO | DCS - IRVINE | All contracts between MALCO and Delphi related to intellectual property, including, but not limited to, those dated 09/29/1993. | $0.00 |
| MARSHALL ELECTRIC | | PO BOX 5004 | | | INDIANAPOLIS | IN | 46255 | | MARSHALL ELECTRIC | E&S | All contracts between MARSHALL ELECTRIC and Delphi related to intellectual property. | $0.00 |
| MATRIX, INC. | JOHN BELENARDO | 1 CATAMORE BLVD. | | | E. PROVIDENCE | RI | 02914 | | MATRIX, INC. | DCS - IRVINE | All contracts between MATRIX, INC. and Delphi related to intellectual property, including, but not limited to, those dated 04/04/2002. | $0.00 |
| MAXIM INTEGRATED PRODUCTS, INC. | | 120 SAN GABRIEL DRIVE | | | SUNNYVALE | CA | 94086 | | MAXIM INTEGRATED PRODUCTS, INC. | DELPHI PACKARD ELECTRIC SYSTEMS DIVISION | All contracts between MAXIM INTEGRATED PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| MDS, INC | 905.267.4222 | 2810 MATHESON BLVD. E. | SUITE 500 | | MISSISSAUGA, | ON | L4W 4X7 | CAN | MDS, INC | DELPHI MEDICAL COLORADO | All contracts between MDS, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/01/2005. | $0.00 |
| MEDICAL DEVICES | TOM MACDONALD | ONE STILES ROAD | SUITE 106 | | SALEM | NH | 03079 | | MEDICAL DEVICES | DELPHI MEDICAL COLORADO | All contracts between MEDICAL DEVICES and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2003. | $0.00 |
| MEDIMARK | (847) 887-8400 | 3600 BURWOOD DR | | | WAUKEGAN | IL | 60085-8399 | | MEDIMARK | DELPHI MEDICAL COLORADO | All contracts between MEDIMARK and Delphi related to intellectual property, including, but not limited to, those dated 06/14/2005. | $0.00 |
| MEGOMAT USA, INC. | | W233N2830 ROUNDY CIR. W. | | | PEWAUKEE | WI | 53072 | | MEGOMAT USA, INC. | HEADQUARTERS | All contracts between MEGOMAT USA, INC. and Delphi related to intellectual property. | $0.00 |
| MENTOR GRAPHICS | RUSSELL KLEIN | 8005 BOECKMAN RD. | | | WILSONVILLE | OH | | | MENTOR GRAPHICS | E&S | All contracts between MERITEC and Delphi related to intellectual property. | $0.00 |
| MERITEC | HOWARD VENALECK | 1382 W. JACKSON ST. | | | PAINESVILLE | OH | 44077 | | MERITEC | E&S | All contracts between MERITEC and Delphi related to intellectual property, including, but not limited to, those dated 04/10/2003. | $0.00 |
| METALOR TECHNOLOGIES | MICHAEL MOFFATT | 265 JOHN L. DIETSCH BLVD. | | | NORTH ATTLEBOROUGH | MA | 02761 | | METALOR TECHNOLOGIES | E&S | All contracts between METALOR TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 05/04/2004. | $0.00 |
| MICREL, INC. | | 2180 FORTUNE DR. | | | SAN JOSE | CA | 95131 | | MICREL INC. | E&S | All contracts between MICREL, INC. and Delphi related to intellectual property. | $0.00 |
| MICROBIONICS | MICHAEL VIGUERIE | 209 WASHBURN AVE. | | | CAPITOLA | CA | 95010 | | MICROBIONICS | DCS - IRVINE | All contracts between MICROBIONICS and Delphi related to intellectual property, including, but not limited to, those dated 09/09/1999. | $0.00 |
| MICRODYNE PLASTICS | DWAYNE BROWN | 4651 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | | MICRODYNE PLASTICS | DCS - IRVINE | All contracts between MICRODYNE PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/23/2002. | $0.00 |
| MICROLAP TECHNOLOGIES | TERRY HOSELTON | 213 1ST NORTHWEST | | | ROLLA | ND | 58367 | | MICROLAP TECHNOLOGIES | DCS - IRVINE | All contracts between MICROLAP TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 06/09/2000. | $0.00 |
| MICRON TECHNOLOGIES, INC. | MICHAEL BOKAN | 8000 S. FEDERAL WAY | | | BOISE | ID | 83716-9632 | | MICRON TECHNOLOGIES, INC. | DCS - IRVINE | All contracts between MICRON TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| MICROSI | JOHN SESODY | 9665 NORTH 106 WAY | | | SCOTTSDALE | AZ | 85285 | | MICROSI | DCS - IRVINE | All contracts between MICROSI and Delphi related to intellectual property, including, but not limited to, those dated 11/13/1998. | $0.00 |
| MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 |
| MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 |
| MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | DOUG GATES | 1050 EAST ARQUES AVE | | | SUNNYVALE | CA | 94085 | | MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | E&S | All contracts between MITSUBISHI ELECTRIC & ELECTRONICS USA, INC and Delphi related to intellectual property. | $0.00 |
| MMT SA (SONCEBOZ) | | GRAFENAUGWEG 8 | CASE POSTALE 4763 | | ZUG | | 6304 | CHE | MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 |

Delphi Corporation, et al.
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MMT SA (SONCEBOZ) | | GRAFENAUGWEG 9 | CASE POSTALE 4764 | | ZUG | | 6305 | CHE | MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 |
| | MMT -SONCEBOZ | PIERRE GANDEL | GRAFENAUWEG 8 | CASE POSTAL 4763 | | CH-6304 ZUG | | | CHE | MMT -SONCEBOZ | DELPHI POWERTRAIN | All contracts between MMT -SONCEBOZ and Delphi related to intellectual property. | $0.00 |
| | MOBILARIA | PURVI RAJNI | 800 W. EL CAMINO REAL | SUITE 240 | | MOUNTAIN VIEW | CA | 94040 | | MOBILARIA | E&S | All contracts between MOBILARIA and Delphi related to intellectual property. | $0.00 |
| | MOLDFLOW CORP. | | 430 BOSTON POST ROAD | | | WAYLAND | MA | 1778 | | MOLDFLOW CORP. | HEADQUARTERS | All contracts between MOLDFLOW CORP. and Delphi related to intellectual property. | $0.00 |
| | MOLEX CORPORATION | SCOTT WHICKER | 2222 WELLINGTON COURT | | | LISLE | IL | 60532-1682 | | MOLEX CORPORATION | HEADQUARTERS | All contracts between MOLEX CORPORATION and Delphi related to intellectual property. | $0.00 |
| | MOLEX | | 2222 WELLINGTON COURT | | | LISLE | IL | 60532 | | MOLEX | E&S | All contracts between MOLEX and Delphi related to intellectual property. | $0.00 |
| | MOOG COMPONENTS GROUP | (610) 328-4000 | 750 W SPROUL RD | | | SPRINGFIELD, | PA | 19064-4001 | | MOOG COMPONENTS GROUP | DELPHI MEDICAL COLORADO | All contracts between MOOG COMPONENTS GROUP and Delphi related to intellectual property, including, but not limited to, those dated 10/18/2004. | $0.00 |
| | MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| | MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| | MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| | MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| | MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| | MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| | MOTOROLA | | 600 NORTH US HWY 45 | | | LIBERTYVILLE | IL | 60048-5343 | USA | MOTOROLA | DCS - IRVINE | All contracts between MOTOROLA and Delphi related to intellectual property, including, but not limited to, those dated 08/22/2003. | $0.00 |
| | MOTOROLA | RONALD GARRIGUES | 600 N. US HWY 45 | | | LIBERTYVILLE | IL | 60048 | | MOTOROLA | DCS - IRVINE | All contracts between MOTOROLA and Delphi related to intellectual property, including, but not limited to, those dated 03/27/2000. | $0.00 |
| | MULTIBAN ANTENNAS LIMITED, IRELAND | MICHAEL KENNY | HEROLDOW 6 | | | WARSAW | | 01-991 | POL | MULTIBAN ANTENNAS LIMITED, IRELAND | E&S | All contracts between MULTIBAN ANTENNAS LIMITED, IRELAND and Delphi related to intellectual property. | $0.00 |
| | MULTITRONICS, INC. | ASHOK MAHBUBANI | 799 JAMES RECORD RD STE A11 | | | HUNTSVILLE | AL | 35824 | | MULTITRONICS, INC. | E&S | All contracts between MULTITRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | NANOGEN | DR. MARC MADOU | 10398 PACIFIC CENTER COURT | | | SAN DIEGO | CA | 92121 | | NANOGEN | DCS - IRVINE | All contracts between NANOGEN and Delphi related to intellectual property, including, but not limited to, those dated 05/21/2002. | $0.00 |
| | NATIONAL CENTER FOR MANUFACTURING SCIENCES | DUANE NAPP, PH.D | 3025 BOARDWALK | | | ANN ARBOR | MI | 48108 | | NATIONAL CENTER FOR MANUFACTURING SCIENCES | E&S | All contracts between NATIONAL CENTER FOR MANUFACTURING SCIENCES and Delphi related to intellectual property. | $0.00 |
| | NATIONAL STARCH | JOHN CZYSZ | 10 FINDERNE AVE. | | | BRIDGEWATER | NJ | 08807 | | NATIONAL STARCH | DCS - IRVINE | All contracts between NATIONAL STARCH and Delphi related to intellectual property, including, but not limited to, those dated 05/19/2003. | $0.00 |
| | NAVIGATION TECHNOLOGIES CORP. | | DEPARTMENT 5187 | 135 S LA SALLE | | CHICAGO | IL | 60603 | | NAVIGATION TECHNOLOGIES CORP. | E&S | All contracts between NAVIGATION TECHNOLOGIES CORP. and Delphi related to intellectual property. | $0.00 |
| | NET SHAPE COMPONENTS | JIM CORBETT | 8181B INDUSTRIAL PLACE | | | ALPHARETTA | GA | 30004 | | NET SHAPE COMPONENTS | DCS - IRVINE | All contracts between NET SHAPE COMPONENTS and Delphi related to intellectual property, including, but not limited to, those dated 07/22/1999. | $0.00 |
| | NETWORK ELECTRONIC MARKETING | TOM SAVEN | 5719 E. INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85018 | | NETWORK ELECTRONIC MARKETING | DCS - IRVINE | All contracts between NETWORK ELECTRONIC MARKETING and Delphi related to intellectual property, including, but not limited to, those dated 09/30/2003. | $0.00 |
| | NETWORK II, INC. | THOMAS SAVEN | 5719 E. INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85018 | | NETWORK II, INC. | DCS - IRVINE | All contracts between NETWORK II, INC. and Delphi related to intellectual property, including, but not limited to, those dated 06/06/2005. | $0.00 |
| | NEU DYNAMICS CORPORATION | KEVIN HARTSOE | 110 STEAMWHISTLE DR. | | | IVYLAND | PA | 18974 | | NEU DYNAMICS CORPORATION | E&S | All contracts between NEU DYNAMICS CORPORATION and Delphi related to intellectual property. | $0.00 |
| | NISSEI SANGYO AMERICA | MR SHUICHI CHIBA | 3311 BOB WALLACE AVE | SUITE 102 | | MCALLEN | TX | 78503 | | NISSEI SANGYO AMERICA | E&S | All contracts between NISSEI SANGYO AMERICA and Delphi related to intellectual property. | $0.00 |
| | NORDSON CORPORATION | | 100 NORDSON DR MS 83 | | | AMHERST | OH | 44001 | | NORDSON CORPORATION | E&S | All contracts between NORDSON CORPORATION and Delphi related to intellectual property. | $0.00 |
| | NORTEL NETWORKS | KEITH BARRASS | 3500 CARLING AVE | NEPEAN | | ONTARIO | ONTARIO | K2H 8E9 | CAN | NORTEL NETWORKS | DCS - IRVINE | All contracts between NORTEL NETWORKS and Delphi related to intellectual property, including, but not limited to, those dated 11/10/1999. | $0.00 |
| | NORTH AMERICAN PLASTICS, INC. | JOHN S. CHEW | 210 INDUSTRIAL DRIVE | | | MADISON | MS | 39110 | | NORTH AMERICAN PLASTICS, INC. | HEADQUARTERS | All contracts between NORTH AMERICAN PLASTICS, INC. and Delphi related to intellectual property. | $0.00 |
| | NUMATECH/NUMATICS | | 28900 BECK RD | | | WIXOM | MI | 48393 | | NUMATECH/NUMATICS | DELPHI MEDICAL COLORADO | All contracts between NUMATECH/NUMATICS and Delphi related to intellectual property. | $0.00 |
| | OGURA CLUTCH COMPANY | ICHIEC OGURA | 678-2 CHOME AIOI-CHO KIRYU | GUNMA | | | | 376 | JPN | OGURA CLUTCH COMPANY | HEADQUARTERS | All contracts between OGURA CLUTCH COMPANY and Delphi related to intellectual property. | $0.00 |
| | OLIN CORPORATION | | 427 NORTH SHAMROCK STREET | | | EAST ALTON | IL | 62024-1197 | | OLIN CORPORATION | E&S | All contracts between OLIN CORPORATION and Delphi related to intellectual property. | $0.00 |
| | ONSTAR | DON BUTLER | DIVISION OF GENERAL MOTORS | 5455 CORPORATE DRIVE - SUITE 104 | | TROY | MI | 48098 | | ONSTAR | E&S | All contracts between ONSTAR and Delphi related to intellectual property. | $0.00 |
| | OPTEK TECHNOLOGY, INC. | JIM IANNUCCI | 1215 WEST CROSBY RD. | | | CARROLTON | TX | 75006 | | OPTEK TECHNOLOGY, INC. | E&S | All contracts between OPTEK TECHNOLOGY, INC. and Delphi related to intellectual property. | $0.00 |
| | OPTIM (BEAUMONT SERVICES) | (248) 898-5000 | 3601 W. 13 MILE ROAD | | | ROYAL OAK | MI | 48073 | | OPTIM (BEAUMONT SERVICES) | DELPHI MEDICAL COLORADO | All contracts between OPTIM (BEAUMONT SERVICES) and Delphi related to intellectual property, including, but not limited to, those dated 04/19/2005. | $0.00 |
| | ORBCOMM | | 2115 LINWOOD AVE | | | FORT LEE | NJ | 07024 | | ORBCOMM | E&S | All contracts between ORBCOMM and Delphi related to intellectual property. | $0.00 |
| | ORMET CORP. | PRADEEP GANDHI | 2236 RUTHERFORD RD | | | CARLSBAD | CA | 92008 | | ORMET CORP. | DCS - IRVINE | All contracts between ORMET CORP. and Delphi related to intellectual property, including, but not limited to, those dated 11/30/2000. | $0.00 |
| | P.T. SELAMAT SEMPURNA | EDDY HARTONO, DIRECTOR | JL PIUIT SELATIN 1A | | | JAKARTA | | 14440 | IDN | P.T. SELAMAT SEMPURNA | HEADQUARTERS | All contracts between P.T. SELAMAT SEMPURNA and Delphi related to intellectual property. | $0.00 |
| | PACKARD ELECTRIC (SHANGHAI), LTD. | | MOYU BEI ROAD | ANTING, JIADING | | SHANGHAI | | | CHN | PACKARD ELECTRIC (SHANGHAI). LTD. | PACKARD ELECTRIC CHINA | All contracts between PACKARD ELECTRIC (SHANGHAI), LTD. and Delphi related to intellectual property. | $0.00 |
| | PACKARD ELECTRIC BAICHENG, LTD. | | 79 CHANGQING NORTH STREET | | | BAI CHENG | JILIN PROVINCE | | CHN | PACKARD ELECTRIC BAICHENG, LTD. | PACKARD ELECTRIC CHINA | All contracts between PACKARD ELECTRIC BAICHENG, LTD. and Delphi related to intellectual property. | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | PAL SALES | DON MONTFORT | 145 FLANDERS ROAD | | | BETHLEHEM | CT | | | PAL SALES | DCS - IRVINE | All contracts between PAL SALES and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| | PATTERN PROCESS TECH | JOSEPH CHRISTENSON | 10025 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | | PATTERN PROCESS TECH | DCS - IRVINE | All contracts between PATTERN PROCESS TECH and Delphi related to intellectual property, including, but not limited to, those dated 04/03/1991. | $0.00 |
| | PAWLING CORPORATION | JOHN LATKA | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | | PAWLING CORPORATION | HEADQUARTERS | All contracts between PAWLING CORPORATION and Delphi related to intellectual property. | $0.00 |
| | PEI GENESIS, INC. | STEVE WILLING | 2180 HORNING ROAD | | | PHILADELPHIA | PA | 19116 | | PEI GENESIS, INC. | DCS - IRVINE | All contracts between PEI GENESIS, INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/17/2003. | $0.00 |
| | PERCEPT TEK, INC. | MARK ROSENBLUM | 12395 NORTH MEAD WAY | | | LITTLETON | CO | 80125 | | PERCEPT TEK, INC. | E&S | All contracts between PERCEPT TEK, INC. and Delphi related to intellectual property. | $0.00 |
| | PETER HORNE | PETER HORNE | 1846 120A STREET | SURREY | | B.C. | CANAD A V4A 7S6 | V4A 7S6 | CAN | PETER HORNE | DCS - IRVINE | All contracts between PETER HORNE and Delphi related to intellectual property, including, but not limited to, those dated 05/10/2002. | $0.00 |
| | PHILIPS SEMICONDUCTOR | ROBERT ZUCCAIRE | 1109 MCKAY DRIVE | | | SAN JOSE | CA | 95131 | | PHILIPS SEMICONDUCTOR | E&S | All contracts between PHILIPS SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 |
| | PHILIPS SEMICONDUCTORS, INC. | | 4444 DELP ST | | | MEMPHIS | TN | 38118 | | PHILIPS SEMICONDUCTORS, INC. | E&S | All contracts between PHILIPS SEMICONDUCTORS, INC. and Delphi related to intellectual property. | $0.00 |
| | PHILIPS PLASTICS | MILT HALSTEAD | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILIPS PLASTICS | DCS - IRVINE | All contracts between PHILIPS PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 |
| | PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | TOSHI KASAHARA | 22630 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | | PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | E&S | All contracts between PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. and Delphi related to intellectual property. | $0.00 |
| | PIONEER CORPORATION | MASAMORI KUROSAKI | 4-1 MEGURO 1-CHOME, | MEGURO-KU | | TOKYO | | 153-8654 | JPN | PIONEER CORPORATION | E&S | All contracts between PIONEER CORPORATION and Delphi related to intellectual property. | $0.00 |
| | PIONEER NORTH AMERICAN, INC. | | 40950 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | | PIONEER NORTH AMERICAN, INC. | E&S | All contracts between PIONEER NORTH AMERICAN, INC. and Delphi related to intellectual property. | $0.00 |
| | PLASTICORP | DENNIS MITCHELL | 2405 S. FRAMPTON | | | HARBOR CITY | CA | 90710 | | PLASTICORP | DCS - IRVINE | All contracts between PLASTICORP and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 |
| | PLURISER, S.A DE C.V | HERMINIA GARCIA RIVERA | PRIVADA BAJAMAR #7 | EL FLORIDO | | TIJUANA | BC | 22590 | MEX | PLURISER, S.A DE C.V | HEADQUARTERS | All contracts between PLURISER, S.A DE C.V and Delphi related to intellectual property. | $0.00 |
| | POLK AUDIO, INC. | MATT POLK | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | | POLK AUDIO, INC. | E&S | All contracts between POLK AUDIO, INC. and Delphi related to intellectual property. | $0.00 |
| | POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. | GLENN BURKETT | P.O. BOX 400 | | | MIDVALE | OH | 44653 | | POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. | HEADQUARTERS | All contracts between POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| | PRECISION INTERCONNECT | GORDON UMAKI | 16640 SW 72ND AVE, | | | PORTLAND | OR | 97224 | | PRECISION INTERCONNECT | DCS - IRVINE | All contracts between PRECISION INTERCONNECT and Delphi related to intellectual property, including, but not limited to, those dated 07/19/2000. | $0.00 |
| | PRECISION STRIP | DON BONHORST | 86 S OHIO STREET | P O BOX 104 | | MINSTER | OH | 48865-0104 | | PRECISION STRIP | HEADQUARTERS | All contracts between PRECISION STRIP and Delphi related to intellectual property. | $0.00 |
| | PREMIER | PAUL SHACKELFORD | 2828 HIGHLAND AVENUE | | | CINCINNATI | OH | 45212 | | PREMIER | E&S | All contracts between PREMIER and Delphi related to intellectual property. | $0.00 |
| | PRINCIPAL FINANCIAL GROUP | | PO BOX 9394 | | | DES MOINES | IA | 50306-9394 | | PRINCIPAL FINANCIAL GROUP | E&S | All contracts between PRINCIPAL FINANCIAL GROUP and Delphi related to intellectual property, including, but not limited to, those dated 01/01/1996. | $0.00 |
| | PROCESS AUTOMATION | GEOFF PATERSON | 11 DAI HEI ST. | TAI PO INDUSTIRAL ESTATE | | TAI PO, | N.T. | | HKG | PROCESS AUTOMATION | DCS - IRVINE | All contracts between PROCESS AUTOMATION and Delphi related to intellectual property, including, but not limited to, those dated 10/29/1996. | $0.00 |
| | PROFESSIONAL INTERACTIVE MEIDA CENTRE | DE COSTER MARCEL | 3590 DIEPENBEEK | | | | | | BEL | PROFESSIONAL INTERACTIVE MEIDA CENTRE | E&S | All contracts between PROFESSIONAL INTERACTIVE MEIDA CENTRE and Delphi related to intellectual property. | $0.00 |
| | PURDUE UNIVERSITY | | 2300 S WASHINGTON ST BOX 9004 | | | KOKOMO | IN | 46904 | | PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | PURDUE UNIVERSITY | A.C. KAK | BURSAR OFFICE/HOVDE HALL | 610 PURDUE MALL | | WEST LAFAYETTE | IN | 479072040 | | PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | PWB PRODUCTS | NEIL BARRETT | PO BOX 1282 | | | INDUSTRY | CA | 91749 | | PWB PRODUCTS | E&S | All contracts between PWB PRODUCTS and Delphi related to intellectual property. | $0.00 |
| | QUAL-PRO CORP | BRIAN SHANE | 18101 SAVARONA WAY | | | CARSON | CA | 90746 | | QUAL-PRO CORP | DCS - IRVINE | All contracts between QUAL-PRO CORP and Delphi related to intellectual property, including, but not limited to, those dated 03/18/2004. | $0.00 |
| | R&D ENTERPRISES | RICHARD COX, PRESIDENT | 235 EAST MAIN STREET | | | NORTHVILLE | MI | 48167 | | R&D ENTERPRISES | HEADQUARTERS | All contracts between R&D ENTERPRISES and Delphi related to intellectual property. | $0.00 |
| | RADIALL | JONATHAN YOUNG | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | | RADIALL | DCS - IRVINE | All contracts between RADIALL and Delphi related to intellectual property, including, but not limited to, those dated 04/04/2004. | $0.00 |
| | RAYTHEON | KEN SYLVESTER | 9000 SOUTH RITA ROAD | | | TUCSON | AZ | 85734 | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 01/27/2003. | $0.00 |
| | RAYTHEON | KEN SYLVESTER | 9000 SOUTH RITA ROAD | | | TUCSON | AZ | 85734 | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 09/22/2004. | $0.00 |
| | RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 07/29/2003. | $0.00 |
| | RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 09/02/1999. | $0.00 |
| | RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 11/26/2001. | $0.00 |
| | RAYTHEON | SIDNEY CROCKETT | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 04/19/1999. | $0.00 |
| | REACTIVE SYSTEMS, INC. | W. RANCE CLEVELAND | 120 B EAST BROAD STREET | | | FALLS CHURCH | VA | 22046 | | REACTIVE SYSTEMS, INC. | E&S | All contracts between REACTIVE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | RENOVARE INTERNATIONAL | PAUL DEBALDO | 1401 N. BROADWAY | SUITE 225 | | WALNUT CREEK | CA | 94596 | | RENOVARE INTERNATIONAL | DCS - IRVINE | All contracts between RENOVARE INTERNATIONAL and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| | ROCKWELL COLLINS, INC. | DAVID HANSEL | 400 COLLINS ROAD NORTHEAST | | | CEDAR RAPIDS | IA | 52498 | | ROCKWELL COLLINS, INC. | E&S | All contracts between ROCKWELL COLLINS, INC. and Delphi related to intellectual property. | $0.00 |
| | ROSS PRODUCTS/ABBOTT | (610) 444-9818 | 415 MCFARLAN RD # 214 | | | KENNETT SQUARE | PA | 19348-2454 | | ROSS PRODUCTS/ABBOTT | DELPHI MEDICAL COLORADO | All contracts between ROSS PRODUCTS/ABBOTT and Delphi related to intellectual property, including, but not limited to, those dated 10/21/2004. | $0.00 |
| | SANDEN CORPORATION | TOSHIYUKI NOJI, GM | 31-7 TAITO 1-CHOME, TAITO-KU | | | TOKYO | | 110-8555 | JPN | SANDEN CORPORATION | DELPHI THERMAL HQ | All contracts between SANDEN CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SANMINA-SCI CORPORATION | | 560 ARAPEEN DRIVE | | | SALT LAKE CITY | UT | 84108 | | SANMINA-SCI CORPORATION | E&S | All contracts between SANMINA-SCI CORPORATION and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANMINA-SCI TECHNOLOGY | STEPHEN WARNER | 8600 SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35807 | | SANMINA-SCI TECHNOLOGY | DCS - IRVINE | All contracts between SANMINA-SCI TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 05/18/2004. | $0.00 |
| SANYO ENERGY (USA) CORPORATION | TOSHIAKI MIZOTA | 26604 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48331 | | SANYO ENERGY (USA) CORPORATION | E&S | All contracts between SANYO ENERGY (USA) CORPORATION and Delphi related to intellectual property. | $0.00 |
| SASOL NORTH AMERICA, INC. | | CERALOX DIVISION | 7800 S KOLB RD | | TUSCON | AZ | 85706 | | SASOL NORTH AMERICA, INC. | E&S | All contracts between SASOL NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| SCROLL LABS | SAM NI | 1404 S. JOLIET RD | UNIT B | | ROMEOVILLE | IL | 60446 | | SCROLL LABS | DELPHI MEDICAL COLORADO | All contracts between SCROLL LABS and Delphi related to intellectual property, including, but not limited to, those dated 05/11/2005. | $0.00 |
| SEARCH INTERCONNECT | SIMON KIM | 1824 ISLAND DR | | | FULLERTON | CA | 92833 | | SEARCH INTERCONNECT | DCS - IRVINE | All contracts between SEARCH INTERCONNECT and Delphi related to intellectual property, including, but not limited to, those dated 02/06/2003. | $0.00 |
| SEIKO COMMUNICATIONS SYSTEMS | STEPHEN MAISLIN | 1625 NW AMBER GLENN CT | SUITE 140 | | BEAVERTON | OR | 97006 | | SEIKO COMMUNICATIONS SYSTEMS | E&S | All contracts between SEIKO COMMUNICATIONS SYSTEMS and Delphi related to intellectual property. | $0.00 |
| SGS THOMSON MICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLLTON | TX | 75006 | | SGS THOMSON MICROELECTRONICS, INC. | E&S | All contracts between SGS THOMSON MICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS (SDAAC) | HE MINSHAO, DEPUTY GM | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS, CORP. | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | 1768 HUNAN RD | | | SHANGHAI PUDONG | | 201204 | CHINA | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | HEADQUARTERS | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | HEMIN SHAO, DEPUTY GENERAL MANAGER | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | MICHELLE S DRAGE, VP | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES, INC | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI KOREA DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | HE MINSHAO, DEPUTY GM | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) | LI WENXIANG, FACTORY MGR | 800 LING SHI ROAD | | | SHANGHAI MUNICIPALITY | | | CHN | SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) | HEADQUARTERS | All contracts between SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI | | NO 1300 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI | | | CHN | SHANGHAI | HEADQUARTERS | All contracts between SHANGHAI and Delphi related to intellectual property. | $0.00 |
| SHERTEC | GARY SHERIFF | 2621 GREEN RIVER RD #105 | P.M.B. #206 | | CORONA | CA | 92882 | | SHERTEC | DCS - IRVINE | All contracts between SHERTEC and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 |
| SHIN-ETSU SILICONES OF AMERICA | JUN HAMURO | SES AMERICA INC | 1150 DAMAR DR | | AKRON | OH | 44305 | | SHIN-ETSU SILICONES OF AMERICA | E&S | All contracts between SHIN-ETSU SILICONES OF AMERICA and Delphi related to intellectual property. | $0.00 |
| SIEMENS | | 8066 FLINT ST | | | LENEXA | KS | 66214 | | SIEMENS | E&S | All contracts between SIEMENS and Delphi related to intellectual property. | $0.00 |
| SIERRA MONOLITHICS, INC. | RAYMOND FONTAYNE | 103 W. TORRENCE BLVD. | REDONDO BEACH | | | CA | 90277 | | SIERRA MONOLITHICS, INC. | E&S | All contracts between SIERRA MONOLITHICS, INC. and Delphi related to intellectual property. | $0.00 |
| SIKORSKY AIRCRAFT CORP. | BUYER: J ZOFCAK 203-386-3935 | 6900 MAIN STREET | P.O. BOX 9727 | | STRATFORD | CT | 06615-9127 | | SIKORSKY AIRCRAFT CORP. | DCS - MAC | All contracts between SIKORSKY AIRCRAFT CORP. and Delphi related to intellectual property, including, but not limited to, those dated 01/27/2005. | $0.00 |
| SIKORSKY | LOUIS PAPPAS | 6900 MAIN STREET | | | STRATFORD | CT | 06601 | | SIKORSKY | DCS - MAC | All contracts between SIKORSKY and Delphi related to intellectual property, including, but not limited to, those dated 05/11/1993. | $0.00 |
| SILICON BANDWIDTH | JOHN BECK | 46539 FREMONT BLVD. | | | FREMONT | CA | 94538 | | SILICON BANDWIDTH | DCS - IRVINE | All contracts between SILICON BANDWIDTH and Delphi related to intellectual property, including, but not limited to, those dated 02/11/2003. | $0.00 |
| SMALLEY STEEL RING CO. | LORI GUTH | 555 OAKWOOD ROAD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO. | DCS - MAC | All contracts between SMALLEY STEEL RING CO. and Delphi related to intellectual property, including, but not limited to, those dated 10/28/1999. | $0.00 |
| SPEED TECH | DEREK WANG | 130 SOUTH CHAPARRAL COURT | SUITE 100 | | ANAHEIM | CA | 92808 | | SPEED TECH | DCS - IRVINE | All contracts between SPEED TECH and Delphi related to intellectual property, including, but not limited to, those dated 11/11/2003. | $0.00 |
| SRIPD | (201) 227-7569 | 17 LEGION PLACE | | | ROCHELLE PARK, | NJ | 7662 | | SRIPD | DELPHI MEDICAL COLORADO | All contracts between SRIPD and Delphi related to intellectual property, including, but not limited to, those dated 10/25/2004. | $0.00 |
| STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STMICROELECTRONICS, INC. | STEVEN ROSE | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STRATOS LIGHTWAVE | LUIS TORRES | 3444 W. WILSON AVE | | | CHICAGO | IL | 60706 | | STRATOS LIGHTWAVE | DCS - IRVINE | All contracts between STRATOS LIGHTWAVE and Delphi related to intellectual property, including, but not limited to, those dated 03/08/2002. | $0.00 |
| SUMITOMO WIRING SYSTEMS, LTD. | | NISHISUEHIRO-CHO | | | YOKKAICHI. MIE.510 | JAPAN | | JPN | SUMITOMO WIRING SYSTEMS, LTD. | PACKARD ELECTRIC | All contracts between SUMITOMO WIRING SYSTEMS, LTD. and Delphi related to intellectual property. | $0.00 |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | | HAMAMATSU | | 4328611 | JAPAN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | | HAMAMATSU | | 4328611 | JAPAN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | HAMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | PACKARD ELECTRIC DIV., GENERAL MOTORS CORP. | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | HAMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | E&S | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| SUZUKI MOTOR CORPORATION | KYOJI TOKIWA, GM | 300 TAKATSUKA-CHO | HAMMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| S-Y SYSTEMS TECHNOLOGIES AMERICA LLC | | 17000 EXECUTIVE PLAZA DRIVE | | | DEARBORN | MI | 48126 | | S-Y SYSTEMS TECHNOLOGIES AMERICA LLC | HEADQUARTERS | All contracts between S-Y SYSTEMS TECHNOLOGIES AMERICA LLC and Delphi related to intellectual property. | $0.00 |
| SYPRIS TEST & MEASUREMENT | Y. IKUNO | 9840 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | | SYPRIS TEST & MEASUREMENT | DCS - MAC | All contracts between SYPRIS TEST & MEASUREMENT and Delphi related to intellectual property, including, but not limited to, those dated 04/29/2004. | $0.00 |
| TAKATORI CORPORATION | | 313-1 SHINDO-CHO | KASHIHARA CITY | | NARA PREF | | | JPN | TAKATORI CORPORATION | E&S | All contracts between TAKATORI CORPORATION and Delphi related to intellectual property. | $0.00 |
| TAMARACK SCIENTIFIC | MANYA POPOFF | 1040 N, ARMANDO ST | | | ANAHEIM | CA | 92806 | | TAMARACK SCIENTIFIC | DCS - IRVINE | All contracts between TAMARACK SCIENTIFIC and Delphi related to intellectual property, including, but not limited to, those dated 02/12/1999. | $0.00 |
| TAMARACK SCIENTIFIC | MIKE MOREAU | 1040 N, ARMANDO ST | | | ANAHEIM | CA | 92806 | | TAMARACK SCIENTIFIC | DCS - IRVINE | All contracts between TAMARACK SCIENTIFIC and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| TAPROOT VENTURES | | 400 S. EL CAMINO REAL | SUITE 400 | | SAN MATEO | CA | 94402 | | TAPROOT VENTURES | DELPHI TECHNOLOGIES HQ | All contracts between TAPROOT VENTURES and Delphi related to intellectual property. | $0.00 |
| TDK CORP. OF AMERICA | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORP. OF AMERICA | E&S | All contracts between TDK CORP. OF AMERICA and Delphi related to intellectual property. | $0.00 |
| TEAM PACIFIC CORP. | | ELECTRONICS AVE  FTI COMPLEX T | | | METRO MANILLA | | 1630 | | TEAM PACIFIC CORP. | E&S | All contracts between TEAM PACIFIC CORP. and Delphi related to intellectual property. | $0.00 |
| TECHNICA | KATHY EDWARDS | 18552 MACARTHUR BLVD | #3460 | | IRVINE | CA | 92612 | | TECHNICA | DCS - IRVINE | All contracts between TECHNICA and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| TECHNICAL MATERIALS, INC. | | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | CLEVELAND | OH | 44114 | | TECHNICAL MATERIALS, INC. | E&S | All contracts between TECHNICAL MATERIALS, INC. and Delphi related to intellectual property. | $0.00 |
| TECHNOBRIDGE CO. LTD. | MR. KAZUYOSHI NOZAWA | 2-4-25 AKATSUKI-CHO | HACHIOJI-SHI | | TOKYO 192-0043 | | | JPN | TECHNOBRIDGE CO. LTD. | DCS - IRVINE | All contracts between TECHNOBRIDGE CO. LTD. and Delphi related to intellectual property, including, but not limited to, those dated 01/01/2005. | $0.00 |
| TECHSEARCH | E. JAN VARDAMAN | 4801 SPICEWOOD SPRINGS RD | SUITE 150 | | AUSTIN | TX | 78759 | | TECHSEARCH | DCS - IRVINE | All contracts between TECHSEARCH and Delphi related to intellectual property, including, but not limited to, those dated 09/15/2000. | $0.00 |
| TECUMSEH PRODUCTS COMPANY | | 100 EAST PATTERSON ST | | | TECUMSEH | MI | 49286 | | TECUMSEH PRODUCTS COMPANY | E&S | All contracts between TECUMSEH PRODUCTS COMPANY and Delphi related to intellectual property. | $0.00 |
| TEGAL CORPORATION | | 2201 S MC DOWELL BLVD | | | PETALUMA | CA | 94954 | | TEGAL CORPORATION | E&S | All contracts between TEGAL CORPORATION and Delphi related to intellectual property. | $0.00 |
| TELDIX GMBH | PETER STRAUB | GRENSHOFER WEG 36 | 69123 HEILDELBERG | | | | | DEU | TELDIX GMBH | DCS - IRVINE | All contracts between TELDIX GMBH and Delphi related to intellectual property, including, but not limited to, those dated 07/01/1999. | $0.00 |
| TELEDYNE MICROELECTRONICS | DIANA GERMAN | 12964 PANAMA ST. | | | LOS ANGELES | CA | 90066 | | TELEDYNE MICROELECTRONICS | DCS - IRVINE | All contracts between TELEDYNE MICROELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 06/28/2002. | $0.00 |
| TELELOGIC NORTH AMERICA INC. | | 9401 JERONIMO RD | | | IRVINE | CA | 92618 | | TELELOGIC NORTH AMERICA INC. | E&S | All contracts between TELELOGIC NORTH AMERICA INC. and Delphi related to intellectual property. | $0.00 |
| TERADYNE, INC. | DONALD G. LEKA | 321 HARRISON AVE | | | BOSTON | MA | 2118 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| TERION, INC. | THOMAS DOYLE | 420 N. WICKHAM RD. | | | MELBOURNE | FL | 32935 | | TERION, INC. | E&S | All contracts between TERION, INC. and Delphi related to intellectual property. | $0.00 |
| TESSERA TECH | MICHAEL WARNER | 3099 ORCHARD DR | | | SAN JOSE | CA | 95134 | | TESSERA TECH | DCS - IRVINE | All contracts between TESSERA TECH and Delphi related to intellectual property, including, but not limited to, those dated 05/20/2004. | $0.00 |
| TESSERA, INC. | ILLEGIBLE | 3099 ORCHARD DR | | | SAN JOSE | CA | 95134 | | TESSERA, INC. | E&S | All contracts between TESSERA, INC. and Delphi related to intellectual property. | $0.00 |
| TEST ADVANTAGE/ SOFTLINK | ILLEGIBLE | 2001 WEST CAMELBACK RD | SUITE 340 | | PHOENIX | AZ | | | TEST ADVANTAGE/ SOFTLINK | E&S | All contracts between TEST ADVANTAGE/ SOFTLINK and Delphi related to intellectual property. | $0.00 |
| TESTNET, INC. | TED BOWERS | 11. W. COLLEGE COURT | SUITE A | | ARLINGTON HEIGHTS | IL | 60004-1900 | | TESTNET, INC. | E&S | All contracts between TESTNET, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |

Delphi Corporation, et al.
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | THALES AIR DEFENCE, LTD | KEVIN L. PHILLIPS | ACCOUNTS PAYABLE | ALANBROOKE RD | CASTLEREAGH | BELFAST | | BT6 9HB | UNITED KINGDOM | THALES AIR DEFENCE, LTD | DCS - IRVINE | All contracts between THALES AIR DEFENCE, LTD and Delphi related to intellectual property, including, but not limited to, those dated 05/01/2001. | $0.00 |
| | THE TORO COMPANY | | NOT ON NDA | | | | | | | THE TORO COMPANY | E&S | All contracts between THE TORO COMPANY and Delphi related to intellectual property. | $0.00 |
| | THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE | ROBERT BOEHMER | 300 COLLEGE PARK | | | DAYTON | OH | 45469 | | THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE | E&S | All contracts between THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE and Delphi related to intellectual property. | $0.00 |
| | THERMAGON, INC. | PAUL KLOUDA | 4707 DETROIT AVE | | | CLEVELAND | OH | 44102 | | THERMAGON, INC. | E&S | All contracts between THERMAGON, INC. and Delphi related to intellectual property. | $0.00 |
| | THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| | THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| | THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| | THERMAL WORKS INCOPORATED | MARK A. ROSLAWSKI | NOT ON NDA | | | | | | | THERMAL WORKS INCOPORATED | E&S | All contracts between THERMAL WORKS INCOPORATED and Delphi related to intellectual property. | $0.00 |
| | THERMO POWER CORPORATION | ILLEGIBLE | 81 WYMAN ST. | | | WALTHAM | MA | 2254 | | THERMO POWER CORPORATION | E&S | All contracts between THERMO POWER CORPORATION and Delphi related to intellectual property. | $0.00 |
| | THERMOSET | TONY PULIZZOTTO | 111 LORD DRIVE | | | CARY | NC | 27512 | | THERMOSET | DCS - IRVINE | All contracts between THERMOSET and Delphi related to intellectual property, including, but not limited to, those dated 05/20/2003. | $0.00 |
| | THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| | THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| | THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| | TOMKEN TOOL & ENGR. | BRUCE CARMICHAEL | 4601 N. SUPERIOR DR. | | | MUNCIE | IN | | | TOMKEN TOOL & ENGR. | E&S | All contracts between TOMKEN TOOL & ENGR. and Delphi related to intellectual property. | $0.00 |
| | TOSHIBA AMERICA ELECTRONIC | NACHISA SANO | NOT ON NDA | | | | | | | TOSHIBA AMERICA ELECTRONIC | E&S | All contracts between TOSHIBA AMERICA ELECTRONIC and Delphi related to intellectual property. | $0.00 |
| | TOSHIBA CORPORATION | ILLEGIBLE | 1-1 SHIBAURA 1-CHROME | | | MINATO-KU | | 105-01 | JPN | TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TOSHIBA CORPORATION | YASUO NISHIOKA | 1-1 SHIBAURA 1-CHROME | | | MINATO-KU | | 105-01 | JPN | TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TOYOTA MACS INC. | YASUHIRO TAKEDA | 2 TOYOTA-CHO | TOYOTA-SHI | | AICHI-KEN | | 471-0826 | JPN | TOYOTA MACS INC. | E&S | All contracts between TOYOTA MACS INC. and Delphi related to intellectual property. | $0.00 |
| | TOYOTA MOTOR CORP. | TOSHIO SUEMATSU | NOT ON NDA | | | | | | | TOYOTA MOTOR CORP. | E&S | All contracts between TOYOTA MOTOR CORP. and Delphi related to intellectual property. | $0.00 |
| | TOYOTA MOTOR CORPORATION | | 1 TOYOTA-CHO | TOYOTA-SHI | | AICHI 471-8572 | | | JAPAN | JPN | TOYOTA MOTOR CORPORATION | HEADQUARTERS | All contracts between TOYOTA MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TOYOTA TECHNICAL CENTER, U.S.A., INC | | 1555 WOODRIDGE AVENUE RR #7 | | | ANN ARBOR | MI | 48105 | | TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 |
| | TOYOTA TECHNICAL CENTER, U.S.A., INC | | 1555 WOODRIDGE AVENUE RR #7 | | | ANN ARBOR | MI | 48105 | | TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 |
| | TOYOTA TECHNICAL CENTER, U.S.A., INC | | 1555 WOODRIDGE AVENUE RR #7 | | | ANN ARBOR | MI | 48105 | | TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 |
| | TRAFFIC MASTER | D. K. MARTELL | MARLBOROUGH COURT | SUNRISE PARKWAY | | LINFORD WOOD | MILTON KEYNES | MK14 6DX | GBR | TRAFFIC MASTER | E&S | All contracts between TRAFFIC MASTER and Delphi related to intellectual property. | $0.00 |
| | TRANSCO INTERNATIONAL | THOMAS KRIOFSKY | 1090 RIDGEWAY RD. | | | BROOKFIELD | WI | 53045 | | TRANSCO INTERNATIONAL | E&S | All contracts between TRANSCO INTERNATIONAL and Delphi related to intellectual property. | $0.00 |
| | TRANSPO ELECTRONICS, INC. | ILLEGIBLE | 2150 BRENGLE AVE | | | ORLANDO | FL | 32808 | | TRANSPO ELECTRONICS, INC. | E&S | All contracts between TRANSPO ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | CHRISTOPER KELLEY (TIP) ANDREW GRETA (GECC) | NOT ON NDA | | | | | | | TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | E&S | All contracts between TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. and Delphi related to intellectual property. | $0.00 |
| | TRIALON CORPORATION | MULTIPLE | 1477 WALLI STRASSE | | | BURTON | MI | 48509 | | TRIALON CORPORATION | E&S | All contracts between TRIALON CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TRIQUINT SEMICONDUCTOR, INC. | THOMAS CORDNER | 13512 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | | TRIQUINT SEMICONDUCTOR, INC. | E&S | All contracts between TRIQUINT SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| | TTI TESTRON | ILLEGIBLE | 362 MONTAGUE EXPWY | | | MILPITAS | CA | 95035 | | TTI TESTRON | E&S | All contracts between TTI TESTRON and Delphi related to intellectual property. | $0.00 |
| | TURBODYNE SYSTEMS, INC. | DUANE ROSENHEIM | 6155 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | | TURBODYNE SYSTEMS, INC. | E&S | All contracts between TURBODYNE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |

Debtors' Notice of...
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | UBE AMERICA | KEI TSUKAHARA | 55 EAST 59TH ST | 18TH FLOOR | | NEW YORK | NY | 10022 | | UBE AMERICA | DCS - IRVINE | All contracts between UBE AMERICA and Delphi related to intellectual property, including, but not limited to, those dated 11/01/1999. | $0.00 |
| | UNISOFT CORP. | ILLEGIBLE | ONE CORPORATE DR. | SUITE 516 | | SHELTON | CT | 6484 | | UNISOFT CORP. | E&S | All contracts between UNISOFT CORP. and Delphi related to intellectual property. | $0.00 |
| | UNITED PLASTICS GROUP | JIM MAHON | 900 OAKMONT LANE | SUITE 100 | | WESTMONT | IL | 60559 | | UNITED PLASTICS GROUP | DCS - IRVINE | All contracts between UNITED PLASTICS GROUP and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 |
| | UNITIVE ELECTRONICS, INC. | ROBERT LANZONE | NOT ON NDA | | | | | | | UNITIVE ELECTRONICS, INC. | E&S | All contracts between UNITIVE ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | UNITRODE CORPORATION | D. SMITH (ILLEGIBLE) | 7 CONTINENTAL BLVD. | | | MERRIMACK | NH | 3054 | | UNITRODE CORPORATION | E&S | All contracts between UNITRODE CORPORATION and Delphi related to intellectual property. | $0.00 |
| | UNITRODE INTEGRATED CIRCUITS CORP. | WILLIAM T. WILKES | 7 CONTINENTAL BLVD. | | | MERRIMACK | NH | 3054 | | UNITRODE INTEGRATED CIRCUITS CORP. | E&S | All contracts between UNITRODE INTEGRATED CIRCUITS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSAL AVIONICS SYSTEMS | FRANK HUMMEL | 11351 WILLOWS RD NE | | | REDMOND | WA | 98052 | | UNIVERSAL AVIONICS SYSTEMS | DCS - IRVINE | All contracts between UNIVERSAL AVIONICS SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 07/28/2000. | $0.00 |
| | UNIVERSAL INSTRUMENTS CORP. | ILLEGIBLE | 29 COLESVILLE RD | | | KIRKWOOD | NY | | | UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSAL INSTRUMENTS CORP. | M.D. SNYDER | PO BOX 6459 | | | NEW YORK | NY | 102496 | | UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSITY OF SHEFFIELD | | WESTERN BANK | | | SHEFFIELD | UK | | GBR | UNIVERSITY OF SHEFFIELD | DELPHI MEDICAL COLORADO | All contracts between UNIVERSITY OF SHEFFIELD and Delphi related to intellectual property, including, but not limited to, those dated 03/08/2005. | $0.00 |
| | UNIVERSITY OF SHEFFIELD | | WESTERN BANK | S10 2TN | | SHEFFIELD | UK | | GBR | UNIVERSITY OF SHEFFIELD | DELPHI MEDICAL COLORADO | All contracts between UNIVERSITY OF SHEFFIELD and Delphi related to intellectual property, including, but not limited to, those dated 08/23/2004. | $0.00 |
| | UNWIRED TECHONOLOGY LLC | LAWRENCE RICHENSTEIN | NOT ON NDA | | | | | | | UNWIRED TECHONOLOGY LLC | E&S | All contracts between UNWIRED TECHONOLOGY LLC and Delphi related to intellectual property. | $0.00 |
| | US SOFTWARE CORP. | DANIELLE HESSONG | 7175 NW EVERGREEN PARKWAY | SUITE 100 | | HILLSBORO | OR | 97124 | | US SOFTWARE CORP. | E&S | All contracts between US SOFTWARE CORP. and Delphi related to intellectual property. | $0.00 |
| | USA MICROCRAFT | ADELINO SOUSA | 8220-C BELVEDERE AVE | | | SACRAMENTO | CA | 95826 | | USA MICROCRAFT | DCS - IRVINE | All contracts between USA MICROCRAFT and Delphi related to intellectual property, including, but not limited to, those dated 07/22/2004. | $0.00 |
| | UT PERSONAL COMMUNICATIONS LLC | NEIL LEVINE | NOT ON NDA | | | | | | | UT PERSONAL COMMUNICATIONS LLC | E&S | All contracts between UT PERSONAL COMMUNICATIONS LLC and Delphi related to intellectual property. | $0.00 |
| | UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD | PHILIP JULINE | LUCHENG INDUSTRY PARK | | | CHANGZHOU | JIANGSU | 213025 | CHN | UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD | HEADQUARTERS | All contracts between UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD and Delphi related to intellectual property. | $0.00 |
| | VALEO RAYTHEON SYSTEMS, INC. | HELMUT WODRICH | 3000 UNIVERSITY DR. | | | AUBURN HILLS | MI | 48236 | | VALEO RAYTHEON SYSTEMS, INC. | E&S | All contracts between VALEO RAYTHEON SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | VARIATION SYSTEMS ANALYSIS, INC. | ILLEGIBLE | 300 MAPLE PARK BLVD | | | ST. CLAIR SHORES | MI | 48081-3771 | | VARIATION SYSTEMS ANALYSIS, INC. | E&S | All contracts between VARIATION SYSTEMS ANALYSIS, INC. and Delphi related to intellectual property. | $0.00 |
| | VDO ADOLF SCHIMDLING AG | ILLEGIBLE | ILLEGIBLE | | | | | | | VDO ADOLF SCHIMDLING AG | E&S | All contracts between VDO ADOLF SCHIMDLING AG and Delphi related to intellectual property. | $0.00 |
| | VDO DO BRASIL MEDIDORES LTDA | JUERGEN W. OSTERMANN | NOT ON NDA | | | | | | | VDO DO BRASIL MEDIDORES LTDA | E&S | All contracts between VDO DO BRASIL MEDIDORES LTDA and Delphi related to intellectual property. | $0.00 |
| | VEECO METROLOGY | TAMI BALTER | 2650 EAST ELVIRA ROAD | | | TUCSON | AZ | 85706 | | VEECO METROLOGY | DCS - IRVINE | All contracts between VEECO METROLOGY and Delphi related to intellectual property, including, but not limited to, those dated 06/26/2000. | $0.00 |
| | VEHICLE ENHANCEMENT SYSTEMS, INC. | ALAN LESESKY | 1439-10 DAVE LYLE BLVD | | | ROCK HILL | SC | 29731-0880 | | VEHICLE ENHANCEMENT SYSTEMS, INC. | E&S | All contracts between VEHICLE ENHANCEMENT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | VERIZON | | PO BOX 1100 | | | ALBANY | NY | 122500001 | | VERIZON | E&S | All contracts between VERIZON and Delphi related to intellectual property. | $0.00 |
| | VERSAMED, INC. | +800 475 9239 | 2 BLUE HILL PLAZA, | | | PEARL RIVER, | NY | 10965 | | VERSAMED, INC. | DELPHI MEDICAL COLORADO | All contracts between VERSAMED, INC. and Delphi related to intellectual property, including, but not limited to, those dated 10/12/2004. | $0.00 |
| | VI ENGINEERING, INC. | ROBERT JACOBS | 30700 TELEGRAPH RD. | | | DETROIT | MI | | | VI ENGINEERING, INC. | E&S | All contracts between VI ENGINEERING, INC. and Delphi related to intellectual property. | $0.00 |
| | VIASAT | JAMES A. RUGGLES | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009-1699 | | VIASAT | E&S | All contracts between VIASAT and Delphi related to intellectual property. | $0.00 |
| | VIASYSTEMS LLC | JEAN DESLAURIERS | 101 S. HANLEY | | | CLAYTON | MO | 63105 | | VIASYSTEMS LLC | E&S | All contracts between VIASYSTEMS LLC and Delphi related to intellectual property. | $0.00 |
| | VIKING SEMICONDUCTOR | ILLEGIBLE | 4249 OLD SPRING RD. | | | FREMONT | CA | 94538 | | VIKING SEMICONDUCTOR | E&S | All contracts between VIKING SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 |
| | VOLKSWAGEN AG | | VOLKSWAGEN BERLINER RING 2 | WOLFSBURG NS 38440 | | | | | | VOLKSWAGEN AG | E&S | All contracts between VOLKSWAGEN AG and Delphi related to intellectual property. | $0.00 |
| | VOLKSWAGEN OF AMERICA | KLAUS SCHAAF | NOT ON NDA | | | | | | | VOLKSWAGEN OF AMERICA | E&S | All contracts between VOLKSWAGEN OF AMERICA and Delphi related to intellectual property. | $0.00 |
| | VOLVO CAR CORPORATION | | SE-405 31 | | | GOTEBORG | | | | VOLVO CAR CORPORATION | E&S | All contracts between VOLVO CAR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA, INC. | | 7900 NATIONAL SERVICE ROAD | | | GREENSBORO | NC | 27409 | | VOLVO TRUCKS NORTH AMERICA, INC. | HEADQUARTERS | All contracts between VOLVO TRUCKS NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| | W. L. GORE | SHAWN RUSH | 1901 BARKSDALE ROAD | | | NEWARK | DE | 19714 | | W. L. GORE | DCS - IRVINE | All contracts between W. L. GORE and Delphi related to intellectual property, including, but not limited to, those dated 05/10/2004. | $0.00 |
| | WACKER CHEMICAL CORP. | | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 | | WACKER CHEMICAL CORP. | HEADQUARTERS | All contracts between WACKER CHEMICAL CORP. and Delphi related to intellectual property. | $0.00 |
| | WALSIN LIHWA CORPORATION | CHIEN-YUNG, MA | NOT ON NDA | | | | | | | WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WALSIN LIHWA CORPORATION | CHIEN-YUNG, MA | NOT ON NDA | | | | | | | WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WARNER ADVANCED MEDIA OPERATIONS (WAMO) | DOMINICK DALLAVERDE | 1400 E. LACKAWANNA AVE | | | OLYPHANT | PA | 18448 | | WARNER ADVANCED MEDIA OPERATIONS (WAMO) | E&S | All contracts between WARNER ADVANCED MEDIA OPERATIONS (WAMO) and Delphi related to intellectual property. | $0.00 |
| | WAVEBAND CORPORATION | LEV SADOVNIK | 17152 ARMSTRONG AVE | | | IRVINE | CA | 92614 | | WAVEBAND CORPORATION | E&S | All contracts between WAVEBAND CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WAVEZERO, INC. | ROCKY R. ARNOLD | 818 KIFER ROAD | | | SUNNYVALE | CA | 94086 | | WAVEZERO, INC. | E&S | All contracts between WAVEZERO, INC. and Delphi related to intellectual property. | $0.00 |
| | WAYNE-KERR ELECTRONICS | A.R.JAMES/IAN HUNT | VINNETROW ROAD | RUNCTON | | CHICHESTER | WEST SUSSEX | P020 1QH | GBR | WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE-KERR ELECTRONICS | ILLEGIBLE | VINNETROW ROAD | RUNCTON | | CHICHESTER | WEST SUSSEX | P020 1QH | GBR | WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| WEBB INDUSTRIES PTY, SOUTH AFRICA | PAUL RICHARDS | 12 DELPHI ST | EASTGATE EX. 18 | | WENDYWOOD | GAUTENG | 2144 | ZAF | WEBB INDUSTRIES PTY, SOUTH AFRICA | E&S | All contracts between WEBB INDUSTRIES PTY, SOUTH AFRICA and Delphi related to intellectual property. | $0.00 |
| WEBRASKA | BRUNO BOUROVET | 5/7 RUE SALOMON DE ROTHSCHILD | | | 92150 SURESNES | | | FRA | WEBRASKA | E&S | All contracts between WEBRASKA and Delphi related to intellectual property. | $0.00 |
| WELDUN FLEXIBLE ASSEMBLY SYSTEMS | ROBERT KYNAST | 9850 RED ARROW HIGHWAY | | | BRIDGMAN | MI | 49106 | | WELDUN FLEXIBLE ASSEMBLY SYSTEMS | E&S | All contracts between WELDUN FLEXIBLE ASSEMBLY SYSTEMS and Delphi related to intellectual property. | $0.00 |
| WELLS, L. JACK (CONSULTANT) | L. JACK WELLS | 3805 LINDEN GREEN DR. | | | TOLEDO | OH | 43614 | | WELLS, L. JACK (CONSULTANT) | E&S | All contracts between WELLS, L. JACK (CONSULTANT) and Delphi related to intellectual property. | $0.00 |
| * WESTONBRIDGE INTERNATIONAL LIMITED PATENTS (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT | FREDRIC NIFHT, CEO | SEATON HOUSE, 17 SEATON  PLACE | ST HELIER | | JERSEY | | JE2 3QL | GBR | * WESTONBRIDGE INTERNATIONAL, LIMITED PATENTS (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT | HEADQUARTERS | All contracts between WESTONBRIDGE INTERNATIONAL LIMITED PATENTS (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT and Delphi related to intellectual property, including, but not limited to, those dated 06/23/2004. | $0.00 |
| WHITESELL, R.O. & ASSOCIATES | BILL MORGAN (DECEASED) | 1800 S. PLATE ST. | | | KOKOMO | IN | 46902 | | WHITESELL, R.O. & ASSOCIATES | E&S | All contracts between WHITESELL, R.O. & ASSOCIATES and Delphi related to intellectual property. | $0.00 |
| WIFI-PLUS, INC. | ALLEN HIGGINS | 734 PEARL RD. | | | BRUNSWICK HILLS | OH | 44212 | | WIFI-PLUS, INC. | E&S | All contracts between WIFI-PLUS, INC. and Delphi related to intellectual property. | $0.00 |
| WIREPRO FIXTURE PRODUCTS, INC. | DANIEL MACIULEWICZ | 4227 N. UNITED PKWY | | | SCHILLER PARK | IL | 60176 | | WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| WIREPRO FIXTURE PRODUCTS, INC. | DANIEL MACIULEWICZ | 4227 N. UNITED PKWY | | | SCHILLER PARK | IL | 60176 | | WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| WKM ASSOCIATES, INC. | JAN WILEY | 7002 N. GRAHAM RD | SUITE 226 | | INDIANAPLIS | IN | 46220 | | WKM ASSOCIATES, INC. | E&S | All contracts between WKM ASSOCIATES, INC. and Delphi related to intellectual property. | $0.00 |
| WOLF, DAVID R. | DAVID R. WOLF | P. O. BOX 8308 | | | AUSTIN | TX | 78713 | | WOLF, DAVID R. | E&S | All contracts between WOLF, DAVID R. and Delphi related to intellectual property. | $0.00 |
| WORKHORSE CUSTOM CHASSIS, LLC | | 940 S. STATE RD. 32 | | | UNION CITY | IN | 47390-9153 | | WORKHORSE CUSTOM CHASSIS, LLC | HEADQUARTERS | All contracts between WORKHORSE CUSTOM CHASSIS, LLC and Delphi related to intellectual property. | $0.00 |
| WORLD WIDE PACKETS | JOANN DAVIS | P.O. BOX 950 | | | VERADALE | WA | 99037 | | WORLD WIDE PACKETS | DCS - IRVINE | All contracts between WORLD WIDE PACKETS and Delphi related to intellectual property, including, but not limited to, those dated 02/21/2002. | $0.00 |
| WRIGHT STATE UNIVERSITY | LOUIS TAMBURINO MATEEN RIZKI | NOT ON NDA | | | | | | | WRIGHT STATE UNIVERSITY | E&S | All contracts between WRIGHT STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| WXWORX, INC. | JOHN W. WESSINGER | NOT ON NDA | | | | | | | WXWORX, INC. | E&S | All contracts between WXWORX, INC. and Delphi related to intellectual property. | $0.00 |
| WYKO CORPORATION | JOHN HAYES | 2650 E. ELVIRA RD. | | | TUCSON | AZ | 85706 | | WYKO CORPORATION | E&S | All contracts between WYKO CORPORATION and Delphi related to intellectual property. | $0.00 |
| XANDEX | | 1125 NMCDOWELL BLVD | | | PETALUMA | CA | 94954-1114 | | XANDEX | DCS - IRVINE | All contracts between XANDEX and Delphi related to intellectual property, including, but not limited to, those dated 11/22/2002. | $0.00 |
| XILINX  CORPORATION | ILLEGIBLE | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX  CORPORATION | E&S | All contracts between XILINX  CORPORATION and Delphi related to intellectual property. | $0.00 |
| XILINX  CORPORATION | JOE BOUFAISSAL | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX  CORPORATION | E&S | All contracts between XILINX  CORPORATION and Delphi related to intellectual property. | $0.00 |
| XILINX  CORPORATION | JOHN TILKIAN | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX  CORPORATION | E&S | All contracts between XILINX  CORPORATION and Delphi related to intellectual property. | $0.00 |
| XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD. | SUITE B-5 | | FARMINGTON HILLS | MI | 48331 | | XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 |
| XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD. | SUITE B-5 | | FARMINGTON HILLS | MI | 48331 | | XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. | | XINCHANG | | | ZHEIJANG | | | PRC | ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. and Delphi related to intellectual property. | $0.00 |
| ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. | | XINCHANG | | | ZHEIJANG | | | PRC | ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. and Delphi related to intellectual property. | $0.00 |
| ZSIGO WIRELESS | KONSTANTIN ZSIGO | 2875 NORTHWIND DRIVE | SUITE 232 | | EAST LANSING | MI | 48823 | | ZSIGO WIRELESS | E&S | All contracts between ZSIGO WIRELESS and Delphi related to intellectual property. | $0.00 |

# EXHIBIT T

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :

     In re                     :     Chapter 11
                               :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                               :

                 Debtors.     :     (Jointly Administered)
                               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM COMPONENTS HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION, AS APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION

        PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

        The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

        In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, (the "GM Assumed Contracts") will be assumed by the Debtors and assigned to GM Components Holdings, LLC ("GM Components") or Steering Solutions Services Corporation (and together with GM Components, the "GM Buyers" or each a "GM Buyer"), as applicable, as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, unless otherwise noted on Schedules 1 and/or 2, non-Debtor counterparties to GM Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and the applicable buyer and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, the applicable GM Buyer, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such GM Assumed Contracts. Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a GM Assumed Contract only has the right to object to the adequate assurance of future performance by the applicable GM Buyer. In addition, should a non-Debtor counterparty to a GM Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a GM Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a GM Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the GM Assumed Contracts shall be deemed to have consented to the assumption and assignment of the GM Assumed Contract to the applicable GM Buyer and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or the applicable GM Buyer or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of the GM Buyers' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of General Motors Corporation.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), and in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

4

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:   New York, New York
          July 10, 2009

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP
     John Wm. Butler, Jr.
     Ron E. Meisler
 155 North Wacker Drive
 Chicago, Illinois 60606

- and -
     Kayalyn A. Marafioti
     Thomas J. Matz
 Four Times Square
 New York, New York 10036

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT U

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ERRATA SCHEDULE 2 TO CERTAIN NOTICES OF ASSUMPTION AND
ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR
UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

("PARNASSUS ASSUMPTION AND ASSIGNMENT NOTICES ERRATA
SCHEDULE 2")

PLEASE TAKE NOTICE that attached hereto is the corrected ststement that should have appeared on Schedule 2 of certain Notices Of Assumption And Assignment With Respect To Certain Executory Contracts Or Unexpired Leases To Be Assumed And Assigned To Parnassus Holdings II, LLC Under Modified Plan Of Reorganization.

Dated:      New York, New York
            July 13, 2009

                              SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP
                              By:    /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr.
                                    Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606
                              (312) 407-0700

                                    – and –

                              By:    /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

**Incorrect statement that appeared on Schedule 2 of certain notices:**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, the contracts and leases primarily relating to the Debtors' Steering business, including, but not limited to, (a) business conducted at the manufacturing facility in Saginaw, Michigan and (b) the contracts and leases listed on this Schedule will be assumed by the Debtors and assigned to Steering Solutions Services Corporation.  In addition, unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, contracts and leases primarily relating to business conducted at the following manufacturing facilities of the Debtors, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to GM Components:  Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center).


**Corrected statement that should appear on Schedule 2 of certain notices:**

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

# EXHIBIT V

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
:
    In re                :     Chapter 11
:
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
:
:     (Jointly Administered)
         Debtors.     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

JULY 13, 2009 NOTICE OF FILING OF CERTAIN CORRECTED NOTICES OF
ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO
PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

("JULY 13, 2009 NOTICE OF FILING CERTAIN CORRECTED PARNASSUS
ASSUMPTION AND ASSIGNMENT NOTICES")

1.      On June 16, 2009, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (the "Debtors"), filed the First Amended Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "Modified Plan") (Docket No. 17030).

2.      On the same date, the Debtors also filed the Supplement To First Amended Disclosure Statement With Respect To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (Docket No. 17031).

3.      Also on June 16, 2009, the Court entered the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date (Docket No. 17032) (the "Modification Procedures Order").

4.      Paragraph 35 of the Modification Procedures Order requires that the Debtors file a notice (the "Parnassus Assumption and Assignment Notice") identifying Parnassus Holdings II, LLC as the party to which the Debtors' would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the "Parnassus Assumed Contracts").  On July 10, 2009, the Debtors filed certain Parnassus Assumption and Assignment Notices (Docket No. 18076) and certain notices of assumption and assignment (the "GM Assumption and Assignment Notice") identifying GM Components Holdings, LLC and Steering Solutions Services Corporation, as applicable, as the parties to which the Debtors' would assign all of their rights, title, and interests in certain contracts (Docket No. 18077).  Certain parties may

have inadvertently received the GM Assumption and Assignment Notice with the schedules to

the Parnassus Assumption and Assignment Notice.  The Debtors have corrected this oversight

and a copy of the corrected Parnassus Assumption and Assignment Notice, with accompanying

schedules, is attached hereto as <u>Exhibit A</u>.


Dated:      New York, New York
             July 13, 2009

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP
By:    /s/ John Wm. Butler, Jr.
       John Wm. Butler, Jr.
       Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

– and –

By:    /s/ Kayalyn A. Marafioti
       Kayalyn A. Marafioti
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, <u>et al.</u>,
  Debtors and Debtors-in-Possession

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                                 :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                   Debtors.            :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**CORRECTED** NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

**This Corrected Notice replaces the Notice of Assumption and Assignment mailed on July 10, 2009 with respect to executory contracts and unexpired leases to be assumed and assigned to Parnassus Holdings II, LLC**

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts.  Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts.  Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus.  In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]   As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of a Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:   New York, New York
         July 13, 2009

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP
    John Wm. Butler, Jr.
    Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

      - and -
    Kayalyn A. Marafioti
    Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT W

Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ABB INC. | DAN SAVAGE | 8220 LOOP ROAD | | | BALDWINSVILLE | NY | 13027 | | ABB INC. | DCS - IRVINE | All contracts between ABB INC. and Delphi related to intellectual property, including, but not limited to, those dated 03/19/2004. | $0.00 |
| | ABBOTT DIABETES CARE INC. | JARED WATKEN | 1420 HARBOR BAY PKWY | SUITE 290 | | ALAMEDA | CA | 94502 | | ABBOTT DIABETES CARE INC. | DCS - IRVINE | All contracts between ABBOTT DIABETES CARE INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/28/2005. | $0.00 |
| | ABBOTT LABORATORIES | TIM GOODNOW, PH.D. | 100 ABBOTT PK RD | | | ABBOTT PARK | IL | 60064 | | ABBOTT LABORATORIES | DCS - IRVINE | All contracts between ABBOTT LABORATORIES and Delphi related to intellectual property, including, but not limited to, those dated 04/20/2005. | $0.00 |
| | ACCENT PLASTICS | THOMAS PRIDONOFF | 1925 ELISE CIRCLE | | | | | 92872 | | ACCENT PLASTICS | DCS - IRVINE | All contracts between ACCENT PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2002. | $0.00 |
| | ACCESSLAN COMMUNICATIONS | JIMMY CHEN JR. | 2040 FORTUNE DR. | | | SAN JOSE | CA | 95110 | | ACCESSLAN COMMUNICATIONS | DCS - IRVINE | All contracts between ACCESSLAN COMMUNICATIONS and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2002. | $0.00 |
| | ACCUMOLD | MITCHELL CARLSON | 1711 S.E. ORALABOR ROAD | | | ANKENY | IA | 50021 | | ACCUMOLD | DCS - IRVINE | All contracts between ACCUMOLD and Delphi related to intellectual property, including, but not limited to, those dated 03/28/2002. | $0.00 |
| | ACCURATE THREADED FASTENERS, INC. | | 3550 W PRATT AVE. | | | LINCOLNWOOD | IL | 60712-3745 | | ACCURATE THREADED FASTENERS, INC. | HEADQUARTERS | All contracts between ACCURATE THREADED FASTENERS, INC. and Delphi related to intellectual property. | $0.00 |
| | ACCU-TECH LASER | HERB DURYEA | 1175 LINDA VISTA DRIVE | | | SAN MARCOS | CA | 92069 | | ACCU-TECH LASER | DCS - IRVINE | All contracts between ACCU-TECH LASER and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 |
| | ACDI | TOM DECRESCENTE | 47 E. ALL SAINTS ST. | | | FREDERICK | MD | 21701 | | ACDI | DCS - IRVINE | All contracts between ACDI and Delphi related to intellectual property, including, but not limited to, those dated 04/08/2003. | $0.00 |
| | ADAPT AUTOMATION | BILL HALL | 1911 S. BETMOR LANE | | | | CA | 92805 | | ADAPT AUTOMATION | DCS - IRVINE | All contracts between ADAPT AUTOMATION and Delphi related to intellectual property, including, but not limited to, those dated 03/19/2002. | $0.00 |
| | ADVANCED CIRCUIT TECHNOLOGY | GEORGE M. HAYDEN | 100 NORTHEASTERN BLVD. | | | NASHUA | NH | 03062 | | ADVANCED CIRCUIT TECHNOLOGY | DCS - IRVINE | All contracts between ADVANCED CIRCUIT TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 08/26/2005. | $0.00 |
| | ADVANCED PACKAGING | STU WEINSHANKER | 5671 BEAUMONT AVE. | | | LA JOLLA | CA | 92037 | | ADVANCED PACKAGING | DCS - IRVINE | All contracts between ADVANCED PACKAGING and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 |
| | ADVANCED POLYMER COMPOUNDING CO. | STAN JAKOPIN | 400-A MAPLE AVE. | | | CARPENTERSVILLE | IL | 60110-0729 | | ADVANCED POLYMER COMPOUNDING CO. | HEADQUARTERS | All contracts between ADVANCED POLYMER COMPOUNDING CO. and Delphi related to intellectual property. | $0.00 |
| | AGERE SYSTEMS INC. | PHIL LIN | 1247 S. CEDAR CREST BLVD | | | | | | | AGERE SYSTEMS INC. | E&S | All contracts between AGERE SYSTEMS INC. and Delphi related to intellectual property. | $0.00 |
| | AGILENT | CHAR I N K | 1 YISHUN AVE 7 | | | SANTA ROSA | CA | 95409 | | AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 |
| | AGILENT | NEIL MARTIN | 1400 FOUNTAINGROVE PARKWAY | | | | | | | AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 |
| | AIRBIQUITY INC. | | 945 HILDEBRAND LN NE | | | BAINBRIDGE ISLAND | WA | 98110 | | AIRBIQUITY INC. | E&S | All contracts between AIRBIQUITY INC. and Delphi related to intellectual property. | $0.00 |
| | ALERIK, LLC | TODD R. RYDEN | 11595 N. MERIDIAN ST. | SUITE 800 | | | | | | ALERIK, LLC | E&S | All contracts between ALERIK, LLC and Delphi related to intellectual property. | $0.00 |
| | ALL AMERICAN CNC SALES | TIM CONSALVI | 1576-2 N. BATAVIA ST. | | | ORANGE | CA | 92867 | | ALL AMERICAN CNC SALES | DCS - IRVINE | All contracts between ALL AMERICAN CNC SALES and Delphi related to intellectual property, including, but not limited to, those dated 04/23/2002. | $0.00 |
| | ALLIED SIGNAL INC. | | LAW DEPT | PO BOX 2245 | | MORRISTOWN | NJ | 079622245 | | ALLIED SIGNAL INC. | DCS - IRVINE | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 |
| | ALLIED SIGNAL INC. | | LAW DEPT | PO BOX 2245 | | MORRISTOWN | NJ | 079622245 | | ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 |
| | ALLISON TRANSMISSION, INC | KAREN E. CASWELCH | 4700 WEST 10TH ST | | | INDIANAPOLIS | IN | 46222 | | ALLISON TRANSMISSION, INC | HEADQUARTERS | All contracts between ALLISON TRANSMISSION, INC and Delphi related to intellectual property, including, but not limited to, those dated 05/14/1998. | $0.00 |
| | ALPS AUTOMOTIVE, INC. | MIKE AYER | GOLDBERG STINNETT MEYERS & DAVIS | 44 MONTGOMERY ST STE 2900 | | SAN FRANCISCO | CA | 94104 | | ALPS AUTOMOTIVE, INC. | E&S | All contracts between ALPS AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 |
| | ALT | MIKE AYER | 84 RICHMOND STREET | | | | | | | ALT | E&S | All contracts between ALT and Delphi related to intellectual property. | $0.00 |
| | AM GENERAL LLC | LANCE T. SLATER | 12200 HUBBARD ROAD | | | | | | | AM GENERAL LLC | E&S | All contracts between AM GENERAL LLC and Delphi related to intellectual property. | $0.00 |
| | AMERICAN SILICON PRODUCT (NOW EXSIL) | THOMAS J. RIORDAN | 22 CHAMBERS ST. | SUITE 201 | | | | | | AMERICAN SILICON PRODUCT (NOW EXSIL) | E&S | All contracts between AMERICAN SILICON PRODUCT (NOW EXSIL) and Delphi related to intellectual property. | $0.00 |
| | AMERICAN STANDARD CIRCUITS | MICHAEL FLORENCE | 475 INDUSTRIAL DRIVE | | | PRINCETON | NJ | 8542 | | AMERICAN STANDARD CIRCUITS | E&S | All contracts between AMERICAN STANDARD CIRCUITS and Delphi related to intellectual property. | $0.00 |
| | AMI SEMICONDUCTOR, INC. | ROBERT KLOSTERBOER | 2300 BUCKSKIN ROAD | | | | | | | AMI SEMICONDUCTOR, INC. | E&S | All contracts between AMI SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| | AMITY MOLD | WILLIAM R. PULLEY | 1411 COMMERCE PARK DRIVE | | | POCATELLO | ID | 83201 | | AMITY MOLD | E&S | All contracts between AMITY MOLD and Delphi related to intellectual property. | $0.00 |
| | AMP INC. | MICHAEL GOODHART | P.O. BOX 3608 | | | HARRISBURG | PA | 17105 | | AMP INC. | DCS - IRVINE | All contracts between AMP INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/12/1994. | $0.00 |
| | ANALOG DEVICES, INC. | | 3 TECHNOLOGY WY | | | NORWOOD | MA | 02062-9106 | | ANALOG DEVICES, INC. | E&S | All contracts between ANALOG DEVICES, INC. and Delphi related to intellectual property. | $0.00 |
| | ANALOG POWER DESIGN, INC. | CHRIS HENZE | 16220 HUDSON AVE | | | CORONA | CA | 92789 | | ANALOG POWER DESIGN, INC. | E&S | All contracts between ANALOG POWER DESIGN, INC. and Delphi related to intellectual property. | $0.00 |
| | ANDREW | | 690 AZURE LANE UNIT #2 | | | | | | | ANDREW | E&S | All contracts between ANDREW and Delphi related to intellectual property. | $0.00 |
| | ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | LIANGJIE YIN | 176# DONG LIU ROAD | HEFEI | | | | | | ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | E&S | All contracts between ANHUI JIANGHUAI AUTOMOBILE CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | ANTEC ELECTRIC SYSTEM CO., LTD. | | NO. 239, SEC. 1, PEI SHENG ROAD | SHENG KEN HSIANG | | TAIPEI | | 22241 | TWN | ANTEC ELECTRIC SYSTEM CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ANTEC ELECTRIC SYSTEM CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | APIC YAMADA CORP. | NORIO HONDA | 90 KAMITOKUMA | CHIKUMA-CITY | | | | | | APIC YAMADA CORP. | E&S | All contracts between APIC YAMADA CORP. and Delphi related to intellectual property. | $0.00 |
| | APPLE STEEL RULE DIE INC | | APPLE WEST | 18102 SKYPARK CIRCLE, STE K | | IRVINE | CA | 92614 | | APPLE STEEL RULE DIE INC | DCS - MAC | All contracts between APPLE STEEL RULE DIE INC and Delphi related to intellectual property, including, but not limited to, those dated 05/17/1999. | $0.00 |
| | APPLERA CORPORATION/APPLIED BIO SYSTEMS | (650) 638-5000 | 850 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | | APPLERA CORPORATION/APPLIED BIO SYSTEMS | DELPHI MEDICAL COLORADO | All contracts between APPLERA CORPORATION/APPLIED BIO SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 02/28/2005. | $0.00 |
| | APPLIED MATERIALS | | 2821 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | APPLIED MATERIALS | E&S | All contracts between APPLIED MATERIALS and Delphi related to intellectual property, including, but not limited to, those dated 12/01/2001. | $0.00 |
| | AQUA CON CO | | 7581 ANTHONY AVE | | | GARDEN GROVE | CA | 92641 | | AQUA CON CO | DCS - MAC | All contracts between AQUA CON CO and Delphi related to intellectual property, including, but not limited to, those dated 10/29/1999. | $0.00 |
| | ARC AUTOMOTIVE, INC. | RON MORENGER | 1729 MIDPARK ROAD | SUITE 100 | | | | | | ARC AUTOMOTIVE, INC. | E&S | All contracts between ARC AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLON | ERIC KLEINSCHMIDT | 199 AMARAL ST. | | | EAST PROVIDENCE | RI | 2915 | | ARLON | DCS - IRVINE | All contracts between ARLON and Delphi related to intellectual property, including, but not limited to, those dated 11/01/1999. | $0.00 |
| ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. | PEDRO R. RUIZ | QUERETARO DESIGN CENTER | | | | | | MEX | ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. | HEADQUARTERS | All contracts between ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. and Delphi related to intellectual property. | $0.00 |
| ASAHI CORPORATION | E SUZUKI | 668 HARAICHI | ANNAKA-SHI GUNMA-KEN | | | | | | ASAHI CORPORATION | E&S | All contracts between ASAHI CORPORATION and Delphi related to intellectual property. | $0.00 |
| ASHMIN LC | DR.-ING GUNTHER VON GYNZ-REKOWSKI | 6430 JACKSON ROAD | | | | | | | ASHMIN LC | E&S | All contracts between ASHMIN LC and Delphi related to intellectual property. | $0.00 |
| ASSEMBLEON AMERICA INC. | | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | ASSEMBLEON AMERICA INC. | E&S | All contracts between ASSEMBLEON AMERICA INC. and Delphi related to intellectual property. | $0.00 |
| ASSEMBLY UNLIMITED | | 7100 GREEN MILL ROAD | | | JOHNSTOWN | OH | 43031-9242 | | ASSEMBLY UNLIMITED | HEADQUARTERS | All contracts between ASSEMBLY UNLIMITED and Delphi related to intellectual property. | $0.00 |
| ASSET INTERTECH | | 2201 N CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | ASSET INTERTECH | E&S | All contracts between ASSET INTERTECH and Delphi related to intellectual property. | $0.00 |
| ASSOCIATED RUBBER COMPANY | | 2130 U.S. HIGHWAY 78 | | | TALLAPOOSA | GA | 30176 | | ASSOCIATED RUBBER COMPANY | HEADQUARTERS | All contracts between ASSOCIATED RUBBER COMPANY and Delphi related to intellectual property. | $0.00 |
| ATK ORDNANCE AND GROUND SYSTEMS LLC | GEORGE PRYE | 4700 NATHAN LANE NORTH | | | PLYMOUTH | MN | 55442 | | ATK ORDNANCE AND GROUND SYSTEMS LLC | DCS - IRVINE | All contracts between ATK ORDNANCE AND GROUND SYSTEMS LLC and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2005. | $0.00 |
| AUDIOVOX ELECTRONICS | JUNE BIRSNER | 150 MARCUS BLVD. | | | | | | | AUDIOVOX ELECTRONICS | E&S | All contracts between AUDIOVOX ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| AUSTRIAMICROSYSTEMS AG | MARTIN RESCH | SCHLOSS PREMSTAETTEN | A-8141 UNTERPREMSTAETTEN | | | | | | AUSTRIAMICROSYSTEMS AG | E&S | All contracts between AUSTRIAMICROSYSTEMS AG and Delphi related to intellectual property. | $0.00 |
| AUTONET MOBILE, INC. | DOUG MOELLER - CTO | 10 SKYLARK DRIVE | SUITE 41 | | | | | | AUTONET MOBILE, INC. | E&S | All contracts between AUTONET MOBILE, INC. and Delphi related to intellectual property. | $0.00 |
| AUTOSWAGE PRODUCTS INC. | KEITH BRENTON | 726 RIVER ROAD | | | SHELTON | CT | 06484 | | AUTOSWAGE PRODUCTS INC. | DCS - IRVINE | All contracts between AUTOSWAGE PRODUCTS INC. and Delphi related to intellectual property, including, but not limited to, those dated 06/07/2005. | $0.00 |
| AVOCA | IAN SCOTT | 77 MATTAWA CRESCENT | | | | | | | AVOCA | E&S | All contracts between AVOCA and Delphi related to intellectual property. | $0.00 |
| AXIOM WIRELESS COMMUNICATIONS | | 6210 N. BELTLINE RD. | STE 160 | | | | | | AXIOM WIRELESS COMMUNICATIONS | E&S | All contracts between AXIOM WIRELESS COMMUNICATIONS and Delphi related to intellectual property. | $0.00 |
| BAE SYSTEMS E & IS | CARL NIVENS | 96 CANAL ST. | | | NASHUA | NH | 03061 | | BAE SYSTEMS E & IS | DCS - IRVINE | All contracts between BAE SYSTEMS E & IS and Delphi related to intellectual property, including, but not limited to, those dated 08/19/2005. | $0.00 |
| BAE SYSTEMS | JENNIFER FRITZ | 95 CANAL ST. | | | NASHUA | NH | 03064 | | BAE SYSTEMS | DCS - IRVINE | All contracts between BAE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 08/25/2003. | $0.00 |
| BANKERS TRUST COMPANY | | 453 7TH STREET | PO BOX 897 | | DES MOINES | IA | 50304-0897 | | BANKERS TRUST COMPANY | DCS - IRVINE | All contracts between BANKERS TRUST COMPANY and Delphi related to intellectual property, including, but not limited to, those dated 04/22/1997. | $0.00 |
| BASIC ELECTRONICS | AL BALZANO | 11371 MONARCH ST. | | | GARDEN GROVE | CA | 92841 | | BASIC ELECTRONICS | DCS - IRVINE | All contracts between BASIC ELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 05/14/2004. | $0.00 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | MICHAEL WARTEN WERGER | PETUELRING 130 | 80788 MUNCHEN | | GLOUCESTERSHIRE | GL7 1NQ | GBR | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | E&S | All contracts between BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT and Delphi related to intellectual property. | $0.00 |
| BEK MARKETING SERVICES, INC. | | 95 MOUNT READ BLVD | | | ROCHESTER | NY | 14606 | | BEK MARKETING SERVICES, INC. | HEADQUARTERS | All contracts between BEK MARKETING SERVICES, INC. and Delphi related to intellectual property. | $0.00 |
| BEKAERT | TAD BERGSTRESSER | 12 T.W. ALEXANDER DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 | | BEKAERT | DCS - IRVINE | All contracts between BEKAERT and Delphi related to intellectual property, including, but not limited to, those dated 06/06/2005. | $0.00 |
| BELL-BOEING | BRIAN HUSS | P.O.  BOX 16858 | | | PHILADELPHIA | PA | 19142 | | BELL-BOEING | DCS - IRVINE | All contracts between BELL-BOEING and Delphi related to intellectual property, including, but not limited to, those dated 03/04/1998. | $0.00 |
| BELLCO | 1.888.793.5597 | 5500 NEW HORIZONS BLVD. | | | N. AMITYVILLE | NY | 11701 | | BELLCO | DELPHI MEDICAL COLORADO | All contracts between BELLCO and Delphi related to intellectual property, including, but not limited to, those dated 05/11/2005. | $0.00 |
| BET SERVICES INC. | MALCOLM SHEMMANS | 7400 PACIFIC CIRCLE MISSISSAUGA | | | | | | | BET SERVICES INC. | E&S | All contracts between BET SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| BITRODE CORPORATION | AL NAGEL | 1642 MANUFACTURERS DR. | | | | | | | BITRODE CORPORATION | E&S | All contracts between BITRODE CORPORATION and Delphi related to intellectual property. | $0.00 |
| BOARDTEK ELECTRONICS CORPORATION | JASON LEE | KUAN-YIN INDUSTRY PARK, | YAO YUAN | | | | | | BOARDTEK ELECTRONICS CORPORATION | E&S | All contracts between BOARDTEK ELECTRONICS CORPORATION and Delphi related to intellectual property. | $0.00 |
| BOEING CO | | DEFENSE AND SPACE GROUP | 20403 68TH AVE S | | KENT | WA | 98031 | | BOEING CO | DCS - MAC | All contracts between BOEING CO and Delphi related to intellectual property, including, but not limited to, those dated 02/16/2000. | $0.00 |
| BOSCH, ROBERT CORP. | | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | ASHLAND | OH | 44805 | | BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 |
| BOSCH, ROBERT CORP. | REINER EMIG | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | ASHLAND | OH | 44805 | | BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 |
| BREED TECHNOLOGIES, INC. | | BREED STEERING SYSTEMS DIV | 25330 INTERCHANGE CT | | FARMINGTON HILLS | MI | 48335 | | BREED TECHNOLOGIES, INC. | E&S | All contracts between BREED TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| BROWN & BROWN OF CALIFORNIA | KATHY WITTAU | 500 N. STATE COLLEGE BLVD | SUITE 400 | | ORANGE | CA | 92868 | | BROWN & BROWN OF CALIFORNIA | DCS - IRVINE | All contracts between BROWN & BROWN OF CALIFORNIA and Delphi related to intellectual property, including, but not limited to, those dated 01/01/1995. | $0.00 |
| BULK MOLDING COMPOUNDS, INC. | LEN NUNNERY, GREG GEERS | 1600 POWIS COURT | | | WEST CHICAGO | IL | 60185 | | BULK MOLDING COMPOUNDS, INC. | DELPHI POWERTRAIN | All contracts between BULK MOLDING COMPOUNDS, INC. and Delphi related to intellectual property. | $0.00 |
| CALSONIC CORPORATION | HARUO OHNO, PRESIDENT | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164 | JPN | CALSONIC CORPORATION | HEADQUARTERS | All contracts between CALSONIC CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC HARRISON CO. (DOUAI DHC) | | 11-6 KIYOHARA INDUSTRIAL PARK | UTSUNOMIYA CITY | | TOCHIGI | | 321-32 | JPN | CALSONIC HARRISON CO. (DOUAI DHC) | DELPHI THERMAL | All contracts between CALSONIC HARRISON CO. (DOUAI DHC) and Delphi related to intellectual property. | $0.00 |
| CALSONIC INTERNATIONAL (EUROPE) PLC | | LLETHRI ROAD | LLANELLI | | CARMARTHENSHIRE | SA14 8HU | GBR | | CALSONIC INTERNATIONAL (EUROPE) PLC | DELPHI FRANCE AUTOMOTIVE SYSTEMS | All contracts between CALSONIC INTERNATIONAL (EUROPE) PLC and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSAI - EUROPE, PLC | JAMES DAVIES, DIRECTOR OF  SALES & MARKETING | LLETHRI ROAD | | | LLANELLI CARMARTHENSHIRE | SA14 8HU | GBR | | CALSONIC KANSAI - EUROPE, PLC | HEADQUARTERS | All contracts between CALSONIC KANSAI - EUROPE, PLC and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSAI, CORPORATION | HITOSHI NAKANIGHI, GM | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSAI, CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSAI, CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORP. | KOICHI TAKAGI, PRESIDENT | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORP. | HEADQUARTERS | All contracts between CALSONIC KANSEI CORP. and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | | CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | | CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | HAJIME YAMADA, MANAGING DIRECTOR | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | KOHI SASAI, EXEC. VP | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CALSONIC KANSEI CORPORATION | KOICHI TAKAGI, PRESIDENT | 5-24-15 MINAMIDAI | NAKANO-KU | | TOKYO | | 164-8602 | JPN | CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 |
| CAMPBELL PLASTICS | STEVE CAMPBELL | 130 KLUG CIRCLE | | | CORONA | CA | 92880 | | CAMPBELL PLASTICS | DCS - IRVINE | All contracts between CAMPBELL PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 05/09/2002. | $0.00 |
| CAMTEK | OFER HEBRON | 10669 HALE PLACE | | | CUPERTINO | CA | 95014 | | CAMTEK | DCS - IRVINE | All contracts between CAMTEK and Delphi related to intellectual property, including, but not limited to, those dated 08/10/1998. | $0.00 |
| CARRIER CORPORATION | GREGORY POWERS, VP ENGINEERING | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034-4015 | | CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 |
| CARRIER CORPORATION | | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034-4015 | | CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 |
| CARRIER CORPORATION | ROBERT GALLI, VP & GENERAL COUNSEL | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034-4015 | | CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 |
| CASCADE DIE CASTING GROUP, INC. | PATRICK GREENE | 7411 DIV AVE. S | SUITE A1 | | | | | | CASCADE DIE CASTING GROUP, INC. | E&S | All contracts between CASCADE DIE CASTING GROUP, INC. and Delphi related to intellectual property. | $0.00 |
| CASE WESTERN RESERVE UNIV. | | YOST HALL RM 115 | 10900 EUCLID AVE | | CLEVELAND | OH | 441067043 | | CASE WESTERN RESERVE UNIV. | E&S | All contracts between CASE WESTERN RESERVE UNIV. and Delphi related to intellectual property. | $0.00 |
| CELETRON USA | CHUCK PEDDLE | 2125-B MADERA ROAD | | | SIMI VALLEY | CA | 93065 | | CELETRON USA | DCS - IRVINE | All contracts between CELETRON USA and Delphi related to intellectual property, including, but not limited to, those dated 12/05/2003. | $0.00 |
| CERADCSM CORP. | LEONARD GOLDMAN, PHD. | P.O. BOX 338 | | | MERION STATION | PA | 19066 | | CERADCSM CORP. | DCS - IRVINE | All contracts between CERADCSM CORP. and Delphi related to intellectual property, including, but not limited to, those dated 07/01/1999. | $0.00 |
| CIDRA - CT | MICHAEL GRILLO | 50 BARNES PARK NORTH | | | WALLINGFORD | CT | 06492 | | CIDRA - CT | DCS - IRVINE | All contracts between CIDRA - CT and Delphi related to intellectual property, including, but not limited to, those dated 11/12/2001. | $0.00 |
| CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | | TUSTIN | CA | 92870 | | CINTAS CLEANROOM RESOURCES | DCS - MAC | All contracts between CINTAS CLEANROOM RESOURCES and Delphi related to intellectual property, including, but not limited to, those dated 03/16/2001. | $0.00 |
| CIRCUIT IMAGE SYSTEMS | GARY FLAGLE | 870 N. ECKHOFF ST. | | | ORANGE | CA | 92868 | | CIRCUIT IMAGE SYSTEMS | DCS - IRVINE | All contracts between CIRCUIT IMAGE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| CLASSIC TOOL  INC. | CHUCK LAWRENCE | 200 GRANT STREET | PO BOX 967 | | SAEGERTOWN | PA | 16433 | | CLASSIC TOOL  INC. | DCS - MAC | All contracts between CLASSIC TOOL  INC. and Delphi related to intellectual property, including, but not limited to, those dated 05/02/2003. | $0.00 |
| COMET SOLUTIONS, INC. | DANIEL P. MEYER | 11811 MENUAL BLVD NE | SUITE 100 | | | | | | COMET SOLUTIONS, INC. | E&S | All contracts between COMET SOLUTIONS, INC. and Delphi related to intellectual property. | $0.00 |
| COMPRESSOR WORKS, INC. | | 3609 11 PIPESTONE RD | | | DALLAS | | 75212 | | COMPRESSOR WORKS, INC. | HEADQUARTERS | All contracts between COMPRESSOR WORKS, INC. and Delphi related to intellectual property. | $0.00 |
| CONCURRENT TECH | DONN BROWN | 7990 114TH AVENUE | | | LARGO | FL | 33773 | | CONCURRENT TECH | DCS - IRVINE | All contracts between CONCURRENT TECH and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| COURTAULDS PERFORMANCE FILMS | LANCE ALTIZER | P.O. BOX 5068 | | | MARTINSVILLE | VA | 24115 | | COURTAULDS PERFORMANCE FILMS | DCS - IRVINE | All contracts between COURTAULDS PERFORMANCE FILMS and Delphi related to intellectual property, including, but not limited to, those dated 12/12/1996. | $0.00 |
| COVENTOR, INC. | DAVE COOK | 4001 WESTON PKY STE 200 | | | CARY | NC | 27513 | | COVENTOR, INC. | E&S | All contracts between COVENTOR, INC. and Delphi related to intellectual property. | $0.00 |
| CRAY INC. | MARY DAVIS | 1340 MEDOTA HEIGHTS RD. | | | MENDOTA HEIGHTS | MN | 55120 | | CRAY INC. | DCS - IRVINE | All contracts between CRAY INC. and Delphi related to intellectual property, including, but not limited to, those dated 10/21/2003. | $0.00 |
| CTS CORPORATION | | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | | CTS CORPORATION | E&S | All contracts between CTS CORPORATION and Delphi related to intellectual property. | $0.00 |
| CTS | | 406 PARR ROAD | | | BERNE | IN | 46711 | | CTS | E&S | All contracts between CTS and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAESUNG ELECTRIC COMPANY, LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | KYUNG GI-DO | 425-090 | KOR | DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 |
| | DAEWOO AUTOMOTIVE COMP | | 395 70 SHINDAEBANG DONG | | | | | | KOR | DAEWOO AUTOMOTIVE COMP | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMP and Delphi related to intellectual property. | $0.00 |
| | DAEWOO AUTOMOTIVE COMPONENTS (DAC) | | 395 70 SHINDAEBANG DONG | | | | | | KOR | DAEWOO AUTOMOTIVE COMPONENTS (DAC) | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS (DAC) and Delphi related to intellectual property. | $0.00 |
| | DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | KOREA REPUBLIC OF | DAEWOO AUTOMOTIVE COMPONENTS | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS and Delphi related to intellectual property. | $0.00 |
| | DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | KOREA REPUBLIC OF | DAEWOO AUTOMOTIVE COMPONENTS | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS and Delphi related to intellectual property. | $0.00 |
| | DAEWOO MOTOR CO., LTD. | | LEE HONG DEGERMAN KANG & SCHMADEKA | 801 S FIGUEROA ST 12TH FL | | LOS ANGELES | CA | 90012 | | DAEWOO MOTOR CO., LTD. | E&S | All contracts between DAEWOO MOTOR CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | DAIMLER CHRYSLER | | 800 CHYSLER DR. | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326 | | DAIMLER CHRYSLER | E&S | All contracts between DAIMLER CHRYSLER and Delphi related to intellectual property, including, but not limited to, those dated 03/24/2005. | $0.00 |
| | DAIMLERCHRYSLER AG | | MERCEDESSTRASSE 138 | | | STUTTGART | | 70174 | DEU | DAIMLERCHRYSLER AG | DELPHI POWERTRAIN | All contracts between DAIMLERCHRYSLER AG and Delphi related to intellectual property. | $0.00 |
| | DAYTON T. BROWN, INC. | | 555 CHURCH ST | | | BOHEMIA | NY | 11716 | | DAYTON T. BROWN, INC. | E&S | All contracts between DAYTON T. BROWN, INC. and Delphi related to intellectual property. | $0.00 |
| | * DEBIOTECH | FREDRIC NIFHT, CEO | LE PORTIQUE, AV. DE SEVELIN 28 | 1004 LAUSANNE | | | | | CHE | * DEBIOTECH | DELPHI MEDICAL COLORADO | All contracts between DEBIOTECH and Delphi related to intellectual property, including, but not limited to, those dated 06/23/2004. | $0.00 |
| | DELPHI AUTOMOTIVE SYSTEMS CHINA | | NO. 141 LIANG JI RD | PUDONG NEW DISTRICT | | SHANGHAI MUNICIPALITY | | | CHN | DELPHI AUTOMOTIVE SYSTEMS CHINA | HEADQUARTERS | All contracts between DELPHI AUTOMOTIVE SYSTEMS CHINA and Delphi related to intellectual property. | $0.00 |
| | DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. | | LOT 3089 KAWASAN PERINDUSTRIAN CHENDERLING | 21080 KUALA TERENGGANU | | NEGERI TERENGGANU DARUL IMAN | | | MYS | DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. and Delphi related to intellectual property. | $0.00 |
| | DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) | | 492 MOYU ROAD | ANTING, JIADING | | SHANGHAI | | | CHN | DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) and Delphi related to intellectual property. | $0.00 |
| | DELPHI PACKARD HASU SDN. BHD. | | LOT 3089 KAWASAN PERINDUSTRIAN CHENDERLING | 21080 KUALA TERENGGANU | | NEGERI TERENGGANU DARUL IMAN | | | MYS | DELPHI PACKARD HASU SDN. BHD. | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD HASU SDN. BHD. and Delphi related to intellectual property. | $0.00 |
| | DELTA PRODUCTS CORP | | 5101 DAVIS DRIVE | | | RESEARCH TRIANGLE PK | NC | 27709 | | DELTA PRODUCTS CORP | E&S | All contracts between DELTA PRODUCTS CORP and Delphi related to intellectual property. | $0.00 |
| | DEPT OF ENERGY | DAVID PETERSON | 1617 COLE BLVD | | | GOLDEN | CO | 80401 | | DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 |
| | DEPT OF ENERGY | MARIA REIDPATH | 3610 COLLINS FERRY ROAD | | | MORGANTOWN | WV | 26507 | | DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 |
| | DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS | | 34-3 UEOEUIDO-DONG | YEONGDEUNGPO-KU | | SEOUL | | | PRK | DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS | HEADQUARTERS | All contracts between DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS and Delphi related to intellectual property. | $0.00 |
| | DIRECTED ELECTRONICS, INC. | | 1 VIPER WAY | | | VISTA | CA | 920838491 | | DIRECTED ELECTRONICS, INC. | E&S | All contracts between DIRECTED ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | DIVERSIFIED SYSTEMS | | 3939 W 56TH ST | | | INDIANAPOLIS | IN | 46254 | | DIVERSIFIED SYSTEMS | E&S | All contracts between DIVERSIFIED SYSTEMS and Delphi related to intellectual property. | $0.00 |
| | DOW CORNING CORP. | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48686 | | DOW CORNING CORP. | E&S | All contracts between DOW CORNING CORP. and Delphi related to intellectual property. | $0.00 |

Debtors Disclosure Statement
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DOW CORNING | CATHERINE BROWN | P.O. BOX 994 | | | MIDLAND | MI | 48686 | | DOW CORNING | DCS - IRVINE | All contracts between DOW CORNING and Delphi related to intellectual property, including, but not limited to, those dated 04/29/2003. | $0.00 |
| | DPAC TECHNOLOGIES | GLEN ROETERS | 7321 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | | DPAC TECHNOLOGIES | DCS - IRVINE | All contracts between DPAC TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 05/01/2002. | $0.00 |
| | DSPACE, INC. | | 28700 CABOT DR STE 1100 | | | NOVI | MI | 48377 | | DSPACE, INC. | E&S | All contracts between DSPACE, INC. and Delphi related to intellectual property. | $0.00 |
| | DUPONT COMPANY | | PO BOX 93244 | | | CHICAGO | IL | 60673-3244 | | DUPONT COMPANY | E&S | All contracts between DUPONT COMPANY and Delphi related to intellectual property. | $0.00 |
| | DYNALLOY INC. | | 3194-A AIRPORT LOOP DR | | | COSTA MESA | CA | 926263405 | | DYNALLOY INC. | E&S | All contracts between DYNALLOY INC. and Delphi related to intellectual property. | $0.00 |
| | E & M FABRICATION AND WELDING | THOMAS MARKHAM | S-3566 BENZING ROAD | | | ORCHARD PARK | NY | 14127 | | E & M FABRICATION AND WELDING | DELPHI THERMAL HQ | All contracts between E & M FABRICATION AND WELDING and Delphi related to intellectual property. | $0.00 |
| | E. I. DU PONT DE NEMOURS | | 950 STEPHENSON HIGHWAY | | | TROY | MI | 48083 | | E. I. DU PONT DE NEMOURS | E&S | All contracts between E. I. DU PONT DE NEMOURS and Delphi related to intellectual property. | $0.00 |
| | EAGLE INDUSTRY/FREUDENBERG | STEPHEN JONES | 17690 EAST ANCHOR COURT | | | PLYMOUTH | MI | 48170 | | EAGLE INDUSTRY/FREUDENBERG | HEADQUARTERS | All contracts between EAGLE INDUSTRY/FREUDENBERG and Delphi related to intellectual property. | $0.00 |
| | EAGLE TEST SYSTEMS, INC. | | 2200 MILLBROOK DRIVE | | | BUFFALO GROVE | IL | 60089 | | EAGLE TEST SYSTEMS, INC. | E&S | All contracts between EAGLE TEST SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | EASTMAN KODAK COMPANY | | PO BOX 65885 | | | CHARLOTTE | NC | 28265-0885 | | EASTMAN KODAK COMPANY | E&S | All contracts between EASTMAN KODAK COMPANY and Delphi related to intellectual property. | $0.00 |
| | ECHOMASTER LLC | | 98-021 KAM HIGHWAY 101 | | | AIEA | HI | | | ECHOMASTER LLC | E&S | All contracts between ECHOMASTER LLC and Delphi related to intellectual property. | $0.00 |
| | ELMOS SEMICONDUCTOR AG | | HEINRICH-HERTZ-STRABE 1 | | | 44227 DORTMUND | | | | ELMOS SEMICONDUCTOR AG | E&S | All contracts between ELMOS SEMICONDUCTOR AG and Delphi related to intellectual property. | $0.00 |
| | EMERSON & CUMING | | PO BOX 3025 | | | BOSTON | MA | 2241 | | EMERSON & CUMING | E&S | All contracts between EMERSON & CUMING and Delphi related to intellectual property. | $0.00 |
| | ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | | SANTA ANA | CA | 92705 | | ENTERPRISE FLEET SERVICES | E&S | All contracts between ENTERPRISE FLEET SERVICES and Delphi related to intellectual property, including, but not limited to, those dated 09/20/2005. | $0.00 |
| | E-ONE-MOLI ENERGY | 886/ 6 5050666 | 10, TA LI 2ND R. | | | SHANHWA CHEN TAINAN | | 74100 | TWN | E-ONE-MOLI ENERGY | DELPHI MEDICAL COLORADO | All contracts between E-ONE-MOLI ENERGY and Delphi related to intellectual property, including, but not limited to, those dated 09/17/2005. | $0.00 |
| | ERICSSON, INC | | SONY ERICSSON MOBILE COMMUMICA | 7001 DEVELOPMENT DR | | RESEARCH TRIANGLE PA | NC | 27709 | | ERICSSON, INC | E&S | All contracts between ERICSSON, INC and Delphi related to intellectual property. | $0.00 |
| | FARADAY TECHNOLOGY | JAMES LINOSAY | 315 HUKS DRIVE | | | CLAYTON | OH | 45315 | | FARADAY TECHNOLOGY | DCS - IRVINE | All contracts between FARADAY TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 03/26/2002. | $0.00 |
| | FCI USA, INC. | | 28100 CABOT DR. | SUITE 100 | | NOVI | MI | 48377 | | FCI USA, INC. | HEADQUARTERS | All contracts between FCI USA, INC. and Delphi related to intellectual property. | $0.00 |
| | FIBER SYSTEMS INTERNATIONAL | MICHAEL ROEHRS | 1681 FIRMAN DRIVE | SUITE 103 | | RICHARDSON | TX | 75081 | | FIBER SYSTEMS INTERNATIONAL | DCS - IRVINE | All contracts between FIBER SYSTEMS INTERNATIONAL and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2000. | $0.00 |
| | FICO MOLDING SYSTEMS B.V. | PH M.G. NYENHUIS | NIJVERHEIDSTRAAT 14-16 | 6914 AD HERWEN | | | | | NLD | FICO MOLDING SYSTEMS B.V. | E&S | All contracts between FICO MOLDING SYSTEMS B.V. and Delphi related to intellectual property. | $0.00 |
| | FIN MACHINE COMPANY | | SALTERS LANE INDUSTRIAL ESTATE SEDGEFIELD | STOCKTON ON TEES | | CLEVELAND | | TS21 3EB | GBR | FIN MACHINE COMPANY | HEADQUARTERS | All contracts between FIN MACHINE COMPANY and Delphi related to intellectual property. | $0.00 |
| | FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) | D. LAURENCE PADILLA | 184 LIBERTY CORNER ROAD | ROOM 4WC80 | | WARREN | NJ | 7059 | | FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) | HEADQUARTERS | All contracts between FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) and Delphi related to intellectual property. | $0.00 |
| | FLEX CIRCUIT DESIGN CO. | TOM WOZNICKI | 6468 APPLEGATE DRIVE | | | SAN JOSE | CA | 95119 | | FLEX CIRCUIT DESIGN CO. | DCS - IRVINE | All contracts between FLEX CIRCUIT DESIGN CO. and Delphi related to intellectual property, including, but not limited to, those dated 03/12/2004. | $0.00 |
| | FLEX LINK PRODUCTS | JOE SVEHLA | 599 FOURTH STREET | | | SAN FERNANDO | CA | 91340 | | FLEX LINK PRODUCTS | DCS - IRVINE | All contracts between FLEX LINK PRODUCTS and Delphi related to intellectual property, including, but not limited to, those dated 06/01/1998. | $0.00 |
| | FLEXIBLE TECHNOLOGIES, INC. | | FLEXTEK | 900 STEWART AVE | | PLANO | TX | 75074 | | FLEXIBLE TECHNOLOGIES, INC. | E&S | All contracts between FLEXIBLE TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY TO | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY TO | E&S | All contracts between FORD MOTOR COMPANY TO and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | LARRY STOPCZYNSKI | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | RYAN JOHNS | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | HEADQUARTERS | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | SCOTT STALEY | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FORD MOTOR COMPANY | W. TRENT YOPP | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | DETROIT | MI | 38226 | | FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 |
| | FOUR SEASONS | | 100 S ROYAL LANE | | | COPPELL | TX | 75019 | | FOUR SEASONS | HEADQUARTERS | All contracts between FOUR SEASONS and Delphi related to intellectual property. | $0.00 |
| | FOUR SEASONS | JOHN GETHIN, SR. VP | 1801 WATERS RIDGE DR. | | | LEWISVILLE | TX | 75057 | | FOUR SEASONS | HEADQUARTERS | All contracts between FOUR SEASONS and Delphi related to intellectual property. | $0.00 |
| | FREESCALE SEMICONDUCTOR, INC. | PAUL GRIMME | 6501 WILLIAM CANNON DRIVE WEST | | | AUSTIN | TX | 78735 | | FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| | FREESCALE SEMICONDUCTOR, INC. | PAUL GRIMME | 6502 WILLIAM CANNON DRIVE WEST | | | AUSTIN | TX | 78735 | | FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| | FREIGHTLINER CORPORATION | | 4747 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| | FREIGHTLINER CORPORATION | LARRY LAMARSH | 4747 NORTH CHANNEL AVE | | | PORTLAND | OR | 97217 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FREIGHTLINER CORPORATION | PAUL MENIG | 4748 NORTH CHANNEL AVE | | | PORTLAND | OR | 97218 | | FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 |
| | FREIGHTLINER LLC | | 4747 N. CHANNEL AVE. | PO BOX 3849 | | PORTLAND | OR | 97208-3849 | | FREIGHTLINER LLC | DELPHI LLC | All contracts between FREIGHTLINER LLC and Delphi related to intellectual property. | $0.00 |
| | FUJIKOKI AMERICA | DENNIS LITTWIN, VP ENGINEERING | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | | FUJIKOKI AMERICA | HEADQUARTERS | All contracts between FUJIKOKI AMERICA and Delphi related to intellectual property. | $0.00 |
| | FUJITSU TEN LIMITED | | PO BOX 514668 | | | LOS ANGELES | CA | 90051 | | FUJITSU TEN LIMITED | E&S | All contracts between FUJITSU TEN LIMITED and Delphi related to intellectual property. | $0.00 |
| | FURUKAWA ELECTRIC CO., LTD. | GENERAL MANAGER / ADMINISTRATIVE & PLANNING DEPT. AUTOMOTIVE PRODUCT DIVISION | 6-1 MARUNOUCHI 2-CHOME | CHIYODA-KU | | TOKYO | | 100-8322 | JPN | FURUKAWA ELECTRIC CO., LTD. | HEADQUARTERS | All contracts between FURUKAWA ELECTRIC CO., LTD and Delphi related to intellectual property. | $0.00 |
| | FURUKAWA ELECTRIC NORTH AMERICA CO., INC. | | 47677 GALLEON DRIVE | | | PLYMOUTH | MI | 48170 | | FURUKAWA ELECTRIC NORTH AMERICA CO., INC. | HEADQUARTERS | All contracts between FURUKAWA ELECTRIC NORTH AMERICA CO., INC. and Delphi related to intellectual property. | $0.00 |
| | GE MEDICAL SYSTEMS | MICHELLE BOCKMAN | P.O. BOX 414 | | | MILWAUKEE | WI | 53201 | | GE MEDICAL SYSTEMS | DCS - IRVINE | All contracts between GE MEDICAL SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 10/02/2002. | $0.00 |
| | GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | BRADLEY J. KLOCK | 90 EAST HALSEY RD. | | | PARSIPPANY | NJ | 7054 | | GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | E&S | All contracts between GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC CAPITAL | ANDREW GRETA | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | | GENERAL ELECTRIC CAPITAL | E&S | All contracts between GENERAL ELECTRIC CAPITAL and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC CO. | MARK PRESTON | P.O. BOX 8 | BLDG KW / ROOM D-260 | | SCHENECTADY | NY | 12301 | | GENERAL ELECTRIC CO. | DCS - IRVINE | All contracts between GENERAL ELECTRIC CO. and Delphi related to intellectual property, including, but not limited to, those dated 02/10/2004. | $0.00 |
| | GENERAL ELECTRIC CO | RUSSELL IRVING | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO. | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO. | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | FAIRFIELD | CT | 06431 | | GENERAL ELECTRIC CO. | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC CO | KEITH NEWMAN | ONE PLASTICS AVENUE | | | PITTSFIELD | MA | 1201 | | GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC COMPANY (GE PLASTICS) | | ONE PLASTICS AVE. | | | PITTSFIELD | MA | 1201 | | GENERAL ELECTRIC COMPANY (GE PLASTICS) | PACKARD ELECTRIC SYSTEMS | All contracts between GENERAL ELECTRIC COMPANY (GE PLASTICS) and Delphi related to intellectual property. | $0.00 |
| | GENERAL ELECTRIC COMPANY (GE SILICONES) | | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 | | GENERAL ELECTRIC COMPANY (GE SILICONES) | HEADQUARTERS | All contracts between GENERAL ELECTRIC COMPANY (GE SILICONES) and Delphi related to intellectual property. | $0.00 |
| | GEN-PROBE, INC | (858) 410-8000? | 10210 GENETIC CENTER DR | | | SAN DIEGO | CA | 92121-4394 | | GEN-PROBE, INC | DELPHI MEDICAL COLORADO | All contracts between GEN-PROBE, INC and Delphi related to intellectual property, including, but not limited to, those dated 04/20/2005. | $0.00 |
| | GRAYHILL, INC. | 708.354.1040 | 561 HILLGROVE AVENUE | | | LA GRANGE | IL | 60525-5997 | | GRAYHILL, INC. | DELPHI MEDICAL COLORADO | All contracts between GRAYHILL, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/25/2005. | $0.00 |
| | GRIFFIN RADIATOR INC. | JACQUE GRIFFEN | 100 HURRICANE RD | | | PIEDMONT | SC | 29673 | | GRIFFIN RADIATOR INC. | HEADQUARTERS | All contracts between GRIFFIN RADIATOR INC. and Delphi related to intellectual property. | $0.00 |
| | HAKUTO/MAINTECH | MARK BETTERLY | 1967 "D" PIONEER ROAD | | | HUNTINGDON VALLEY | PA | 19006 | | HAKUTO/MAINTECH | DCS - IRVINE | All contracts between HAKUTO/MAINTECH and Delphi related to intellectual property, including, but not limited to, those dated 08/07/1998. | $0.00 |
| | HENDRY MECHANICAL WORKS | JOHN DUSELL | 55 CASTILIAN DR | | | SANTA BARBARA | CA | 93117 | | HENDRY MECHANICAL WORKS | DCS - IRVINE | All contracts between HENDRY MECHANICAL WORKS and Delphi related to intellectual property, including, but not limited to, those dated 06/05/2000. | $0.00 |
| | HENKEL CORPORATION | DR. LARRY CRANE | 15051 EAST DON JULIAN RD. | | | INDUSTRY | CA | 91746 | | HENKEL CORPORATION | E&S | All contracts between HENKEL CORPORATION and Delphi related to intellectual property. | $0.00 |
| | HERAEUS, INC. | WESLEY LURLIS JR. | 24 UNION HILL RD. | | | WEST CONSHOHOCKEN | PA | 19428 | | HERAEUS, INC. | E&S | All contracts between HERAEUS, INC. and Delphi related to intellectual property. | $0.00 |
| | HH SUMCO, INC. | MATTHEW L. SNYDER | 1351 S GIRLS SCHOOL RD. | | | INDIANAPOLIS | IN | 46231 | | HH SUMCO, INC. | HEADQUARTERS | All contracts between HH SUMCO, INC. and Delphi related to intellectual property | $0.00 |
| | HI STAT | H.R. WILLIAMS | 2350 FRANKLIN | SUITE 200 | | BLOOMFIELD HILLS | MI | | | HI STAT | E&S | All contracts between HI STAT and Delphi related to intellectual property. | $0.00 |
| | HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | JOHN HILLER | 34500 GRAND RIVER AVE. | | | FARMINGTON HILLS | MI | 48335 | | HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | E&S | All contracts between HITACHI AUTOMOTIVE PRODUCTS (USA), INC. and Delphi related to intellectual property. | $0.00 |
| | HITACHI CHEMICAL CO., LTD. | SHIMODATE RESEARCH LAB | 4 9 25 SHIBAURA MINATO KU | TOKYO JP 108 | | | | | | HITACHI CHEMICAL CO., LTD. | E&S | All contracts between HITACHI CHEMICAL CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | HITACHI SEMICONDUCTOR (AMERICA) | DAN MAHONEY | 179 EAST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | | HITACHI SEMICONDUCTOR (AMERICA) | E&S | All contracts between HITACHI SEMICONDUCTOR (AMERICA) and Delphi related to intellectual property. | $0.00 |
| | HI-TECH RUBBER, INC. | DAVID MABIE | 3191 E. LA PALMA AVE. | | | ANAHEIM | CA | 92806 | | HI-TECH RUBBER, INC. | DCS - IRVINE | All contracts between HI-TECH RUBBER, INC. and Delphi related to intellectual property, including, but not limited to, those dated 08/12/2002. | $0.00 |
| | HONDA AMERICAN | DAVE NELSON | 19900 S.R. 739 | | | MARYSVILLE | OH | 43040 | | HONDA AMERICAN | E&S | All contracts between HONDA AMERICAN and Delphi related to intellectual property. | $0.00 |
| | HONDA R&D CO., LTD. | | 4630 SHIMOTAKANEZAWA | HAGA-MACHI HAGA-GUN | | TOCHIGI | | 321-33 | JPN | HONDA R&D CO., LTD. | DELPHI PACKARD ELECTRIC SYSTEMS DIV. OF GENERAL MOTORS | All contracts between HONDA R&D CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | HOOVER-HANES RUBBER CUSTOM MIXING CORP. | | PO BOX 346 | | | TALLAPOOSA | GA | 30176-0346 | | HOOVER-HANES RUBBER CUSTOM MIXING CORP. | DELPHI PACKARD ELECTRIC SYSTEMS DIV. OF GENERAL MOTORS | All contracts between HOOVER-HANES RUBBER CUSTOM MIXING CORP. and Delphi related to intellectual property. | $0.00 |
| | I POWER ENERGY SYSTEMS, LLC | TERRY PABLO | 4640 DR. MARTIN LUTHER KING JR BLVD. | | | ANDERSON | IN | 46013 | | I POWER ENERGY SYSTEMS, LLC | E&S | All contracts between I POWER ENERGY SYSTEMS, LLC and Delphi related to intellectual property. | $0.00 |
| | IBM | | 3405 W DR. M.L. KING JR BLVD | | | TAMPA | FL | 33607 | | IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 |
| | IBM | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | | IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 |
| | ICWUSA.COM, INC | 1-800-558-4435 | HTTP://WWW.ICWUSA.COM/INDEX.HTML | | | | | | | ICWUSA.COM, INC | DELPHI MEDICAL COLORADO | All contracts between ICWUSA.COM, INC and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2004. | $0.00 |
| | IMPCO TECHNOLOGIES | | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPCO TECHNOLOGIES | LORENE GETTEL | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | | IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 |
| INCEP TECHNOLOGIES | SHAUNA DAVIES | 10650 TREENA ST. | SUITE 308 | | SAN DIEGO | CA | 92131 | | INCEP TECHNOLOGIES | DCS - IRVINE | All contracts between INCEP TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 06/02/2000. | $0.00 |
| INDIANA UNIVERSITY | FLORIN CUTZU | OFFICE OF UNIVERSITY COUNSEL | 107 SOUTH INDIANA DR RM 211 | | BLOOMINGTON | IN | 47405-7000 | | INDIANA UNIVERSITY | E&S | All contracts between INDIANA UNIVERSITYY and Delphi related to intellectual property. | $0.00 |
| INOVISE MEDICAL, INC | (503) 684-05177 | 10565 SW NIMBUS AVE | | | PORTLAND | OR | 97223-4309 | | INOVISE MEDICAL, INC | DELPHI MEDICAL COLORADO | All contracts between INOVISE MEDICAL, INC and Delphi related to intellectual property, including, but not limited to, those dated 09/10/2004. | $0.00 |
| INTEGRATED HEALTHCARE SYSTEMS | (817) 251-8084? | 3801 WILLIAM D TATE AVE | | | GRAPEVINE | TX | 76051 | | INTEGRATED HEALTHCARE SYSTEMS | DELPHI MEDICAL COLORADO | All contracts between INTEGRATED HEALTHCARE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 09/12/2005. | $0.00 |
| INTEGRATED TECHNOLOGY | PETER GALLERANI | 552 PEACHMAN ROAD | | | DANVILLE | VT | 5828 | | INTEGRATED TECHNOLOGY | DCS - IRVINE | All contracts between INTEGRATED TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| INTERCONNECT SYSTEMS INC. | MIKE LASKEY | 708 VIA ALONDRA | | | CAMARILLO | CA | 93012 | | INTERCONNECT SYSTEMS INC. | E&S | All contracts between INTERCONNECT SYSTEMS INC. and Delphi related to intellectual property. | $0.00 |
| INTERNATIONAL RESISTIVE COMPANY | | 4222 STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | | INTERNATIONAL RESISTIVE COMPANY | E&S | All contracts between INTERNATIONAL RESISTIVE COMPANY and Delphi related to intellectual property. | $0.00 |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | PHILIP CHRISTNAN | 4201 WINFIELD ROAD | | | WARRENVILLE | OH | 60555 | | INTERNATIONAL TRUCK AND ENGINE CORPORATION | E&S | All contracts between INTERNATIONAL TRUCK AND ENGINE CORPORATION and Delphi related to intellectual property. | $0.00 |
| INTERTEK | 1 651 730 1188 | 7250 HUDSON BLVD | SUITE 100 | | OAKDALE | MN | 55128 | | INTERTEK | DELPHI MEDICAL COLORADO | All contracts between INTERTEK and Delphi related to intellectual property, including, but not limited to, those dated 05/12/2005. | $0.00 |
| INVIVO | (407) 275 - 3220 | 12501 RESEARCH PARKWAY | | | ORLANDO | FL | 32826 | | INVIVO | DELPHI MEDICAL COLORADO | All contracts between INVIVO and Delphi related to intellectual property, including, but not limited to, those dated 01/11/2005. | $0.00 |
| IRVINE ELECTRONICS | ARAM ZEROUNIAN | 1601 ALTON PKWY | | | IRVINE | CA | 92606 | | IRVINE ELECTRONICS | DCS - IRVINE | All contracts between IRVINE ELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 12/11/2002. | $0.00 |
| ISI INTERCONNECT SYSTEMS, INC. | MIKE LASKEY | 2253 KENSINGTON DRIVE | | | SCHAUMBURG | IL | 60194 | | ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| ISI INTERCONNECT SYSTEMS, INC. | MIKE LASKEY | 51 JOHN M BOOR | | | GILBERTS | IL | 60136 | | ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| ITRONICS CORP. | | 801 STEVENS ST. | | | SPOKANE | WA | 99204 | | ITRONICS CORP. | DCS - IRVINE | All contracts between ITRONICS CORP. and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2000. | $0.00 |
| ITT CANNON | DIN LECCE | 666 E. DYER ROAD | | | SANTA ANA | CA | 92705 | | ITT CANNON | DCS - IRVINE | All contracts between ITT CANNON and Delphi related to intellectual property, including, but not limited to, those dated 12/18/2001. | $0.00 |
| ITT INDUSTRIES | | 21120 EXECUTIVE HILLS COURT | | | AUBURN HILLS | MI | 48326 | USA | ITT INDUSTRIES | DCS - IRVINE | All contracts between ITT INDUSTRIES and Delphi related to intellectual property, including, but not limited to, those dated 02/02/2004. | $0.00 |
| JD LINCOLN | ANTHONY TAYLOR | 851 W. 18TH STREET | | | COSTA MESA | CA | 92627 | | JD LINCOLN | DCS - IRVINE | All contracts between JD LINCOLN and Delphi related to intellectual property, including, but not limited to, those dated 09/27/2001. | $0.00 |
| JST SALES AMERICA, INC. | MARK W. REI | 37690 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | | JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| JST SALES AMERICA, INC. | MARK W. REI | 37690 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | | JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| JST SALES AMERICA, INC. | ROBERT M. WRIGHT | 37690 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | | JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING | SANDOR LORINCZ | KADOCSASTR. 3/A | | | SCEKESFEHERVAR | | | HUN | K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING | HEADQUARTERS | All contracts between K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING and Delphi related to intellectual property. | $0.00 |
| KAISER ALUMINUM AND CHEMICAL | GEORGE GROVE | 6177 SUNOL BLVD | | | PLEASANTON | CA | 94566-7769 | | KAISER ALUMINUM AND CHEMICAL | HEADQUARTERS | All contracts between KAISER ALUMINUM AND CHEMICAL and Delphi related to intellectual property. | $0.00 |
| KENWOOD CORPORATION | | 2967-3 ISHIKAWA-CHO | HACHIOJI-SHI TOKOY 192-8525 | | | | | | KENWOOD CORPORATION | E&S | All contracts between KENWOOD CORPORATION and Delphi related to intellectual property. | $0.00 |
| KIP NORGREN COMPANY | | 72 SPRING LANE | | | FARMINGTON | CT | 6032 | | KIP NORGREN COMPANY | HEADQUARTERS | All contracts between KIP NORGREN COMPANY and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION | MYONGSIK KIN, MANAGING DIRECTOR | 580-1 BUK-RI    NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | GIL-HOON BAE, PRESIDENT | 22ND FLOOR SPECIALTY CONSTRUCTION CENTER  395-70 SHINDAEBANG-DONG | DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | IK-JIN JUNG, DIRECTOR OF THERMAL ENGINEERING | 22ND FLOOR SPECIALTY CONSTRUCTION CENTER  395-70 SHINDAEBANG-DONG | DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI THERMAL HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | KI-CHEOL JEE, PRESIDENT | 23RD FLOOR SPECIALITY CONSTRUCTION CENTER 395-70 | SHINDAEBANG-DONG, DONGJAK-GU | | SEOUL | | 156-010 | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI TECHNOLOGIES HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | STE 24TH FL | 437 MADISON AVE | | NEW YORK | NY | 10022 | | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | STE 24TH FL | 437 MADISON AVE | | NEW YORK | NY | 10022 | | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | 580-1 BUK-RI    NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | 580-1 BUK-RI    NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL-HOON BAE, PRESIDENT | 580-1 BUK-RI    NONGON-EUP | DALSEONG-GUN | | DAEGU | | | PRK | KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 |
| KUO YIH HSING ENTERPRISE, CO. LTD. | LIZ LIN, EXPORTING MGR | NO. 17, LANE 437    SECTION 1 CHUNG-CHENG RD | PU-HSIN, CHANG-HUA | | TAIWAN | | | PRC | KUO YIH HSING ENTERPRISE, CO. LTD. | DELPHI TECHNOLOGIES HQ | All contracts between KUO YIH HSING ENTERPRISE, CO. LTD. and Delphi related to intellectual property. | $0.00 |
| KVD COMPANY | BERNARD L. DOUGHTY | 2465 IMPALA DRIVE | | | CARLSBAD | CA | 92008-7227 | | KVD COMPANY | E&S | All contracts between KVD COMPANY and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 Applicable Manufacturing Facility | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | | Contract(s) | Cure Amount |
| | KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. | | KYUNGSHIN INDUSTRIAL CO. LTD; 538-3 GAJWA 3, DONG, SEO KU, INCHON | BOLIM CO., LTD.; 518-3 DOHA-RI, SONGWHANEUP, CHEONAN-SI, CHUNGNAM | | | | | KOR | KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. and Delphi related to intellectual property. | $0.00 |
| | L.VAD TECHNOLOGY, INC | (313) 446-2800 | 300 RIVER PLACE DR | STE 6850 | | DETROIT | MI | 48207-5062 | | L.VAD TECHNOLOGY, INC | DELPHI MEDICAL COLORADO | All contracts between L.VAD TECHNOLOGY, INC and Delphi related to intellectual property, including, but not limited to, those dated 05/09/2005. | $0.00 |
| | LAKE SUPERIOR STATE UNIVERSITY | | 650 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | | LAKE SUPERIOR STATE UNIVERSITY | E&S | All contracts between LAKE SUPERIOR STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | LANE, WESTLY INC. | RICHARD LANCE | 304 BOWFIN ST | | | FOSTER CITY | CA | 94404 | | LANE, WESTLY INC. | DCS - IRVINE | All contracts between LANE, WESTLY INC. and Delphi related to intellectual property, including, but not limited to, those dated 02/22/2001. | $0.00 |
| | LAUIER, INC. | THOMAS P. BASSETT | 735 EAST INDUSTRIAL PARK DRIVE | | | MANCHESTER | NH | | | LAUIER, INC. | E&S | All contracts between LAUIER, INC. and Delphi related to intellectual property. | $0.00 |
| | LEAR CORPORATION | | 21557 TELEGRAPH RD. | | | SOUTHFIELD | MI | 48034 | | LEAR CORPORATION | DELPHI TECHNOLOGIES HQ | All contracts between LEAR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | LITTON | WILLIAM GADSBY | 6769 HOLLISTER AVE. | | | GOLETA | CA | 93117 | | LITTON | DCS - IRVINE | All contracts between LITTON and Delphi related to intellectual property, including, but not limited to, those dated 12/08/1997. | $0.00 |
| | LOCKHEED MARTIN | SARAH TRAVELUTE | 5600 SAND LAKE ROAD | | | ORLANDO | FL | 32819 | | LOCKHEED MARTIN | DCS - IRVINE | All contracts between LOCKHEED MARTIN and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2004. | $0.00 |
| | LPKF | WILLIAM BOGGS | 28220 S.W. BOBERG RD | | | WILSONVILLE | OR | 97070 | | LPKF | DCS - IRVINE | All contracts between LPKF and Delphi related to intellectual property, including, but not limited to, those dated 02/25/2004. | $0.00 |
| | LUCENT TECHNOLOGIES INC. (OFS OPTICS) | GARY EPP | 2000 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30071 | | LUCENT TECHNOLOGIES INC. (OFS OPTICS) | DCS - IRVINE | All contracts between LUCENT TECHNOLOGIES INC. (OFS OPTICS) and Delphi related to intellectual property, including, but not limited to, those dated 05/08/2001. | $0.00 |
| | LYNDA NOLEN | LYNDA NOLEN | 2280 W. OAK ST. | | | DENTON | TX | 76201 | | LYNDA NOLEN | DCS - IRVINE | All contracts between LYNDA NOLEN and Delphi related to intellectual property, including, but not limited to, those dated 03/11/2004. | $0.00 |
| | LYNNTECH, INC | (979) 693-0017 | 7610 EASTMARK DR # 202 | | | COLLEGE STATION | TX | 77840-4066 | | LYNNTECH, INC | DELPHI MEDICAL COLORADO | All contracts between LYNNTECH, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/13/2005. | $0.00 |
| | M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA | J. M. ZEPPELINI | RODAVIA PRESIDENTE DUTRA, KM 137 | | | SAO JOSE DOS CAMPOS | | 12245-990 | BRA | M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA | HEADQUARTERS | All contracts between M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA and Delphi related to intellectual property. | $0.00 |
| | MACNEAL-SCHWENDLER | CHRIS VISNIC | 2975 REDHILL AVE | | | COSTA MESA | CA | 92626 | | MACNEAL-SCHWENDLER | DCS - IRVINE | All contracts between MACNEAL-SCHWENDLER and Delphi related to intellectual property, including, but not limited to, those dated 10/04/1999. | $0.00 |
| | MAGNA DONNELLY | | 49 W. THIRD ST. | | | HOLLAND | MI | 49423 | | MAGNA DONNELLY | E&S | All contracts between MAGNA DONNELLY and Delphi related to intellectual property. | $0.00 |
| | MAINTECH | MARK BUTTERLY | 1967 "D" PIONEER ROAD | | | HUNTINGDON VALLEY | PA | 19006 | | MAINTECH | DCS - IRVINE | All contracts between MAINTECH and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| | MALCO | TOM LINCOLN | 306 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | | MALCO | DCS - IRVINE | All contracts between MALCO and Delphi related to intellectual property, including, but not limited to, those dated 09/29/1993. | $0.00 |
| | MARSHALL ELECTRIC | | PO BOX 5004 | | | INDIANAPOLIS | IN | 46255 | | MARSHALL ELECTRIC | E&S | All contracts between MARSHALL ELECTRIC and Delphi related to intellectual property. | $0.00 |
| | MATRIX, INC. | JOHN BELENARDO | 1 CATAMORE BLVD. | | | E. PROVIDENCE | RI | 02914 | | MATRIX, INC. | DCS - IRVINE | All contracts between MATRIX, INC. and Delphi related to intellectual property, including, but not limited to, those dated 04/04/2002. | $0.00 |
| | MAXIM INTEGRATED PRODUCTS, INC. | | 120 SAN GABRIEL DRIVE | | | SUNNYVALE | CA | 94086 | | MAXIM INTEGRATED PRODUCTS, INC. | DELPHI PACKARD ELECTRIC SYSTEMS DIVISION | All contracts between MAXIM INTEGRATED PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| | MDS, INC | 905.267.4222 | 2810 MATHESON BLVD. E. | SUITE 500 | | MISSISSAUGA, | ON | L4W 4X7 | CAN | MDS, INC | DELPHI MEDICAL COLORADO | All contracts between MDS, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/01/2005. | $0.00 |
| | MEDICAL DEVICES | TOM MACDONALD | ONE STILES ROAD | SUITE 106 | | SALEM | NH | 03079 | | MEDICAL DEVICES | DELPHI MEDICAL COLORADO | All contracts between MEDICAL DEVICES and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2003. | $0.00 |
| | MEDIMARK | (847) 887-8400 | 3600 BURWOOD DR | | | WAUKEGAN | IL | 60085-8399 | | MEDIMARK | DELPHI MEDICAL COLORADO | All contracts between MEDIMARK and Delphi related to intellectual property, including, but not limited to, those dated 06/14/2005. | $0.00 |
| | MEGOMAT USA, INC. | | W233N2830 ROUNDY CIR. W. | | | PEWAUKEE | WI | 53072 | | MEGOMAT USA, INC. | HEADQUARTERS | All contracts between MEGOMAT USA, INC. and Delphi related to intellectual property. | $0.00 |
| | MENTOR GRAPHICS | RUSSELL KLEIN | 8005 BOECKMAN RD. | | | WILSONVILLE | OH | | | MENTOR GRAPHICS | E&S | All contracts between MERITEC and Delphi related to intellectual property. | $0.00 |
| | MERITEC | HOWARD VENALECK | 1382 W. JACKSON ST. | | | PAINESVILLE | OH | 44077 | | MERITEC | E&S | All contracts between MERITEC and Delphi related to intellectual property, including, but not limited to, those dated 04/10/2003. | $0.00 |
| | METALOR TECHNOLOGIES | MICHAEL MOFFATT | 265 JOHN L. DIETSCH BLVD. | | | NORTH ATTLEBOROUGH | MA | 02761 | | METALOR TECHNOLOGIES | E&S | All contracts between METALOR TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 05/04/2004. | $0.00 |
| | MICREL, INC. | | 2180 FORTUNE DR. | | | SAN JOSE | CA | 95131 | | MICREL INC. | E&S | All contracts between MICREL, INC. and Delphi related to intellectual property. | $0.00 |
| | MICROBIONICS | MICHAEL VIGUERIE | 209 WASHBURN AVE. | | | CAPITOLA | CA | 95010 | | MICROBIONICS | DCS - IRVINE | All contracts between MICROBIONICS and Delphi related to intellectual property, including, but not limited to, those dated 09/09/1999. | $0.00 |
| | MICRODYNE PLASTICS | DWAYNE BROWN | 4651 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | | MICRODYNE PLASTICS | DCS - IRVINE | All contracts between MICRODYNE PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/23/2002. | $0.00 |
| | MICROLAP TECHNOLOGIES | TERRY HOSELTON | 213 1ST NORTHWEST | | | ROLLA | ND | 58367 | | MICROLAP TECHNOLOGIES | DCS - IRVINE | All contracts between MICROLAP TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 06/09/2000. | $0.00 |
| | MICRON TECHNOLOGIES, INC. | MICHAEL BOKAN | 8000 S. FEDERAL WAY | | | BOISE | ID | 83716-9632 | | MICRON TECHNOLOGIES, INC. | DCS - IRVINE | All contracts between MICRON TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| | MICROSI | JOHN SESODY | 9665 NORTH 106 WAY | | | SCOTTSDALE | AZ | 85285 | | MICROSI | DCS - IRVINE | All contracts between MICROSI and Delphi related to intellectual property, including, but not limited to, those dated 11/13/1998. | $0.00 |
| | MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 |
| | MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 |
| | MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | DOUG GATES | 1050 EAST ARQUES AVE | | | SUNNYVALE | CA | 94085 | | MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | E&S | All contracts between MITSUBISHI ELECTRIC & ELECTRONICS USA, INC and Delphi related to intellectual property. | $0.00 |
| | MMT SA (SONCEBOZ) | | GRAFENAUGWEG 8 | CASE POSTALE 4763 | | ZUG | | 6304 | CHE | MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| MMT SA (SONCEBOZ) | | GRAFENAUGWEG 9 | CASE POSTALE 4764 | | ZUG | | 6305 | CHE | MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 |
| MMT -SONCEBOZ | PIERRE GANDEL | GRAFENAUWEG 8 | CASE POSTAL 4763 | | CH-6304 ZUG | | | CHE | MMT -SONCEBOZ | DELPHI POWERTRAIN | All contracts between MMT -SONCEBOZ and Delphi related to intellectual property. | $0.00 |
| MOBILARIA | PURVI RAJNI | 800 W. EL CAMINO REAL | SUITE 240 | | MOUNTAIN VIEW | CA | 94040 | | MOBILARIA | E&S | All contracts between MOBILARIA and Delphi related to intellectual property. | $0.00 |
| MOLDFLOW CORP. | | 430 BOSTON POST ROAD | | | WAYLAND | MA | 1778 | | MOLDFLOW CORP. | HEADQUARTERS | All contracts between MOLDFLOW CORP. and Delphi related to intellectual property. | $0.00 |
| MOLEX CORPORATION | SCOTT WHICKER | 2222 WELLINGTON COURT | | | LISLE | IL | 60532-1682 | | MOLEX CORPORATION | HEADQUARTERS | All contracts between MOLEX CORPORATION and Delphi related to intellectual property. | $0.00 |
| MOLEX | | 2222 WELLINGTON COURT | | | LISLE | IL | 60532 | | MOLEX | E&S | All contracts between MOLEX and Delphi related to intellectual property. | $0.00 |
| MOOG COMPONENTS GROUP | (610) 328-4000 | 750 W SPROUL RD | | | SPRINGFIELD, | PA | 19064-4001 | | MOOG COMPONENTS GROUP | DELPHI MEDICAL COLORADO | All contracts between MOOG COMPONENTS GROUP and Delphi related to intellectual property, including, but not limited to, those dated 10/18/2004. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA, INC. | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | CHICAGO | IL | 60606 | | MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 |
| MOTOROLA | | 600 NORTH US HWY 45 | | | LIBERTYVILLE | IL | 60048-5343 | USA | MOTOROLA | DCS - IRVINE | All contracts between MOTOROLA and Delphi related to intellectual property, including, but not limited to, those dated 08/22/2003. | $0.00 |
| MOTOROLA | RONALD GARRIGUES | 600 N. US HWY 45 | | | LIBERTYVILLE | IL | 60048 | | MOTOROLA | DCS - IRVINE | All contracts between MOTOROLA and Delphi related to intellectual property, including, but not limited to, those dated 03/27/2000. | $0.00 |
| MULTIBAN ANTENNAS LIMITED, IRELAND | MICHAEL KENNY | HEROLDOW 6 | | | WARSAW | | 01-991 | POL | MULTIBAN ANTENNAS LIMITED, IRELAND | E&S | All contracts between MULTIBAN ANTENNAS LIMITED, IRELAND and Delphi related to intellectual property. | $0.00 |
| MULTITRONICS, INC. | ASHOK MAHUBANI | 799 JAMES RECORD RD STE A11 | | | HUNTSVILLE | AL | 35824 | | MULTITRONICS, INC. | E&S | All contracts between MULTITRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| NANOGEN | DR. MARC MADOU | 10398 PACIFIC CENTER COURT | | | SAN DIEGO | CA | 92121 | | NANOGEN | DCS - IRVINE | All contracts between NANOGEN and Delphi related to intellectual property, including, but not limited to, those dated 05/21/2002. | $0.00 |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES | DUANE NAPP, PH.D | 3025 BOARDWALK | | | ANN ARBOR | MI | 48108 | | NATIONAL CENTER FOR MANUFACTURING SCIENCES | E&S | All contracts between NATIONAL CENTER FOR MANUFACTURING SCIENCES and Delphi related to intellectual property. | $0.00 |
| NATIONAL STARCH | JOHN CZYSZ | 10 FINDERNE AVE. | | | BRIDGEWATER | NJ | 08807 | | NATIONAL STARCH | DCS - IRVINE | All contracts between NATIONAL STARCH and Delphi related to intellectual property, including, but not limited to, those dated 05/19/2003. | $0.00 |
| NAVIGATION TECHNOLOGIES CORP. | | DEPARTMENT 5187 | 135 S LA SALLE | | CHICAGO | IL | 60603 | | NAVIGATION TECHNOLOGIES CORP. | E&S | All contracts between NAVIGATION TECHNOLOGIES CORP. and Delphi related to intellectual property. | $0.00 |
| NET SHAPE COMPONENTS | JIM CORBETT | 8181B INDUSTRIAL PLACE | | | ALPHARETTA | GA | 30004 | | NET SHAPE COMPONENTS | DCS - IRVINE | All contracts between NET SHAPE COMPONENTS and Delphi related to intellectual property, including, but not limited to, those dated 07/22/1999. | $0.00 |
| NETWORK ELECTRONIC MARKETING | TOM SAVEN | 5719 E. INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85018 | | NETWORK ELECTRONIC MARKETING | DCS - IRVINE | All contracts between NETWORK ELECTRONIC MARKETING and Delphi related to intellectual property, including, but not limited to, those dated 09/30/2003. | $0.00 |
| NETWORK II, INC. | THOMAS SAVEN | 5719 E. INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85018 | | NETWORK II, INC. | DCS - IRVINE | All contracts between NETWORK II, INC. and Delphi related to intellectual property, including, but not limited to, those dated 06/06/2005. | $0.00 |
| NEU DYNAMICS CORPORATION | KEVIN HARTSOE | 110 STEAMWHISTLE DR. | | | IVYLAND | PA | 18974 | | NEU DYNAMICS CORPORATION | E&S | All contracts between NEU DYNAMICS CORPORATION and Delphi related to intellectual property. | $0.00 |
| NISSEI SANGYO AMERICA | MR SHUICHI CHIBA | 3311 BOB WALLACE AVE | SUITE 102 | | MCALLEN | TX | 78503 | | NISSEI SANGYO AMERICA | E&S | All contracts between NISSEI SANGYO AMERICA and Delphi related to intellectual property. | $0.00 |
| NORDSON CORP. | | 100 NORDSON DR MS 83 | | | AMHERST | OH | 44001 | | NORDSON CORPORATION | E&S | All contracts between NORDSON CORPORATION and Delphi related to intellectual property. | $0.00 |
| NORTEL NETWORKS | KEITH BARRASS | 3500 CARLING AVE | NEPEAN | | ONTARIO | ONTARIO | K2H 8E9 | CAN | NORTEL NETWORKS | DCS - IRVINE | All contracts between NORTEL NETWORKS and Delphi related to intellectual property, including, but not limited to, those dated 11/10/1999. | $0.00 |
| NORTH AMERICAN PLASTICS, INC. | JOHN S. CHEW | 210 INDUSTRIAL DRIVE | | | MADISON | MS | 39110 | | NORTH AMERICAN PLASTICS, INC. | HEADQUARTERS | All contracts between NORTH AMERICAN PLASTICS, INC. and Delphi related to intellectual property. | $0.00 |
| NUMATECH/NUMATICS | | 28900 BECK RD | | | WIXOM | MI | 48393 | | NUMATECH/NUMATICS | DELPHI MEDICAL COLORADO | All contracts between NUMATECH/NUMATICS and Delphi related to intellectual property. | $0.00 |
| OGURA CLUTCH COMPANY | ICHIEC OGURA | 678-2 CHOME AIOI-CHO KIRYU | GUNMA | | | | 376 | JPN | OGURA CLUTCH COMPANY | HEADQUARTERS | All contracts between OGURA CLUTCH COMPANY and Delphi related to intellectual property. | $0.00 |
| OLIN CORPORATION | | 427 NORTH SHAMROCK STREET | | | EAST ALTON | IL | 62024-1197 | | OLIN CORPORATION | E&S | All contracts between OLIN CORPORATION and Delphi related to intellectual property. | $0.00 |
| ONSTAR | DON BUTLER | DIVISION OF GENERAL MOTORS | 5455 CORPORATE DRIVE - SUITE 104 | | TROY | MI | 48098 | | ONSTAR | E&S | All contracts between ONSTAR and Delphi related to intellectual property. | $0.00 |
| OPTEK TECHNOLOGY, INC. | JIM IANNUCCI | 1215 WEST CROSBY RD. | | | CARROLTON | TX | 75006 | | OPTEK TECHNOLOGY, INC. | E&S | All contracts between OPTEK TECHNOLOGY, INC. and Delphi related to intellectual property. | $0.00 |
| OPTIM (BEAUMONT SERVICES) | (248) 898-5000 | 3601 W. 13 MILE ROAD | | | ROYAL OAK | MI | 48073 | | OPTIM (BEAUMONT SERVICES) | DELPHI MEDICAL COLORADO | All contracts between OPTIM (BEAUMONT SERVICES) and Delphi related to intellectual property, including, but not limited to, those dated 04/19/2005. | $0.00 |
| ORBCOMM | | 2115 LINWOOD AVE | | | FORT LEE | NJ | 07024 | | ORBCOMM | E&S | All contracts between ORBCOMM and Delphi related to intellectual property. | $0.00 |
| ORMET CORP. | PRADEEP GANDHI | 2236 RUTHERFORD RD | | | CARLSBAD | CA | 92008 | | ORMET CORP. | DCS - IRVINE | All contracts between ORMET CORP. and Delphi related to intellectual property, including, but not limited to, those dated 11/30/2000. | $0.00 |
| P.T. SELAMAT SEMPURNA | EDDY HARTONO, DIRECTOR | JL PIUIT SELATIN 1A | | | JAKARTA | | 14440 | IDN | P.T. SELAMAT SEMPURNA | HEADQUARTERS | All contracts between P.T. SELAMAT SEMPURNA and Delphi related to intellectual property. | $0.00 |
| PACKARD ELECTRIC (SHANGHAI). LTD. | | MOYU BEI ROAD | ANTING, JIADING | | SHANGHAI | | | CHN | PACKARD ELECTRIC (SHANGHAI). LTD. | PACKARD ELECTRIC CHINA | All contracts between PACKARD ELECTRIC (SHANGHAI). LTD. and Delphi related to intellectual property. | $0.00 |
| PACKARD ELECTRIC BAICHENG, LTD. | | 79 CHANGQING NORTH STREET | | | BAI CHENG | JILIN PROVINCE | | CHN | PACKARD ELECTRIC BAICHENG, LTD. | PACKARD ELECTRIC CHINA | All contracts between PACKARD ELECTRIC BAICHENG, LTD. and Delphi related to intellectual property. | $0.00 |

Delphi Corporation, et al.
Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | PAL SALES | DON MONTFORT | 145 FLANDERS ROAD | | | BETHLEHEM | CT | | | PAL SALES | DCS - IRVINE | All contracts between PAL SALES and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| | PATTERN PROCESS TECH | JOSEPH CHRISTENSON | 10025 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | | PATTERN PROCESS TECH | DCS - IRVINE | All contracts between PATTERN PROCESS TECH and Delphi related to intellectual property, including, but not limited to, those dated 04/03/1991. | $0.00 |
| | PAWLING CORPORATION | JOHN LATKA | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | | PAWLING CORPORATION | HEADQUARTERS | All contracts between PAWLING CORPORATION and Delphi related to intellectual property. | $0.00 |
| | PEI GENESIS, INC. | STEVE WILLING | 2180 HORNING ROAD | | | PHILADELPHIA | PA | 19116 | | PEI GENESIS, INC. | DCS - IRVINE | All contracts between PEI GENESIS, INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/17/2003. | $0.00 |
| | PERCEPT TEK, INC. | MARK ROSENBLUM | 12395 NORTH MEAD WAY | | | LITTLETON | CO | 80125 | | PERCEPT TEK, INC. | E&S | All contracts between PERCEPT TEK, INC. and Delphi related to intellectual property. | $0.00 |
| | PETER HORNE | PETER HORNE | 1846 120A STREET | SURREY | | B.C. | CANADA V4A 7S6 | V4A 7S6 | CAN | PETER HORNE | E&S | All contracts between PETER HORNE and Delphi related to intellectual property, including, but not limited to, those dated 05/10/2002. | $0.00 |
| | PHILIPS SEMICONDUCTOR | ROBERT ZUCCAIRE | 1109 MCKAY DRIVE | | | SAN JOSE | CA | 95131 | | PHILIPS SEMICONDUCTOR | E&S | All contracts between PHILIPS SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 |
| | PHILIPS SEMICONDUCTORS, INC. | | 4444 DELP ST | | | MEMPHIS | TN | 38118 | | PHILIPS SEMICONDUCTORS, INC. | E&S | All contracts between PHILIPS SEMICONDUCTORS, INC. and Delphi related to intellectual property. | $0.00 |
| | PHILLIPS PLASTICS | MILT HALSTEAD | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | PHILLIPS PLASTICS | DCS - IRVINE | All contracts between PHILLIPS PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 |
| | PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | TOSHI KASAHARA | 22630 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | | PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | E&S | All contracts between PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. and Delphi related to intellectual property. | $0.00 |
| | PIONEER CORPORATION | MASAMORI KUROSAKI | 4-1 MEGURO 1-CHOME, | MEGURO-KU | | TOKYO | | 153-8654 | JPN | PIONEER CORPORATION | E&S | All contracts between PIONEER CORPORATION and Delphi related to intellectual property. | $0.00 |
| | PIONEER NORTH AMERICAN, INC. | | 40950 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | | PIONEER NORTH AMERICAN, INC. | E&S | All contracts between PIONEER NORTH AMERICAN, INC. and Delphi related to intellectual property. | $0.00 |
| | PLASTICORP | DENNIS MITCHELL | 2405 S. FRAMPTON | | | HARBOR CITY | CA | 90710 | | PLASTICORP | DCS - IRVINE | All contracts between PLASTICORP and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 |
| | PLURISER, S.A DE C.V | HERMINIA GARCIA RIVERA | PRIVADA BAJAMAR #7 | EL FLORIDO | | TIJUANA | BC | 22590 | MEX | PLURISER, S.A DE C.V | HEADQUARTERS | All contracts between PLURISER, S.A DE C.V and Delphi related to intellectual property. | $0.00 |
| | POLK AUDIO, INC. | MATT POLK | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | | POLK AUDIO, INC. | E&S | All contracts between POLK AUDIO, INC. and Delphi related to intellectual property. | $0.00 |
| | POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. | GLENN BURKETT | P.O. BOX 400 | | | MIDVALE | OH | 44653 | | POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. | HEADQUARTERS | All contracts between POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 |
| | PRECISION INTERCONNECT | GORDON UMAKI | 16640 SW 72ND AVE, | | | PORTLAND | OR | 97224 | | PRECISION INTERCONNECT | DCS - IRVINE | All contracts between PRECISION INTERCONNECT and Delphi related to intellectual property, including, but not limited to, those dated 07/19/2000. | $0.00 |
| | PRECISION STRIP | DON BORHORST | 86 S OHIO STREET | P O BOX 104 | | MINSTER | OH | 48865-0104 | | PRECISION STRIP | HEADQUARTERS | All contracts between PRECISION STRIP and Delphi related to intellectual property. | $0.00 |
| | PREMIER | PAUL SHACKELFORD | 2828 HIGHLAND AVENUE | | | CINCINNATI | OH | 45212 | | PREMIER | E&S | All contracts between PREMIER and Delphi related to intellectual property. | $0.00 |
| | PRINCIPAL FINANCIAL GROUP | | PO BOX 9394 | | | DES MOINES | IA | 50306-9394 | | PRINCIPAL FINANCIAL GROUP | E&S | All contracts between PRINCIPAL FINANCIAL GROUP and Delphi related to intellectual property, including, but not limited to, those dated 01/01/1996. | $0.00 |
| | PROCESS AUTOMATION | GEOFF PATERSON | 11 DAI HEI ST. | TAI PO INDUSTRIAL ESTATE | | TAI PO, | N.T. | | HKG | PROCESS AUTOMATION | DCS - IRVINE | All contracts between PROCESS AUTOMATION and Delphi related to intellectual property, including, but not limited to, those dated 10/29/1996. | $0.00 |
| | PROFESSIONAL INTERACTIVE MEIDA CENTRE | DE COSTER MARCEL | 3590 DIEPENBEEK | | | | | | BEL | PROFESSIONAL INTERACTIVE MEIDA CENTRE | E&S | All contracts between PROFESSIONAL INTERACTIVE MEIDA CENTRE and Delphi related to intellectual property. | $0.00 |
| | PURDUE UNIVERSITY | | 2300 S WASHINGTON ST BOX 9004 | | | KOKOMO | IN | 46904 | | PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | PURDUE UNIVERSITY | A.C. KAK | BURSAR OFFICE/HOVDE HALL | 610 PURDUE MALL | | WEST LAFAYETTE | IN | 479072040 | | PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| | PWB PRODUCTS | NEIL BARRETT | PO BOX 1282 | | | INDUSTRY | CA | 91749 | | PWB PRODUCTS | E&S | All contracts between PWB PRODUCTS and Delphi related to intellectual property. | $0.00 |
| | QUAL-PRO CORP | BRIAN SHANE | 18101 SAVARONA WAY | | | CARSON | CA | 90746 | | QUAL-PRO CORP | DCS - IRVINE | All contracts between QUAL-PRO CORP and Delphi related to intellectual property, including, but not limited to, those dated 03/18/2004. | $0.00 |
| | R&D ENTERPRISES | RICHARD COX, PRESIDENT | 235 EAST MAIN STREET | | | NORTHVILLE | MI | 48167 | | R&D ENTERPRISES | HEADQUARTERS | All contracts between R&D ENTERPRISES and Delphi related to intellectual property. | $0.00 |
| | RADIALL | JONATHAN YOUNG | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | | RADIALL | DCS - IRVINE | All contracts between RADIALL and Delphi related to intellectual property, including, but not limited to, those dated 08/04/2004. | $0.00 |
| | RAYTHEON | KEN SYLVESTER | 9000 SOUTH RITA ROAD | | | TUCSON | AZ | 85734 | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 01/27/2003. | $0.00 |
| | RAYTHEON | KEN SYLVESTER | 9000 SOUTH RITA ROAD | | | TUCSON | AZ | 85734 | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 09/22/2004. | $0.00 |
| | RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 07/29/2003. | $0.00 |
| | RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 09/02/1999. | $0.00 |
| | RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 11/26/2001. | $0.00 |
| | RAYTHEON | SIDNEY CROCKETT | 2000 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | | | RAYTHEON | E&S | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 04/19/1999. | $0.00 |
| | REACTIVE SYSTEMS, INC. | W. RANCE CLEVELAND | 120 B EAST BROAD STREET | | | FALLS CHURCH | VA | 22046 | | REACTIVE SYSTEMS, INC. | E&S | All contracts between REACTIVE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | RENOVARE INTERNATIONAL | PAUL DEBALDO | 1401 N. BROADWAY | SUITE 225 | | WALNUT CREEK | CA | 94596 | | RENOVARE INTERNATIONAL | DCS - IRVINE | All contracts between RENOVARE INTERNATIONAL and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 |
| | ROCKWELL COLLINS, INC. | DAVID HANSEL | 400 COLLINS ROAD NORTHEAST | | | CEDAR RAPIDS | IA | 52498 | | ROCKWELL COLLINS, INC. | E&S | All contracts between ROCKWELL COLLINS, INC. and Delphi related to intellectual property. | $0.00 |
| | ROSS PRODUCTS/ABBOTT | (610) 444-9818 | 415 MCFARLAN RD # 214 | | | KENNETT SQUARE | PA | 19348-2454 | | ROSS PRODUCTS/ABBOTT | DELPHI MEDICAL COLORADO | All contracts between ROSS PRODUCTS/ABBOTT and Delphi related to intellectual property, including, but not limited to, those dated 10/21/2004. | $0.00 |
| | SANDEN CORPORATION | TOSHIYUKI NOJI, GM | 31-7 TAITO 1-CHOME, TAITO-KU | | | TOKYO | | 110-8555 | JPN | SANDEN CORPORATION | DELPHI THERMAL HQ | All contracts between SANDEN CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SANMINA-SCI CORPORATION | | 560 ARAPEEN DRIVE | | | SALT LAKE CITY | UT | 84108 | | SANMINA-SCI CORPORATION | E&S | All contracts between SANMINA-SCI CORPORATION and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANMINA-SCI TECHNOLOGY | STEPHEN WARNER | 8600 SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35807 | | SANMINA-SCI TECHNOLOGY | DCS - IRVINE | All contracts between SANMINA-SCI TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 05/18/2004. | $0.00 |
| SANYO ENERGY (USA) CORPORATION | TOSHIAKI MIZOTA | 26604 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48331 | | SANYO ENERGY (USA) CORPORATION | E&S | All contracts between SANYO ENERGY (USA) CORPORATION and Delphi related to intellectual property. | $0.00 |
| SASOL NORTH AMERICA, INC. | | CERALOX DIVISION | 7800 S KOLB RD | | TUSCON | AZ | 85706 | | SASOL NORTH AMERICA, INC. | E&S | All contracts between SASOL NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| SCROLL LABS | SAM NI | 1404 S. JOLIET RD | UNIT B | | ROMEOVILLE | IL | 60446 | | SCROLL LABS | DELPHI MEDICAL COLORADO | All contracts between SCROLL LABS and Delphi related to intellectual property, including, but not limited to, those dated 05/11/2005. | $0.00 |
| SEARCH INTERCONNECT | SIMON KIM | 1824 ISLAND DR | | | FULLERTON | CA | 92833 | | SEARCH INTERCONNECT | DCS - IRVINE | All contracts between SEARCH INTERCONNECT and Delphi related to intellectual property, including, but not limited to, those dated 02/06/2003. | $0.00 |
| SEIKO COMMUNICATIONS SYSTEMS | STEPHEN MAISLIN | 1625 NW AMBER GLENN CT | SUITE 140 | | BEAVERTON | OR | 97006 | | SEIKO COMMUNICATIONS SYSTEMS | E&S | All contracts between SEIKO COMMUNICATIONS SYSTEMS and Delphi related to intellectual property. | $0.00 |
| SGS THOMSON MICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLLTON | TX | 75006 | | SGS THOMSON MICROELECTRONICS, INC. | E&S | All contracts between SGS THOMSON MICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS (SDAAC) | HE MINSHAO, DEPUTY GM | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS, CORP. | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | 1768 HUNAN RD | | | SHANGHAI PUDONG | | 201204 | CHINA | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | HEADQUARTERS | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | HEMIN SHAO, DEPUTY GENERAL MANAGER | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | MICHELLE S DRAGE, VP | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES, INC | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | HE MINSHAO, DEPUTY GM | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | | NO. 1768 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI MUNICIPALITY | | 201204 | CHN | SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) | | 800 LING SHI ROAD | | | SHANGHAI MUNICIPALITY | | | CHN | SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) | HEADQUARTERS | All contracts between SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) and Delphi related to intellectual property. | $0.00 |
| SHANGHAI | LI WENXIANG, FACTORY MGR | NO 1300 HUNAN ROAD | PUDONG NEW AREA | | SHANGHAI | | | CHN | SHANGHAI | HEADQUARTERS | All contracts between SHANGHAI and Delphi related to intellectual property. | $0.00 |
| SHERTEC | GARY SHERIFF | 2621 GREEN RIVER RD #105 | P.M.B. #206 | | CORONA | CA | 92882 | | SHERTEC | DCS - IRVINE | All contracts between SHERTEC and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 |
| SHIN-ETSU SILICONES OF AMERICA | JUN HAMURO | SES AMERICA INC | 1150 DAMAR DR | | AKRON | OH | 44305 | | SHIN-ETSU SILICONES OF AMERICA | E&S | All contracts between SHIN-ETSU SILICONES OF AMERICA and Delphi related to intellectual property. | $0.00 |
| SIEMENS | | 8066 FLINT ST | | | LENEXA | KS | 66214 | | SIEMENS | E&S | All contracts between SIEMENS and Delphi related to intellectual property. | $0.00 |
| SIERRA MONOLITHICS, INC. | RAYMOND FONTAYNE | 103 W. TORRENCE BLVD. | REDONDO BEACH | | | CA | 90277 | | SIERRA MONOLITHICS, INC. | E&S | All contracts between SIERRA MONOLITHICS, INC. and Delphi related to intellectual property. | $0.00 |
| SIKORSKY AIRCRAFT CORP. | BUYER: J ZOFCAK 203-386-3935 | 6900 MAIN STREET | P.O. BOX 9727 | | STRATFORD | CT | 06615-9127 | | SIKORSKY AIRCRAFT CORP. | DCS - MAC | All contracts between SIKORSKY AIRCRAFT CORP. and Delphi related to intellectual property, including, but not limited to, those dated 01/27/2005. | $0.00 |
| SIKORSKY | LOUIS PAPPAS | 6900 MAIN STREET | | | STRATFORD | CT | 06601 | | SIKORSKY | DCS - MAC | All contracts between SIKORSKY and Delphi related to intellectual property, including, but not limited to, those dated 05/11/1993. | $0.00 |
| SILICON BANDWIDTH | JOHN BECK | 46539 FREMONT BLVD. | | | FREMONT | CA | 94538 | | SILICON BANDWIDTH | DCS - IRVINE | All contracts between SILICON BANDWIDTH and Delphi related to intellectual property, including, but not limited to, those dated 02/11/2003. | $0.00 |
| SMALLEY STEEL RING CO. | LORI GUTH | 555 OAKWOOD ROAD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO. | DCS - MAC | All contracts between SMALLEY STEEL RING CO. and Delphi related to intellectual property, including, but not limited to, those dated 10/28/1999. | $0.00 |
| SPEED TECH | DEREK WANG | 130 SOUTH CHAPARRAL COURT | SUITE 100 | | ANAHEIM | CA | 92808 | | SPEED TECH | E&S | All contracts between SPEED TECH and Delphi related to intellectual property, including, but not limited to, those dated 11/11/2003. | $0.00 |
| SRIPD | (201) 227-7569 | 17 LEGION PLACE | | | ROCHELLE PARK, | NJ | 7662 | | SRIPD | DELPHI MEDICAL COLORADO | All contracts between SRIPD and Delphi related to intellectual property, including, but not limited to, those dated 10/25/2004. | $0.00 |
| STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STMICROELECTRONICS, INC. | LISA JORGENSON | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STMICROELECTRONICS, INC. | STEVEN ROSE | 1310 ELECTRONICS DR | | | CARROLTON | TX | 75006 | | STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| STRATOS LIGHTWAVE | LUIS TORRES | 3444 W. WILSON AVE | | | CHICAGO | IL | 60706 | | STRATOS LIGHTWAVE | DCS - IRVINE | All contracts between STRATOS LIGHTWAVE and Delphi related to intellectual property, including, but not limited to, those dated 03/08/2002. | $0.00 |
| SUMITOMO WIRING SYSTEMS, LTD. | | NISHISUEHIRO-CHO | | | YOKKAICHI. MIE.510 | JAPAN | | JPN | SUMITOMO WIRING SYSTEMS, LTD. | PACKARD ELECTRIC | All contracts between SUMITOMO WIRING SYSTEMS, LTD. and Delphi related to intellectual property. | $0.00 |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | | HAMAMATSU | | 4328611 | JAPAN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | | HAMAMATSU | | 4328611 | JAPAN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | HAMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | PACKARD ELECTRIC DIV., GENERAL MOTORS CORP. | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | HAMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | E&S | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | SUZUKI MOTOR CORPORATION | KYOJI TOKIWA, GM | 300 TAKATSUKA-CHO | HAMMAMATSU-SHI | | SHIZUOKA-KEN | | | JPN | SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | S-Y SYSTEMS TECHNOLOGIES AMERICA LLC | | 17000 EXECUTIVE PLAZA DRIVE | | | DEARBORN | MI | 48126 | | S-Y SYSTEMS TECHNOLOGIES AMERICA LLC | HEADQUARTERS | All contracts between S-Y SYSTEMS TECHNOLOGIES AMERICA LLC and Delphi related to intellectual property. | $0.00 |
| | SYPRIS TEST & MEASUREMENT | Y. IKUNO | 9840 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | | SYPRIS TEST & MEASUREMENT | DCS - MAC | All contracts between SYPRIS TEST & MEASUREMENT and Delphi related to intellectual property, including, but not limited to, those dated 04/29/2004. | $0.00 |
| | TAKATORI CORPORATION | | 313-1 SHINDO-CHO | KASHIHARA CITY | | NARA PREF | | | JPN | TAKATORI CORPORATION | E&S | All contracts between TAKATORI CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TAMARACK SCIENTIFIC | MANYA POPOFF | 1040 N, ARMANDO ST | | | ANAHEIM | CA | 92806 | | TAMARACK SCIENTIFIC | DCS - IRVINE | All contracts between TAMARACK SCIENTIFIC and Delphi related to intellectual property, including, but not limited to, those dated 02/12/1999. | $0.00 |
| | TAMARACK SCIENTIFIC | MIKE MOREAU | 1040 N, ARMANDO ST | | | ANAHEIM | CA | 92806 | | TAMARACK SCIENTIFIC | DCS - IRVINE | All contracts between TAMARACK SCIENTIFIC and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| | TAPROOT VENTURES | | 400 S. EL CAMINO REAL | SUITE 400 | | SAN MATEO | CA | 94402 | | TAPROOT VENTURES | DELPHI TECHNOLOGIES HQ | All contracts between TAPROOT VENTURES and Delphi related to intellectual property. | $0.00 |
| | TDK CORP. OF AMERICA | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | TDK CORP. OF AMERICA | E&S | All contracts between TDK CORP. OF AMERICA and Delphi related to intellectual property. | $0.00 |
| | TEAM PACIFIC CORP. | | ELECTRONICS AVE. FTI COMPLEX T | | | METRO MANILLA | | 1630 | | TEAM PACIFIC CORP. | E&S | All contracts between TEAM PACIFIC CORP. and Delphi related to intellectual property. | $0.00 |
| | TECHNICA | KATHY EDWARDS | 18552 MACARTHUR BLVD | #3460 | | IRVINE | CA | 92612 | | TECHNICA | DCS - IRVINE | All contracts between TECHNICA and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 |
| | TECHNICAL MATERIALS, INC. | | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | CLEVELAND | OH | 44114 | | TECHNICAL MATERIALS, INC. | E&S | All contracts between TECHNICAL MATERIALS, INC. and Delphi related to intellectual property. | $0.00 |
| | TECHNOBRIDGE CO. LTD. | MR. KAZUYOSHI NOZAWA | 2-4-25 AKATSUKI-CHO | HACHIOJI-SHI | | TOKYO 192-0043 | | | JPN | TECHNOBRIDGE CO. LTD. | DCS - IRVINE | All contracts between TECHNOBRIDGE CO. LTD. and Delphi related to intellectual property, including, but not limited to, those dated 01/01/2005. | $0.00 |
| | TECHSEARCH | E. JAN VARDAMAN | 4801 SPICEWOOD SPRINGS RD | SUITE 150 | | AUSTIN | TX | 78759 | | TECHSEARCH | DCS - IRVINE | All contracts between TECHSEARCH and Delphi related to intellectual property, including, but not limited to, those dated 09/15/2000. | $0.00 |
| | TECUMSEH PRODUCTS COMPANY | | 100 EAST PATTERSON ST | | | TECUMSEH | MI | 49286 | | TECUMSEH PRODUCTS COMPANY | E&S | All contracts between TECUMSEH PRODUCTS COMPANY and Delphi related to intellectual property. | $0.00 |
| | TEGAL CORPORATION | | 2201 S MC DOWELL BLVD | | | PETALUMA | CA | 94954 | | TEGAL CORPORATION | E&S | All contracts between TEGAL CORPORATION and Delphi related to intellectual property. | $0.00 |
| | TELDIX GMBH | PETER STRAUB | GRENSHOFER WEG 36 | 69123 HEILDELBERG | | | | | DEU | TELDIX GMBH | DCS - IRVINE | All contracts between TELDIX GMBH and Delphi related to intellectual property, including, but not limited to, those dated 07/01/1999. | $0.00 |
| | TELEDYNE MICROELECTRONICS | DIANA GERMAN | 12964 PANAMA ST. | | | LOS ANGELES | CA | 90066 | | TELEDYNE MICROELECTRONICS | DCS - IRVINE | All contracts between TELEDYNE MICROELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 06/28/2002. | $0.00 |
| | TELELOGIC NORTH AMERICA INC. | | 9401 JERONIMO RD | | | IRVINE | CA | 92618 | | TELELOGIC NORTH AMERICA INC. | E&S | All contracts between TELELOGIC NORTH AMERICA INC. and Delphi related to intellectual property. | $0.00 |
| | TERADYNE, INC. | DONALD G. LEKA | 321 HARRISON AVE | | | BOSTON | MA | 2118 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| | TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| | TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| | TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| | TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| | TERADYNE, INC. | | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | BOSTON | MA | 02108 | | TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property | $0.00 |
| | TERION, INC. | THOMAS DOYLE | 420 N. WICKHAM RD. | | | MELBOURNE | FL | 32935 | | TERION, INC. | E&S | All contracts between TERION, INC. and Delphi related to intellectual property. | $0.00 |
| | TESSERA TECH | MICHAEL WARNER | 3099 ORCHARD DR | | | SAN JOSE | CA | 95134 | | TESSERA TECH | DCS - IRVINE | All contracts between TESSERA TECH and Delphi related to intellectual property, including, but not limited to, those dated 05/20/2004. | $0.00 |
| | TESSERA, INC. | ILLEGIBLE | 3099 ORCHARD DR | | | SAN JOSE | CA | 95134 | | TESSERA, INC. | E&S | All contracts between TESSERA, INC. and Delphi related to intellectual property. | $0.00 |
| | TEST ADVANTAGE/ SOFTLINK | ILLEGIBLE | 2001 WEST CAMELBACK RD | SUITE 340 | | PHOENIX | AZ | | | TEST ADVANTAGE/ SOFTLINK | E&S | All contracts between TEST ADVANTAGE/ SOFTLINK and Delphi related to intellectual property. | $0.00 |
| | TESTNET, INC. | TED BOWERS | 11. W. COLLEGE COURT | SUITE A | | ARLINGTON HEIGHTS | IL | 60004-1900 | | TESTNET, INC. | E&S | All contracts between TESTNET, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| | TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| TEXAS INSTRUMENTS, INC. | | PO BOX 845152 | | | DALLAS | TX | 752845152 | | TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 |
| THALES AIR DEFENCE, LTD | | ACCOUNTS PAYABLE | ALANBROOKE RD | CASTLEREAGH | BELFAST | | BT6 9HB | UNITED KINGDOM | THALES AIR DEFENCE, LTD | DCS - IRVINE | All contracts between THALES AIR DEFENCE, LTD and Delphi related to intellectual property, including, but not limited to, those dated 05/01/2001. | $0.00 |
| THE TORO COMPANY | KEVIN L. PHILLIPS | NOT ON NDA | | | | | | | THE TORO COMPANY | E&S | All contracts between THE TORO COMPANY and Delphi related to intellectual property. | $0.00 |
| THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE | ROBERT BOEHMER | 300 COLLEGE PARK | | | DAYTON | OH | 45469 | | THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE | E&S | All contracts between THE UNIVERSITY OF DAYTON RESEARCH INSTITUTE and Delphi related to intellectual property. | $0.00 |
| THERMAGON, INC. | PAUL KLOUDA | 4707 DETROIT AVE | | | CLEVELAND | OH | 44102 | | THERMAGON, INC. | E&S | All contracts between THERMAGON, INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL ENGINEERING SERVICES INC. | ILLEGIBLE | 1000 W. MAPLE RD. | SUITE 103 | | TROY | MI | 48084 | | THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 |
| THERMAL WORKS INCOPORATED | MARK A. ROSLAWSKI | NOT ON NDA | | | | | | | THERMAL WORKS INCOPORATED | E&S | All contracts between THERMAL WORKS INCOPORATED and Delphi related to intellectual property. | $0.00 |
| THERMO POWER CORPORATION | ILLEGIBLE | 81 WYMAN ST. | | | WALTHAM | MA | 2254 | | THERMO POWER CORPORATION | E&S | All contracts between THERMO POWER CORPORATION and Delphi related to intellectual property. | $0.00 |
| THERMOSET | TONY PULIZZOTTO | 111 LORD DRIVE | | | CARY | NC | 27512 | | THERMOSET | DCS - IRVINE | All contracts between THERMOSET and Delphi related to intellectual property, including, but not limited to, those dated 05/20/2003. | $0.00 |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DRIVE | | | HOLLAND | MI | 49243 | | THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 |
| TOMKEN TOOL & ENGR. | BRUCE CARMICHAEL | 4601 N. SUPERIOR DR. | | | MUNCIE | IN | | | TOMKEN TOOL & ENGR. | E&S | All contracts between TOMKEN TOOL & ENGR. and Delphi related to intellectual property. | $0.00 |
| TOSHIBA AMERICA ELECTRONIC | NACHISA SANO | NOT ON NDA | | | | | | | TOSHIBA AMERICA ELECTRONIC | E&S | All contracts between TOSHIBA AMERICA ELECTRONIC and Delphi related to intellectual property. | $0.00 |
| TOSHIBA CORPORATION | ILLEGIBLE | 1-1 SHIBAURA 1-CHROME | | | MINATO-KU | | 105-01 | JPN | TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 |
| TOSHIBA CORPORATION | YASUO NISHIOKA | 1-1 SHIBAURA 1-CHROME | | | MINATO-KU | | 105-01 | JPN | TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 |
| TOYOTA MACS INC. | YASUHIRO TAKEDA | 2 TOYOTA-CHO | TOYOTA-SHI | | AICHI-KEN | | 471-0826 | JPN | TOYOTA MACS INC. | E&S | All contracts between TOYOTA MACS INC. and Delphi related to intellectual property. | $0.00 |
| TOYOTA MOTOR CORP. | TOSHIO SUEMATSU | NOT ON NDA | | | | | | | TOYOTA MOTOR CORP. | E&S | All contracts between TOYOTA MOTOR CORP. and Delphi related to intellectual property. | $0.00 |
| TOYOTA MOTOR CORPORATION | | 1 TOYOTA-CHO | TOYOTA-SHI | | AICHI 471-8572 | | | JAPAN | JPN | TOYOTA MOTOR CORPORATION | HEADQUARTERS | All contracts between TOYOTA MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 |
| TOYOTA TECHNICAL CENTER, U.S.A., INC | | 1555 WOODRIDGE AVENUE RR #7 | | | ANN ARBOR | MI | 48105 | | TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 |
| TOYOTA TECHNICAL CENTER, U.S.A., INC | | 1555 WOODRIDGE AVENUE RR #7 | | | ANN ARBOR | MI | 48105 | | TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 |
| TOYOTA TECHNICAL CENTER, U.S.A., INC | | 1555 WOODRIDGE AVENUE RR #7 | | | ANN ARBOR | MI | 48105 | | TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 |
| TRAFFIC MASTER | D. K. MARTELL | MARLBOROUGH COURT | SUNRISE PARKWAY | | LINFORD WOOD | MILTON KEYNES | MK14 6DX | GBR | TRAFFIC MASTER | E&S | All contracts between TRAFFIC MASTER and Delphi related to intellectual property. | $0.00 |
| TRANSCO INTERNATIONAL | THOMAS KRIOFSKY | 1090 RIDGEWAY RD. | | | BROOKFIELD | WI | 53045 | | TRANSCO INTERNATIONAL | E&S | All contracts between TRANSCO INTERNATIONAL and Delphi related to intellectual property. | $0.00 |
| TRANSPO ELECTRONICS, INC. | ILLEGIBLE | 2150 BRENGLE AVE | | | ORLANDO | FL | 32808 | | TRANSPO ELECTRONICS, INC. | E&S | All contracts between TRANSPO ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | CHRISTOPER KELLEY (TIP); ANDREW GRETA (GECC) | NOT ON NDA | | | | | | | TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | E&S | All contracts between TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. and Delphi related to intellectual property. | $0.00 |
| TRIALON CORPORATION | MULTIPLE | 1477 WALLI STRASSE | | | BURTON | MI | 48509 | | TRIALON CORPORATION | E&S | All contracts between TRIALON CORPORATION and Delphi related to intellectual property. | $0.00 |
| TRIQUINT SEMICONDUCTOR, INC. | THOMAS CORDNER | 13512 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | | TRIQUINT SEMICONDUCTOR, INC. | E&S | All contracts between TRIQUINT SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 |
| TTI TESTRON | ILLEGIBLE | 362 MONTAGUE EXPWY | | | MILPITAS | CA | 95035 | | TTI TESTRON | E&S | All contracts between TTI TESTRON and Delphi related to intellectual property. | $0.00 |
| TURBODYNE SYSTEMS, INC. | DUANE ROSENHEIM | 6155 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | | TURBODYNE SYSTEMS, INC. | E&S | All contracts between TURBODYNE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | UBE AMERICA | KEI TSUKAHARA | 55 EAST 59TH ST | 18TH FLOOR | | NEW YORK | NY | 10022 | | UBE AMERICA | DCS - IRVINE | All contracts between UBE AMERICA and Delphi related to intellectual property, including, but not limited to, those dated 11/01/1999. | $0.00 |
| | UNISOFT CORP. | ILLEGIBLE | ONE CORPORATE DR. | SUITE 516 | | SHELTON | CT | 6484 | | UNISOFT CORP. | E&S | All contracts between UNISOFT CORP. and Delphi related to intellectual property. | $0.00 |
| | UNITED PLASTICS GROUP | JIM MAHON | 900 OAKMONT LANE | SUITE 100 | | WESTMONT | IL | 60559 | | UNITED PLASTICS GROUP | DCS - IRVINE | All contracts between UNITED PLASTICS GROUP and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 |
| | UNITIVE ELECTRONICS, INC. | ROBERT LANZONE | NOT ON NDA | | | | | | | UNITIVE ELECTRONICS, INC. | E&S | All contracts between UNITIVE ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 |
| | UNITRODE CORPORATION | D. SMITH (ILLEGIBLE) | 7 CONTINENTAL BLVD. | | | MERRIMACK | NH | 3054 | | UNITRODE CORPORATION | E&S | All contracts between UNITRODE CORPORATION and Delphi related to intellectual property. | $0.00 |
| | UNITRODE INTEGRATED CIRCUITS CORP. | WILLIAM T. WILKES | 7 CONTINENTAL BLVD. | | | MERRIMACK | NH | 3054 | | UNITRODE INTEGRATED CIRCUITS CORP. | E&S | All contracts between UNITRODE INTEGRATED CIRCUITS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSAL AVIONICS SYSTEMS | FRANK HUMMEL | 11351 WILLOWS RD NE | | | REDMOND | WA | 98052 | | UNIVERSAL AVIONICS SYSTEMS | DCS - IRVINE | All contracts between UNIVERSAL AVIONICS SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 07/28/2000. | $0.00 |
| | UNIVERSAL INSTRUMENTS CORP. | ILLEGIBLE | 29 COLESVILLE RD | | | KIRKWOOD | NY | | | UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSAL INSTRUMENTS CORP. | M.D. SNYDER | PO BOX 6459 | | | NEW YORK | NY | 102496 | | UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 |
| | UNIVERSITY OF SHEFFIELD | | WESTERN BANK | | | SHEFFIELD | UK | | GBR | UNIVERSITY OF SHEFFIELD | DELPHI MEDICAL COLORADO | All contracts between UNIVERSITY OF SHEFFIELD and Delphi related to intellectual property, including, but not limited to, those dated 03/08/2005. | $0.00 |
| | UNIVERSITY OF SHEFFIELD | | WESTERN BANK | S10 2TN | | SHEFFIELD | UK | | GBR | UNIVERSITY OF SHEFFIELD | DELPHI MEDICAL COLORADO | All contracts between UNIVERSITY OF SHEFFIELD and Delphi related to intellectual property, including, but not limited to, those dated 08/23/2004. | $0.00 |
| | UNWIRED TECHONOLOGY LLC | LAWRENCE RICHENSTEIN | NOT ON NDA | | | | | | | UNWIRED TECHONOLOGY LLC | E&S | All contracts between UNWIRED TECHONOLOGY LLC and Delphi related to intellectual property. | $0.00 |
| | US SOFTWARE CORP. | DANIELLE HESSONG | 7175 NW EVERGREEN PARKWAY | SUITE 100 | | HILLSBORO | OR | 97124 | | US SOFTWARE CORP. | E&S | All contracts between US SOFTWARE CORP. and Delphi related to intellectual property. | $0.00 |
| | USA MICROCRAFT | ADELINO SOUSA | 8220-C BELVEDERE AVE | | | SACRAMENTO | CA | 95826 | | USA MICROCRAFT | DCS - IRVINE | All contracts between USA MICROCRAFT and Delphi related to intellectual property, including, but not limited to, those dated 07/22/2004. | $0.00 |
| | UT PERSONAL COMMUNICATIONS LLC | NEIL LEVINE | NOT ON NDA | | | | | | | UT PERSONAL COMMUNICATIONS LLC | E&S | All contracts between UT PERSONAL COMMUNICATIONS LLC and Delphi related to intellectual property. | $0.00 |
| | UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD | PHILIP JULINE | LUCHENG INDUSTRY PARK | | | CHANGZHOU | JIANGSU | 213025 | CHN | UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD | HEADQUARTERS | All contracts between UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD and Delphi related to intellectual property. | $0.00 |
| | VALEO RAYTHEON SYSTEMS, INC. | HELMUT WODRICH | 3000 UNIVERSITY DR. | | | AUBURN HILLS | MI | 48236 | | VALEO RAYTHEON SYSTEMS, INC. | E&S | All contracts between VALEO RAYTHEON SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | VARIATION SYSTEMS ANALYSIS, INC. | ILLEGIBLE | 300 MAPLE PARK BLVD | | | ST. CLAIR SHORES | MI | 48081-3771 | | VARIATION SYSTEMS ANALYSIS, INC. | E&S | All contracts between VARIATION SYSTEMS ANALYSIS, INC. and Delphi related to intellectual property. | $0.00 |
| | VDO ADOLF SCHIMDLING AG | ILLEGIBLE | ILLEGIBLE | | | | | | | VDO ADOLF SCHIMDLING AG | E&S | All contracts between VDO ADOLF SCHIMDLING AG and Delphi related to intellectual property. | $0.00 |
| | VDO DO BRASIL MEDIDORES LTDA | JUERGEN W. OSTERMANN | NOT ON NDA | | | | | | | VDO DO BRASIL MEDIDORES LTDA | E&S | All contracts between VDO DO BRASIL MEDIDORES LTDA and Delphi related to intellectual property. | $0.00 |
| | VEECO METROLOGY | TAMI BALTER | 2650 EAST ELVIRA ROAD | | | TUCSON | AZ | 85706 | | VEECO METROLOGY | DCS - IRVINE | All contracts between VEECO METROLOGY and Delphi related to intellectual property, including, but not limited to, those dated 06/26/2000. | $0.00 |
| | VEHICLE ENHANCEMENT SYSTEMS, INC. | ALAN LESESKY | 1439-10 DAVE LYLE BLVD | | | ROCK HILL | SC | 29731-0880 | | VEHICLE ENHANCEMENT SYSTEMS, INC. | E&S | All contracts between VEHICLE ENHANCEMENT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 |
| | VERIZON | | PO BOX 1100 | | | ALBANY | NY | 122500001 | | VERIZON | E&S | All contracts between VERIZON and Delphi related to intellectual property. | $0.00 |
| | VERSAMED, INC. | +800 475 9239 | 2 BLUE HILL PLAZA, | | | PEARL RIVER, | NY | 10965 | | VERSAMED, INC. | DELPHI MEDICAL COLORADO | All contracts between VERSAMED, INC. and Delphi related to intellectual property, including, but not limited to, those dated 10/12/2004. | $0.00 |
| | VI ENGINEERING, INC. | ROBERT JACOBS | 30700 TELEGRAPH RD. | | | DETROIT | MI | | | VI ENGINEERING, INC. | E&S | All contracts between VI ENGINEERING, INC. and Delphi related to intellectual property. | $0.00 |
| | VIASAT | JAMES A. RUGGLES | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009-1699 | | VIASAT | E&S | All contracts between VIASAT and Delphi related to intellectual property. | $0.00 |
| | VIASYSTEMS LLC | JEAN DESLAURIERS | 101 S. HANLEY | | | CLAYTON | MO | 63105 | | VIASYSTEMS LLC | E&S | All contracts between VIASYSTEMS LLC and Delphi related to intellectual property. | $0.00 |
| | VIKING SEMICONDUCTOR | ILLEGIBLE | 4249 OLD SPRING RD. | | | FREMONT | CA | 94538 | | VIKING SEMICONDUCTOR | E&S | All contracts between VIKING SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 |
| | VOLKSWAGEN AG | | VOLKSWAGEN BERLINER RING 2 | WOLFSBURG NS 38440 | | | | | | VOLKSWAGEN AG | E&S | All contracts between VOLKSWAGEN AG and Delphi related to intellectual property. | $0.00 |
| | VOLKSWAGEN OF AMERICA | KLAUS SCHAAF | NOT ON NDA | | | | | | | VOLKSWAGEN OF AMERICA | E&S | All contracts between VOLKSWAGEN OF AMERICA and Delphi related to intellectual property. | $0.00 |
| | VOLVO CAR CORPORATION | | SE-405 31 | | | GOTEBORG | | | | VOLVO CAR CORPORATION | E&S | All contracts between VOLVO CAR CORPORATION and Delphi related to intellectual property. | $0.00 |
| | VOLVO TRUCKS NORTH AMERICA, INC. | | 7900 NATIONAL SERVICE ROAD | | | GREENSBORO | NC | 27409 | | VOLVO TRUCKS NORTH AMERICA, INC. | HEADQUARTERS | All contracts between VOLVO TRUCKS NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| | W. L. GORE | SHAWN RUSH | 1901 BARKSDALE ROAD | | | NEWARK | DE | 19714 | | W. L. GORE | DCS - IRVINE | All contracts between W. L. GORE and Delphi related to intellectual property, including, but not limited to, those dated 05/10/2004. | $0.00 |
| | WACKER CHEMICAL CORP. | | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 | | WACKER CHEMICAL CORP. | HEADQUARTERS | All contracts between WACKER CHEMICAL CORP. and Delphi related to intellectual property. | $0.00 |
| | WALSIN LIHWA CORPORATION | CHIEN-YUNG, MA | NOT ON NDA | | | | | | | WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WALSIN LIHWA CORPORATION | CHIEN-YUNG, MA | NOT ON NDA | | | | | | | WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WARNER ADVANCED MEDIA OPERATIONS (WAMO) | DOMINICK DALLAVERDE | 1400 E. LACKAWANNA AVE | | | OLYPHANT | PA | 18448 | | WARNER ADVANCED MEDIA OPERATIONS (WAMO) | E&S | All contracts between WARNER ADVANCED MEDIA OPERATIONS (WAMO) and Delphi related to intellectual property. | $0.00 |
| | WAVEBAND CORPORATION | LEV SADOVNIK | 17152 ARMSTRONG AVE | | | IRVINE | CA | 92614 | | WAVEBAND CORPORATION | E&S | All contracts between WAVEBAND CORPORATION and Delphi related to intellectual property. | $0.00 |
| | WAVEZERO, INC. | ROCKY R. ARNOLD | 818 KIFER ROAD | | | SUNNYVALE | CA | 94086 | | WAVEZERO, INC. | E&S | All contracts between WAVEZERO, INC. and Delphi related to intellectual property. | $0.00 |
| | WAYNE-KERR ELECTRONICS | A.R.JAMES/IAN HUNT | VINNETROW ROAD | RUNCTON | | CHICHESTER | WEST SUSSEX | P020 1QH | GBR | WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 |

Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE-KERR ELECTRONICS | ILLEGIBLE | VINNETROW ROAD | RUNCTON | | CHICHESTER | WEST SUSSEX | P020 1QH | GBR | WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 |
| WEBB INDUSTRIES PTY, SOUTH AFRICA | PAUL RICHARDS | 12 DELPHI ST | EASTGATE EX. 18 | | WENDYWOOD | GAUTENG | 2144 | ZAF | WEBB INDUSTRIES PTY, SOUTH AFRICA | E&S | All contracts between WEBB INDUSTRIES PTY, SOUTH AFRICA and Delphi related to intellectual property. | $0.00 |
| WEBRASKA | BRUNO BOUROVET | 5/7 RUE SALOMON DE ROTHSCHILD | | | 92150 SURESNES | | | FRA | WEBRASKA | E&S | All contracts between WEBRASKA and Delphi related to intellectual property. | $0.00 |
| WELDUN FLEXIBLE ASSEMBLY SYSTEMS | ROBERT KYNAST | 9850 RED ARROW HIGHWAY | | | BRIDGMAN | MI | 49106 | | WELDUN FLEXIBLE ASSEMBLY SYSTEMS | E&S | All contracts between WELDUN FLEXIBLE ASSEMBLY SYSTEMS and Delphi related to intellectual property. | $0.00 |
| WELLS, L. JACK (CONSULTANT) | L. JACK WELLS | 3805 LINDEN GREEN DR. | | | TOLEDO | OH | 43614 | | WELLS, L. JACK (CONSULTANT) | E&S | All contracts between WELLS, L. JACK (CONSULTANT) and Delphi related to intellectual property. | $0.00 |
| * WESTONBRIDGE INTERNATIONAL LIMITED PATENTS  (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT | FREDRIC NIFHT, CEO | SEATON HOUSE, 17 SEATON  PLACE | ST HELIER | | JERSEY | | JE2 3QL | GBR | * WESTONBRIDGE INTERNATIONAL, LIMITED PATENTS  (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT | HEADQUARTERS | All contracts between WESTONBRIDGE INTERNATIONAL LIMITED PATENTS (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT and Delphi related to intellectual property, including, but not limited to, those dated 06/23/2004. | $0.00 |
| WHITESELL, R.O. & ASSOCIATES | BILL MORGAN (DECEASED) | 1800 S. PLATE ST. | | | KOKOMO | IN | 46902 | | WHITESELL, R.O. & ASSOCIATES | E&S | All contracts between WHITESELL, R.O. & ASSOCIATES and Delphi related to intellectual property. | $0.00 |
| WIFI-PLUS, INC. | ALLEN HIGGINS | 734 PEARL RD. | | | BRUNSWICK HILLS | OH | 44212 | | WIFI-PLUS, INC. | E&S | All contracts between WIFI-PLUS, INC. and Delphi related to intellectual property. | $0.00 |
| WIREPRO FIXTURE PRODUCTS, INC. | DANIEL MACIULEWICZ | 4227 N. UNITED PKWY | | | SCHILLER PARK | IL | 60176 | | WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| WIREPRO FIXTURE PRODUCTS, INC. | DANIEL MACIULEWICZ | 4227 N. UNITED PKWY | | | SCHILLER PARK | IL | 60176 | | WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 |
| WKM ASSOCIATES, INC. | JAN WILEY | 7002 N. GRAHAM RD | SUITE 226 | | INDIANAPLIS | IN | 46220 | | WKM ASSOCIATES, INC. | E&S | All contracts between WKM ASSOCIATES, INC. and Delphi related to intellectual property. | $0.00 |
| WOLF, DAVID R. | DAVID R. WOLF | P. O. BOX 8308 | | | AUSTIN | TX | 78713 | | WOLF, DAVID R. | E&S | All contracts between WOLF, DAVID R. and Delphi related to intellectual property. | $0.00 |
| WORKHORSE CUSTOM CHASSIS, LLC | | 940 S. STATE RD. 32 | | | UNION CITY | IN | 47390-9153 | | WORKHORSE CUSTOM CHASSIS, LLC | HEADQUARTERS | All contracts between WORKHORSE CUSTOM CHASSIS, LLC and Delphi related to intellectual property. | $0.00 |
| WORLD WIDE PACKETS | JOANN DAVIS | P.O. BOX 950 | | | VERADALE | WA | 99037 | | WORLD WIDE PACKETS | DCS - IRVINE | All contracts between WORLD WIDE PACKETS and Delphi related to intellectual property, including, but not limited to, those dated 02/21/2002. | $0.00 |
| WRIGHT STATE UNIVERSITY | LOUIS TAMBURINO MATEEN RIZKI | NOT ON NDA | | | | | | | WRIGHT STATE UNIVERSITY | E&S | All contracts between WRIGHT STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 |
| WXWORX, INC. | JOHN W. WESSINGER | NOT ON NDA | | | | | | | WXWORX, INC. | E&S | All contracts between WXWORX, INC. and Delphi related to intellectual property. | $0.00 |
| WYKO CORPORATION | JOHN HAYES | 2650 E. ELVIRA RD. | | | TUCSON | AZ | 85706 | | WYKO CORPORATION | E&S | All contracts between WYKO CORPORATION and Delphi related to intellectual property. | $0.00 |
| XANDEX | | 1125 NMCDOWELL BLVD | | | PETALUMA | CA | 94954-1114 | | XANDEX | DCS - IRVINE | All contracts between XANDEX and Delphi related to intellectual property, including, but not limited to, those dated 11/22/2002. | $0.00 |
| XILINX CORPORATION | ILLEGIBLE | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX  CORPORATION | E&S | All contracts between XILINX  CORPORATION and Delphi related to intellectual property. | $0.00 |
| XILINX  CORPORATION | JOE BOUFAISSAL | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX  CORPORATION | E&S | All contracts between XILINX  CORPORATION and Delphi related to intellectual property. | $0.00 |
| XILINX  CORPORATION | JOHN TILKIAN | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124 | | XILINX  CORPORATION | E&S | All contracts between XILINX  CORPORATION and Delphi related to intellectual property. | $0.00 |
| XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD. | SUITE B-5 | | FARMINGTON HILLS | MI | 48331 | | XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 |
| XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD. | SUITE B-5 | | FARMINGTON HILLS | MI | 48331 | | XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| YAZAKI NORTH AMERICA, INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 |
| ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. | | XINCHANG | | | ZHEIJIANG | | | PRC | ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. and Delphi related to intellectual property. | $0.00 |
| ZHEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. | | XINCHANG | | | ZHEIJIANG | | | PRC | ZHEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ZHEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. and Delphi related to intellectual property. | $0.00 |
| ZSIGO WIRELESS | KONSTANTIN ZSIGO | 2875 NORTHWIND DRIVE | SUITE 232 | | EAST LANSING | MI | 48823 | | ZSIGO WIRELESS | E&S | All contracts between ZSIGO WIRELESS and Delphi related to intellectual property. | $0.00 |

# EXHIBIT X

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT Y

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ABB INC. | DCS - IRVINE | All contracts between ABB INC. and Delphi related to intellectual property, including, but not limited to, those dated 03/19/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ABBOTT DIABETES CARE INC. | DCS - IRVINE | All contracts between ABBOTT DIABETES CARE INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/28/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ABBOTT LABORATORIES | DCS - IRVINE | All contracts between ABBOTT LABORATORIES and Delphi related to intellectual property, including, but not limited to, those dated 04/20/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ACCENT PLASTICS | DCS - IRVINE | All contracts between ACCENT PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ACCESSLAN COMMUNICATIONS | DCS - IRVINE | All contracts between ACCESSLAN COMMUNICATIONS and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ACCUMOLD | DCS - IRVINE | All contracts between ACCUMOLD and Delphi related to intellectual property, including, but not limited to, those dated 03/26/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ACCURATE THREADED FASTENERS, INC. | HEADQUARTERS | All contracts between ACCURATE THREADED FASTENERS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ACCU-TECH LASER | DCS - IRVINE | All contracts between ACCU-TECH LASER and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ACDI | DCS - IRVINE | All contracts between ACDI and Delphi related to intellectual property, including, but not limited to, those dated 04/08/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ADAPT AUTOMATION | DCS - IRVINE | All contracts between ADAPT AUTOMATION and Delphi related to intellectual property, including, but not limited to, those dated 03/19/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ADVANCED CIRCUIT TECHNOLOGY | DCS - IRVINE | All contracts between ADVANCED CIRCUIT TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 08/26/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ADVANCED PACKAGING | DCS - IRVINE | All contracts between ADVANCED PACKAGING and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ADVANCED POLYMER COMPOUNDING CO. | HEADQUARTERS | All contracts between ADVANCED POLYMER COMPOUNDING CO. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AGERE SYSTEMS INC. | E&S | All contracts between AGERE SYSTEMS INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AGILENT | E&S | All contracts between AGILENT and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| AIRBIQUITY INC. | E&S | All contracts between AIRBIQUITY INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ALERIK, LLC | E&S | All contracts between ALERIK, LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ALL AMERICAN CNC SALES | DCS - IRVINE | All contracts between ALL AMERICAN CNC SALES and Delphi related to intellectual property, including, but not limited to, those dated 04/23/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 | |
| ALLIED SIGNAL INC. | E&S | All contracts between ALLIED SIGNAL INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ALLISON TRANSMISSION, INC | HEADQUARTERS | All contracts between ALLISON TRANSMISSION, INC and Delphi related to intellectual property, including, but not limited to, those dated 05/14/1998. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ALPS AUTOMOTIVE, INC. | E&S | All contracts between ALPS AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ALT | E&S | All contracts between ALT and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AM GENERAL LLC | E&S | All contracts between AM GENERAL LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| AMERICAN SILICON PRODUCT (NOW EXSIL) | E&S | All contracts between AMERICAN SILICON PRODUCT (NOW EXSIL) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AMERICAN STANDARD CIRCUITS | E&S | All contracts between AMERICAN STANDARD CIRCUITS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AMI SEMICONDUCTOR, INC. | E&S | All contracts between AMI SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AMITY MOLD | E&S | All contracts between AMITY MOLD and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AMP INC. | DCS - IRVINE | All contracts between AMP INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/12/1994. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ANALOG DEVICES, INC. | E&S | All contracts between ANALOG DEVICES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ANALOG POWER DESIGN, INC. | E&S | All contracts between ANALOG POWER DESIGN, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ANDREW | E&S | All contracts between ANDREW and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ANHUI JIANGHUAI AUTOMOBILE CO., LTD. | E&S | All contracts between ANHUI JIANGHUAI AUTOMOBILE CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ANTEC ELECTRIC SYSTEM CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ANTEC ELECTRIC SYSTEM CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| APIC YAMADA CORP. | E&S | All contracts between APIC YAMADA CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| APPLE STEEL RULE DIE INC | DCS - MAC | All contracts between APPLE STEEL RULE DIE INC and Delphi related to intellectual property, including, but not limited to, those dated 05/17/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| APPLERA CORPORATION/APPLIED BIO SYSTEMS | DELPHI MEDICAL COLORADO | All contracts between APPLERA CORPORATION/APPLIED BIO SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 02/28/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| APPLIED MATERIALS | DCS - IRVINE | All contracts between APPLIED MATERIALS and Delphi related to intellectual property, including, but not limited to, those dated 12/01/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AQUA CON CO | DCS - MAC | All contracts between AQUA CON CO and Delphi related to intellectual property, including, but not limited to, those dated 10/29/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ARC AUTOMOTIVE, INC. | E&S | All contracts between ARC AUTOMOTIVE, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ARLON | DCS - IRVINE | All contracts between ARLON and Delphi related to intellectual property, including, but not limited to, those dated 11/01/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)**[1] | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. | HEADQUARTERS | All contracts between ARNESES ELECTRICOS AUTOMOTRICES S.A. DE C.V. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ASAHI CORPORATION | E&S | All contracts between ASAHI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ASHMIN LC | E&S | All contracts between ASHMIN LC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ASSEMBLEON AMERICA INC. | E&S | All contracts between ASSEMBLEON AMERICA INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ASSEMBLY UNLIMITED | HEADQUARTERS | All contracts between ASSEMBLY UNLIMITED and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ASSET INTERTECH | E&S | All contracts between ASSET INTERTECH and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ASSOCIATED RUBBER COMPANY | HEADQUARTERS | All contracts between ASSOCIATED RUBBER COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ATK ORDNANCE AND GROUND SYSTEMS LLC | DCS - IRVINE | All contracts between ATK ORDNANCE AND GROUND SYSTEMS LLC and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AUDIOVOX ELECTRONICS | E&S | All contracts between AUDIOVOX ELECTRONICS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AUSTRIAMICROSYSTEMS AG | E&S | All contracts between AUSTRIAMICROSYSTEMS AG and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AUTONET MOBILE, INC. | E&S | All contracts between AUTONET MOBILE, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| AUTOSWAGE PRODUCTS INC. | DCS - IRVINE | All contracts between AUTOSWAGE PRODUCTS INC. and Delphi related to intellectual property, including, but not limited to, those dated 06/07/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AVOCA | E&S | All contracts between AVOCA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| AXIOM WIRELESS COMMUNICATIONS | E&S | All contracts between AXIOM WIRELESS COMMUNICATIONS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| BAE SYSTEMS | DCS - IRVINE | All contracts between BAE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 08/25/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| BAE SYSTEMS E & IS | DCS - IRVINE | All contracts between BAE SYSTEMS E & IS and Delphi related to intellectual property, including, but not limited to, those dated 08/19/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BANKERS TRUST COMPANY | DCS - IRVINE | All contracts between BANKERS TRUST COMPANY and Delphi related to intellectual property, including, but not limited to, those dated 04/22/1997. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BASIC ELECTRONICS | DCS - IRVINE | All contracts between BASIC ELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 05/14/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | E&S | All contracts between BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BEK MARKETING SERVICES, INC. | HEADQUARTERS | All contracts between BEK MARKETING SERVICES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BEKAERT | DCS - IRVINE | All contracts between BEKAERT and Delphi related to intellectual property, including, but not limited to, those dated 06/06/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BELL-BOEING | DCS - IRVINE | All contracts between BELL-BOEING and Delphi related to intellectual property, including, but not limited to, those dated 03/04/1998. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BELLCO | DELPHI MEDICAL COLORADO | All contracts between BELLCO and Delphi related to intellectual property, including, but not limited to, those dated 05/11/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BET SERVICES INC. | E&S | All contracts between BET SERVICES INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BITRODE CORPORATION | E&S | All contracts between BITRODE CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| BOARDTEK ELECTRONICS CORPORATION | E&S | All contracts between BOARDTEK ELECTRONICS CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BOEING CO | DCS - MAC | All contracts between BOEING CO and Delphi related to intellectual property, including, but not limited to, those dated 02/16/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 2 – Other Executory Contracts Or Unexpired Leases</u>
## <u>(Including Customer Contracts)</u>

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| <u>Non-Debtor Counterparty</u> | Applicable Manufacturing Facility | <u>Contract(s)</u> | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BOSCH, ROBERT CORP. | E&S | All contracts between BOSCH, ROBERT CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BREED TECHNOLOGIES, INC. | E&S | All contracts between BREED TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BROWN & BROWN OF CALIFORNIA | DCS - IRVINE | All contracts between BROWN & BROWN OF CALIFORNIA and Delphi related to intellectual property, including, but not limited to, those dated 01/01/1995. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| BULK MOLDING COMPOUNDS, INC. | DELPHI POWERTRAIN | All contracts between BULK MOLDING COMPOUNDS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC CORPORATION | HEADQUARTERS | All contracts between CALSONIC CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| CALSONIC HARRISON CO. (DOUAI DHC) | DELPHI THERMAL | All contracts between CALSONIC HARRISON CO. (DOUAI DHC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC INTERNATIONAL (EUROPE) PLC | DELPHI FRANCE AUTOMOTIVE SYSTEMS | All contracts between CALSONIC INTERNATIONAL (EUROPE) PLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC KANSAI - EUROPE, PLC | HEADQUARTERS | All contracts between CALSONIC KANSAI - EUROPE, PLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC KANSAI, CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSAI, CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC KANSEI CORP. | HEADQUARTERS | All contracts between CALSONIC KANSEI CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| CALSONIC KANSEI CORPORATION | HEADQUARTERS | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| CALSONIC KANSEI CORPORATION | E&S | All contracts between CALSONIC KANSEI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CAMPBELL PLASTICS | DCS - IRVINE | All contracts between CAMPBELL PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 05/09/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CAMTEK | DCS - IRVINE | All contracts between CAMTEK and Delphi related to intellectual property, including, but not limited to, those dated 08/10/1998. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CARRIER CORPORATION | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between CARRIER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CASCADE DIE CASTING GROUP, INC. | E&S | All contracts between CASCADE DIE CASTING GROUP, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| CASE WESTERN RESERVE UNIV. | E&S | All contracts between CASE WESTERN RESERVE UNIV. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CELETRON USA | DCS - IRVINE | All contracts between CELETRON USA and Delphi related to intellectual property, including, but not limited to, those dated 12/05/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CERADCSM CORP. | DCS - IRVINE | All contracts between CERADCSM CORP. and Delphi related to intellectual property, including, but not limited to, those dated 07/01/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CIDRA - CT | DCS - IRVINE | All contracts between CIDRA - CT and Delphi related to intellectual property, including, but not limited to, those dated 11/12/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CINTAS CLEANROOM RESOURCES | DCS - MAC | All contracts between CINTAS CLEANROOM RESOURCES and Delphi related to intellectual property, including, but not limited to, those dated 03/16/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CIRCUIT IMAGE SYSTEMS | DCS - IRVINE | All contracts between CIRCUIT IMAGE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CLASSIC TOOL  INC. | DCS - MAC | All contracts between CLASSIC TOOL  INC. and Delphi related to intellectual property, including, but not limited to, those dated 05/02/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| COMET SOLUTIONS, INC. | E&S | All contracts between COMET SOLUTIONS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| COMPRESSOR WORKS, INC. | HEADQUARTERS | All contracts between COMPRESSOR WORKS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CONCURRENT TECH | DCS - IRVINE | All contracts between CONCURRENT TECH and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| COURTAULDS PERFORMANCE FILMS | DCS - IRVINE | All contracts between COURTAULDS PERFORMANCE FILMS and Delphi related to intellectual property, including, but not limited to, those dated 12/12/1996. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| COVENTOR, INC. | E&S | All contracts between COVENTOR, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CRAY INC. | DCS - IRVINE | All contracts between CRAY INC. and Delphi related to intellectual property, including, but not limited to, those dated 10/21/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CTS | E&S | All contracts between CTS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| CTS CORPORATION | E&S | All contracts between CTS CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAESUNG ELECTRIC COMPANY, LTD. | DELPHI TECHNOLOGIES HQ | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| DAESUNG ELECTRIC COMPANY, LTD. | HEADQUARTERS | All contracts between DAESUNG ELECTRIC COMPANY, LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAEWOO AUTOMOTIVE COMP | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMP and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAEWOO AUTOMOTIVE COMPONENTS | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS and Delphi related to intellectual property. | $0.00 | |
| DAEWOO AUTOMOTIVE COMPONENTS | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAEWOO AUTOMOTIVE COMPONENTS (DAC) | HEADQUARTERS | All contracts between DAEWOO AUTOMOTIVE COMPONENTS (DAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAEWOO MOTOR CO., LTD. | E&S | All contracts between DAEWOO MOTOR CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLER CHRYSLER | E&S | All contracts between DAIMLER CHRYSLER and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAIMLERCHRYSLER AG | DELPHI POWERTRAIN | All contracts between DAIMLERCHRYSLER AG and Delphi related to intellectual property, including, but not limited to, those dated 03/24/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DAYTON T. BROWN, INC. | E&S | All contracts between DAYTON T. BROWN, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEBIOTECH | DELPHI MEDICAL COLORADO | All contracts between DEBIOTECH and Delphi related to intellectual property, including, but not limited to, those dated 06/23/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS CHINA | HEADQUARTERS | All contracts between DELPHI AUTOMOTIVE SYSTEMS CHINA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD ELECTRIC (MALAYSIA) SDN. BHD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD ELECTRIC SYSTEMS CO., LTD. (CHINA) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELPHI PACKARD HASU SDN. BHD. | DELPHI TECHNOLOGIES HQ | All contracts between DELPHI PACKARD HASU SDN. BHD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DELTA PRODUCTS CORP | E&S | All contracts between DELTA PRODUCTS CORP and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DEPT OF ENERGY | DELPHI POWERTRAIN ADVANCED ENGR | All contracts between DEPT OF ENERGY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS | HEADQUARTERS | All contracts between DHMS NOW MERGED INTO DAEWOO AUTO. COMPONENTS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DIRECTED ELECTRONICS, INC. | E&S | All contracts between DIRECTED ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DIVERSIFIED SYSTEMS | E&S | All contracts between DIVERSIFIED SYSTEMS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DOW CORNING | DCS - IRVINE | All contracts between DOW CORNING and Delphi related to intellectual property, including, but not limited to, those dated 04/29/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DOW CORNING CORP. | E&S | All contracts between DOW CORNING CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DPAC TECHNOLOGIES | DCS - IRVINE | All contracts between DPAC TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 05/01/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DSPACE, INC. | E&S | All contracts between DSPACE, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| DUPONT COMPANY | E&S | All contracts between DUPONT COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| DYNALLOY INC. | E&S | All contracts between DYNALLOY INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| E & M FABRICATION AND WELDING | DELPHI THERMAL HQ | All contracts between E & M FABRICATION AND WELDING and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| E. I. DU PONT DE NEMOURS | E&S | All contracts between E. I. DU PONT DE NEMOURS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| EAGLE INDUSTRY/FREUDENBERG | HEADQUARTERS | All contracts between EAGLE INDUSTRY/FREUDENBERG and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| EAGLE TEST SYSTEMS, INC. | E&S | All contracts between EAGLE TEST SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| EASTMAN KODAK COMPANY | E&S | All contracts between EASTMAN KODAK COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ECHOMASTER LLC | E&S | All contracts between ECHOMASTER LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ELMOS SEMICONDUCTOR AG | E&S | All contracts between ELMOS SEMICONDUCTOR AG and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| EMERSON & CUMING | E&S | All contracts between EMERSON & CUMING and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ENTERPRISE FLEET SERVICES | DCS - MAC | All contracts between ENTERPRISE FLEET SERVICES and Delphi related to intellectual property, including, but not limited to, those dated 09/20/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| E-ONE-MOLI ENERGY | DELPHI MEDICAL COLORADO | All contracts between E-ONE-MOLI ENERGY and Delphi related to intellectual property, including, but not limited to, those dated 09/17/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ERICSSON, INC | E&S | All contracts between ERICSSON, INC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FARADAY TECHNOLOGY | DCS - IRVINE | All contracts between FARADAY TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 03/26/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FCI USA, INC. | HEADQUARTERS | All contracts between FCI USA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FIBER SYSTEMS INTERNATIONAL | DCS - IRVINE | All contracts between FIBER SYSTEMS INTERNATIONAL and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FICO MOLDING SYSTEMS B.V. | E&S | All contracts between FICO MOLDING SYSTEMS B.V. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FIN MACHINE COMPANY | HEADQUARTERS | All contracts between FIN MACHINE COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) | HEADQUARTERS | All contracts between FITEL USA CORP. (FORMERLY LUCENT TECHNOLOGIES, INC.) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FLEX CIRCUIT DESIGN CO. | DCS - IRVINE | All contracts between FLEX CIRCUIT DESIGN CO. and Delphi related to intellectual property, including, but not limited to, those dated 03/12/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FLEX LINK PRODUCTS | DCS - IRVINE | All contracts between FLEX LINK PRODUCTS and Delphi related to intellectual property, including, but not limited to, those dated 06/01/1998. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FLEXIBLE TECHNOLOGIES, INC. | E&S | All contracts between FLEXIBLE TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | HEADQUARTERS | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| FORD MOTOR COMPANY | E&S | All contracts between FORD MOTOR COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FORD MOTOR COMPANY                TO | E&S | All contracts between FORD MOTOR COMPANY TO and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FOUR SEASONS | HEADQUARTERS | All contracts between FOUR SEASONS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FOUR SEASONS | HEADQUARTERS | All contracts between FOUR SEASONS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FREESCALE SEMICONDUCTOR, INC. | E&S | All contracts between FREESCALE SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FREIGHTLINER CORPORATION | E&S | All contracts between FREIGHTLINER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FREIGHTLINER LLC | DELPHI LLC | All contracts between FREIGHTLINER LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FUJIKOKI AMERICA | HEADQUARTERS | All contracts between FUJIKOKI AMERICA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FUJITSU TEN LIMITED | E&S | All contracts between FUJITSU TEN LIMITED and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| FURUKAWA ELECTRIC CO., LTD. | HEADQUARTERS | All contracts between FURUKAWA ELECTRIC CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| FURUKAWA ELECTRIC NORTH AMERICA CO., INC. | HEADQUARTERS | All contracts between FURUKAWA ELECTRIC NORTH AMERICA CO., INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GE MEDICAL SYSTEMS | DCS - IRVINE | All contracts between GE MEDICAL SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 10/02/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | E&S | All contracts between GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL | E&S | All contracts between GENERAL ELECTRIC CAPITAL and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 | |
| GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC CO | E&S | All contracts between GENERAL ELECTRIC CO and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC CO. | E&S | All contracts between GENERAL ELECTRIC CO. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC CO. | DCS - IRVINE | All contracts between GENERAL ELECTRIC CO. and Delphi related to intellectual property, including, but not limited to, those dated 02/10/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC COMPANY (GE PLASTICS) | PACKARD ELECTRIC SYSTEMS | All contracts between GENERAL ELECTRIC COMPANY (GE PLASTICS) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GENERAL ELECTRIC COMPANY (GE SILICONES) | HEADQUARTERS | All contracts between GENERAL ELECTRIC COMPANY (GE SILICONES) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| GEN-PROBE, INC | DELPHI MEDICAL COLORADO | All contracts between GEN-PROBE, INC and Delphi related to intellectual property, including, but not limited to, those dated 04/20/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GRAYHILL, INC | DELPHI MEDICAL COLORADO | All contracts between GRAYHILL, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/25/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| GRIFFIN RADIATOR INC. | HEADQUARTERS | All contracts between GRIFFIN RADIATOR INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HAKUTO/MAINTECH | DCS - IRVINE | All contracts between HAKUTO/MAINTECH and Delphi related to intellectual property, including, but not limited to, those dated 08/07/1998. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HENDRY MECHANICAL WORKS | DCS - IRVINE | All contracts between HENDRY MECHANICAL WORKS and Delphi related to intellectual property, including, but not limited to, those dated 06/05/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HENKEL CORPORATION | E&S | All contracts between HENKEL CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HERAEUS, INC. | E&S | All contracts between HERAEUS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HH SUMCO, INC. | HEADQUARTERS | All contracts between HH SUMCO, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HI STAT | E&S | All contracts between HI STAT and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | E&S | All contracts between HITACHI AUTOMOTIVE PRODUCTS (USA), INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HITACHI CHEMICAL CO., LTD. | E&S | All contracts between HITACHI CHEMICAL CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HITACHI SEMICONDUCTOR (AMERICA) | E&S | All contracts between HITACHI SEMICONDUCTOR (AMERICA) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HI-TECH RUBBER, INC. | DCS - IRVINE | All contracts between HI-TECH RUBBER, INC. and Delphi related to intellectual property, including, but not limited to, those dated 08/12/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HONDA AMERICAN | E&S | All contracts between HONDA AMERICAN and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama, Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| HONDA R&D CO., LTD. | DELPHI PACKARD ELECTRIC SYSTEMS DIV. OF GENERAL MOTORS | All contracts between HONDA R&D CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama, Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| HOOVER-HANES RUBBER CUSTOM MIXING CORP. | DELPHI PACKARD ELECTRIC SYSTEMS DIV. OF GENERAL MOTORS | All contracts between HOOVER-HANES RUBBER CUSTOM MIXING CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| I POWER ENERGY SYSTEMS, LLC | E&S | All contracts between I POWER ENERGY SYSTEMS, LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IBM | E&S | All contracts between IBM and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ICWUSA.COM, INC | DELPHI MEDICAL COLORADO | All contracts between ICWUSA.COM, INC and Delphi related to intellectual property, including, but not limited to, those dated 11/08/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 | |
| IMPCO TECHNOLOGIES | E&S | All contracts between IMPCO TECHNOLOGIES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INCEP TECHNOLOGIES | DCS - IRVINE | All contracts between INCEP TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 06/02/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INDIANA UNIVERSITY | E&S | All contracts between INDIANA UNIVERSITY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INOVISE MEDICAL, INC | DELPHI MEDICAL COLORADO | All contracts between INOVISE MEDICAL, INC and Delphi related to intellectual property, including, but not limited to, those dated 09/10/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEGRATED HEALTHCARE SYSTEMS | DELPHI MEDICAL COLORADO | All contracts between INTEGRATED HEALTHCARE SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 09/12/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTEGRATED TECHNOLOGY | DCS - IRVINE | All contracts between INTEGRATED TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTERCONNECT SYSTEMS INC. | E&S | All contracts between INTERCONNECT SYSTEMS INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTERNATIONAL RESISTIVE COMPANY | E&S | All contracts between INTERNATIONAL RESISTIVE COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | E&S | All contracts between INTERNATIONAL TRUCK AND ENGINE CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| INTERTEK | DELPHI MEDICAL COLORADO | All contracts between INTERTEK and Delphi related to intellectual property, including, but not limited to, those dated 05/12/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| INVIVO | DELPHI MEDICAL COLORADO | All contracts between INVIVO and Delphi related to intellectual property, including, but not limited to, those dated 01/11/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| IRVINE ELECTRONICS | DCS - IRVINE | All contracts between IRVINE ELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 12/11/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ISI INTERCONNECT SYSTEMS, INC. | E&S | All contracts between ISI INTERCONNECT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ITRONICS CORP. | DCS - IRVINE | All contracts between ITRONICS CORP. and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ITT CANNON | DCS - IRVINE | All contracts between ITT CANNON and Delphi related to intellectual property, including, but not limited to, those dated 12/18/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ITT INDUSTRIES | DCS - IRVINE | All contracts between ITT INDUSTRIES and Delphi related to intellectual property, including, but not limited to, those dated 02/02/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| JD LINCOLN | DCS - IRVINE | All contracts between JD LINCOLN and Delphi related to intellectual property, including, but not limited to, those dated 09/27/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| JST SALES AMERICA, INC. | HEADQUARTERS | All contracts between JST SALES AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING | HEADQUARTERS | All contracts between K+F RESEARCH-DEVELOP AND INFORMATICS CONSULTING and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| KAISER ALUMINUM AND CHEMICAL | HEADQUARTERS | All contracts between KAISER ALUMINUM AND CHEMICAL and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KENWOOD CORPORATION | E&S | All contracts between KENWOOD CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KIP NORGREN COMPANY | HEADQUARTERS | All contracts between KIP NORGREN COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI THERMAL HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | DELPHI TECHNOLOGIES HQ | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | HEADQUARTERS | All contracts between KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KUO YIH HSING ENTERPRISE, CO. LTD. | DELPHI TECHNOLOGIES HQ | All contracts between KUO YIH HSING ENTERPRISE, CO. LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KVD COMPANY | E&S | All contracts between KVD COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between KYUNGSHIN INDUSTRIAL CO. LTD./BOLIM CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| L.VAD TECHNOLOGY, INC | DELPHI MEDICAL COLORADO | All contracts between L.VAD TECHNOLOGY, INC and Delphi related to intellectual property, including, but not limited to, those dated 05/09/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LAKE SUPERIOR STATE UNIVERSITY | E&S | All contracts between LAKE SUPERIOR STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LANE, WESTLY INC. | DCS - IRVINE | All contracts between LANE, WESTLY INC. and Delphi related to intellectual property, including, but not limited to, those dated 02/22/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LAUIER, INC. | E&S | All contracts between LAUIER, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LEAR CORPORATION | DELPHI TECHNOLOGIES HQ | All contracts between LEAR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LITTON | DCS - IRVINE | All contracts between LITTON and Delphi related to intellectual property, including, but not limited to, those dated 12/08/1997. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| LOCKHEED MARTIN | DCS - IRVINE | All contracts between LOCKHEED MARTIN and Delphi related to intellectual property, including, but not limited to, those dated 03/29/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LPKF | DCS - IRVINE | All contracts between LPKF and Delphi related to intellectual property, including, but not limited to, those dated 02/25/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| LUCENT TECHNOLOGIES INC. (OFS OPTICS) | DCS - IRVINE | All contracts between LUCENT TECHNOLOGIES INC. (OFS OPTICS) and Delphi related to intellectual property, including, but not limited to, those dated 05/08/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| LYNDA NOLEN | DCS - IRVINE | All contracts between LYNDA NOLEN and Delphi related to intellectual property, including, but not limited to, those dated 03/11/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| LYNNTECH, INC | DELPHI MEDICAL COLORADO | All contracts between LYNNTECH, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/13/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA | HEADQUARTERS | All contracts between M.P.E. ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MACNEAL-SCHWENDLER | DCS - IRVINE | All contracts between MACNEAL-SCHWENDLER and Delphi related to intellectual property, including, but not limited to, those dated 10/04/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| MAGNA DONNELLY | E&S | All contracts between MAGNA DONNELLY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MAINTECH | DCS - IRVINE | All contracts between MAINTECH and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MALCO | DCS - IRVINE | All contracts between MALCO and Delphi related to intellectual property, including, but not limited to, those dated 09/29/1993. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MARSHALL ELECTRIC | E&S | All contracts between MARSHALL ELECTRIC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MATRIX, INC. | DCS - IRVINE | All contracts between MATRIX, INC. and Delphi related to intellectual property, including, but not limited to, those dated 04/04/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MAXIM INTEGRATED PRODUCTS, INC. | DELPHI PACKARD ELECTRIC SYSTEMS DIVISION | All contracts between MAXIM INTEGRATED PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| MDS, INC | DELPHI MEDICAL COLORADO | All contracts between MDS, INC and Delphi related to intellectual property, including, but not limited to, those dated 08/01/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MEDICAL DEVICES | DCS - IRVINE | All contracts between MEDICAL DEVICES and Delphi related to intellectual property, including, but not limited to, those dated 04/30/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MEDIMARK | DELPHI MEDICAL COLORADO | All contracts between MEDIMARK and Delphi related to intellectual property, including, but not limited to, those dated 06/14/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MEGOMAT USA, INC. | HEADQUARTERS | All contracts between MEGOMAT USA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MENTOR GRAPHICS | E&S | All contracts between MENTOR GRAPHICS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MERITEC | DCS - IRVINE | All contracts between MERITEC and Delphi related to intellectual property, including, but not limited to, those dated 04/10/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| METALOR TECHNOLOGIES | DCS - IRVINE | All contracts between METALOR TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 05/04/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MICREL INC. | E&S | All contracts between MICREL INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| MICROBIONICS | DCS - IRVINE | All contracts between MICROBIONICS and Delphi related to intellectual property, including, but not limited to, those dated 09/09/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MICRODYNE PLASTICS | DCS - IRVINE | All contracts between MICRODYNE PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/23/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MICROLAP TECHNOLOGIES | DCS - IRVINE | All contracts between MICROLAP TECHNOLOGIES and Delphi related to intellectual property, including, but not limited to, those dated 06/09/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MICRON TECHNOLOGIES, INC. | E&S | All contracts between MICRON TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MICROSI | DCS - IRVINE | All contracts between MICROSI and Delphi related to intellectual property, including, but not limited to, those dated 11/13/1998. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 | |
| MICROSOFT CORPORATION | E&S | All contracts between MICROSOFT CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | E&S | All contracts between MITSUBISHI ELECTRIC & ELECTRONICS USA, INC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MMT SA (SONCEBOZ) | DELPHI POWERTRAIN | All contracts between MMT SA (SONCEBOZ) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MMT -SONCEBOZ | DELPHI POWERTRAIN | All contracts between MMT -SONCEBOZ and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOBILARIA | E&S | All contracts between MOBILARIA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOLDFLOW CORP. | HEADQUARTERS | All contracts between MOLDFLOW CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOLEX | E&S | All contracts between MOLEX and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOLEX CORPORATION | HEADQUARTERS | All contracts between MOLEX CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOOG COMPONENTS GROUP | DELPHI MEDICAL COLORADO | All contracts between MOOG COMPONENTS GROUP and Delphi related to intellectual property, including, but not limited to, those dated 10/18/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOTOROLA | DCS - IRVINE | All contracts between MOTOROLA and Delphi related to intellectual property, including, but not limited to, those dated 03/27/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOTOROLA | DCS - IRVINE | All contracts between MOTOROLA and Delphi related to intellectual property, including, but not limited to, those dated 09/22/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 | |
| MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 | |
| MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 | |
| MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 | |
| MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 | |
| MOTOROLA, INC. | E&S | All contracts between MOTOROLA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| MULTIBAN ANTENNAS LIMITED, IRELAND | E&S | All contracts between MULTIBAN ANTENNAS LIMITED, IRELAND and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| MULTITRONICS, INC. | E&S | All contracts between MULTITRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NANOGEN | DCS - IRVINE | All contracts between NANOGEN and Delphi related to intellectual property, including, but not limited to, those dated 05/21/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NATIONAL CENTER FOR MANUFACTURING SCIENCES | E&S | All contracts between NATIONAL CENTER FOR MANUFACTURING SCIENCES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NATIONAL STARCH | DCS - IRVINE | All contracts between NATIONAL STARCH and Delphi related to intellectual property, including, but not limited to, those dated 05/19/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NAVIGATION TECHNOLOGIES CORP. | E&S | All contracts between NAVIGATION TECHNOLOGIES CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NET SHAPE COMPONENTS | DCS - IRVINE | All contracts between NET SHAPE COMPONENTS and Delphi related to intellectual property, including, but not limited to, those dated 07/22/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| NETWORK ELECTRONIC MARKETING | DCS - IRVINE | All contracts between NETWORK ELECTRONIC MARKETING and Delphi related to intellectual property, including, but not limited to, those dated 09/30/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NETWORK II, INC. | DCS - IRVINE | All contracts between NETWORK II, INC. and Delphi related to intellectual property, including, but not limited to, those dated 06/06/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NEU DYNAMICS CORPORATION | E&S | All contracts between NEU DYNAMICS CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NISSEI SANGYO AMERICA | E&S | All contracts between NISSEI SANGYO AMERICA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NORDSON CORPORATION | E&S | All contracts between NORDSON CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NORTEL NETWORKS | DCS - IRVINE | All contracts between NORTEL NETWORKS and Delphi related to intellectual property, including, but not limited to, those dated 11/10/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| NORTH AMERICAN PLASTICS, INC. | HEADQUARTERS | All contracts between NORTH AMERICAN PLASTICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)**[1] | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| NUMATECH/NUMATICS | DELPHI MEDICAL COLORADO | All contracts between NUMATECH/NUMATICS and Delphi related to intellectual property, including, but not limited to, those dated 09/30/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| OGURA CLUTCH COMPANY | HEADQUARTERS | All contracts between OGURA CLUTCH COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| OLIN CORPORATION | HEADQUARTERS | All contracts between OLIN CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ONSTAR | E&S | All contracts between ONSTAR and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| OPTEK TECHNOLOGY, INC. | E&S | All contracts between OPTEK TECHNOLOGY, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| OPTIM (BEAUMONT SERVICES) | DELPHI MEDICAL COLORADO | All contracts between OPTIM (BEAUMONT SERVICES) and Delphi related to intellectual property, including, but not limited to, those dated 04/19/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ORBCOMM | E&S | All contracts between ORBCOMM and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ORMET CORP. | DCS - IRVINE | All contracts between ORMET CORP. and Delphi related to intellectual property, including, but not limited to, those dated 11/30/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| P.T. SELAMAT SEMPURNA | HEADQUARTERS | All contracts between P.T. SELAMAT SEMPURNA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELECTRIC (SHANGHAI). LTD. | PACKARD ELECTRIC CHINA | All contracts between PACKARD ELECTRIC (SHANGHAI). LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PACKARD ELECTRIC BAICHENG, LTD. | PACKARD ELECTRIC CHINA | All contracts between PACKARD ELECTRIC BAICHENG, LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PAL SALES | DCS - IRVINE | All contracts between PAL SALES and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PATTERN PROCESS TECH | DCS - IRVINE | All contracts between PATTERN PROCESS TECH and Delphi related to intellectual property, including, but not limited to, those dated 04/03/1991. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PAWLING CORPORATION | HEADQUARTERS | All contracts between PAWLING CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PEI GENESIS, INC. | DCS - IRVINE | All contracts between PEI GENESIS, INC. and Delphi related to intellectual property, including, but not limited to, those dated 09/17/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PERCEPT TEK, INC. | E&S | All contracts between PERCEPT TEK, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PETER HORNE | DCS - IRVINE | All contracts between PETER HORNE and Delphi related to intellectual property, including, but not limited to, those dated 05/10/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PHILIPS SEMICONDUCTOR | E&S | All contracts between PHILIPS SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PHILIPS SEMICONDUCTORS, INC. | E&S | All contracts between PHILIPS SEMICONDUCTORS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PHILLIPS PLASTICS | DCS - IRVINE | All contracts between PHILLIPS PLASTICS and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. | E&S | All contracts between PIONEER AUTOMOTIVE ELECTRONIC SALES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| PIONEER CORPORATION | E&S | All contracts between PIONEER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PIONEER NORTH AMERICAN, INC. | E&S | All contracts between PIONEER NORTH AMERICAN, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PLASTICORP | DCS - IRVINE | All contracts between PLASTICORP and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PLURISER, S.A DE C.V | HEADQUARTERS | All contracts between PLURISER, S.A DE C.V and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POLK AUDIO, INC. | E&S | All contracts between POLK AUDIO, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. | HEADQUARTERS | All contracts between POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PRECISION INTERCONNECT | DCS - IRVINE | All contracts between PRECISION INTERCONNECT and Delphi related to intellectual property, including, but not limited to, those dated 07/19/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 2 – Other Executory Contracts Or Unexpired Leases</u>
## <u>(Including Customer Contracts)</u>

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **<u>other than</u>** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| <u>Non-Debtor Counterparty</u> | **Applicable Manufacturing Facility** | <u>Contract(s)</u> | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| PRECISION STRIP | HEADQUARTERS | All contracts between PRECISION STRIP and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PREMIER | E&S | All contracts between PREMIER and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PRINCIPAL FINANCIAL GROUP | DCS - IRVINE | All contracts between PRINCIPAL FINANCIAL GROUP and Delphi related to intellectual property, including, but not limited to, those dated 01/01/1996. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PROCESS AUTOMATION | DCS - IRVINE | All contracts between PROCESS AUTOMATION and Delphi related to intellectual property, including, but not limited to, those dated 10/29/1996. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PROFESSIONAL INTERACTIVE MEIDA CENTRE | E&S | All contracts between PROFESSIONAL INTERACTIVE MEIDA CENTRE and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PURDUE UNIVERSITY | E&S | All contracts between PURDUE UNIVERSITY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| PWB PRODUCTS | E&S | All contracts between PWB PRODUCTS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama, Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| QUAL-PRO CORP | DCS - IRVINE | All contracts between QUAL-PRO CORP and Delphi related to intellectual property, including, but not limited to, those dated 03/18/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| R&D ENTERPRISES | HEADQUARTERS | All contracts between R&D ENTERPRISES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| RADIALL | DCS - IRVINE | All contracts between RADIALL and Delphi related to intellectual property, including, but not limited to, those dated 06/04/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama, Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| RAYTHEON | DCS - IRVINE | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 04/19/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| RAYTHEON | DCS - IRVINE | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 09/02/1999. | $0.00 | |
| RAYTHEON | DCS - IRVINE | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 11/26/2001. | $0.00 | |
| RAYTHEON | DCS - IRVINE | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 07/29/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| RAYTHEON | DCS - IRVINE | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 01/27/2003. | $0.00 | |
| RAYTHEON | DCS - IRVINE | All contracts between RAYTHEON and Delphi related to intellectual property, including, but not limited to, those dated 09/22/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| REACTIVE SYSTEMS, INC. | E&S | All contracts between REACTIVE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| RENOVARE INTERNATIONAL | DCS - IRVINE | All contracts between RENOVARE INTERNATIONAL and Delphi related to intellectual property, including, but not limited to, those dated 09/13/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ROCKWELL COLLINS, INC. | E&S | All contracts between ROCKWELL COLLINS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ROSS PRODUCTS/ABBOTT | DELPHI MEDICAL COLORADO | All contracts between ROSS PRODUCTS/ABBOTT and Delphi related to intellectual property, including, but not limited to, those dated 10/21/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SANDEN CORPORATION | DELPHI THERMAL HQ | All contracts between SANDEN CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SANMINA-SCI CORPORATION | E&S | All contracts between SANMINA-SCI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SANMINA-SCI TECHNOLOGY | DCS - IRVINE | All contracts between SANMINA-SCI TECHNOLOGY and Delphi related to intellectual property, including, but not limited to, those dated 05/18/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SANYO ENERGY (USA) CORPORATION | E&S | All contracts between SANYO ENERGY (USA) CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SASOL NORTH AMERICA, INC. | E&S | All contracts between SASOL NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SCROLL LABS | DELPHI MEDICAL COLORADO | All contracts between SCROLL LABS and Delphi related to intellectual property, including, but not limited to, those dated 05/11/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SEARCH INTERCONNECT | DCS - IRVINE | All contracts between SEARCH INTERCONNECT and Delphi related to intellectual property, including, but not limited to, those dated 02/06/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SEIKO COMMUNICATIONS SYSTEMS | E&S | All contracts between SEIKO COMMUNICATIONS SYSTEMS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SGS THOMSON MICROELECTRONICS, INC. | E&S | All contracts between SGS THOMSON MICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI | HEADQUARTERS | All contracts between SHANGHAI and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | HEADQUARTERS | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES, INC | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI TECHNOLOGIES HQ | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) | DELPHI THERMAL & INTERIOR DIVISION OF DELPHI AUTOMOTIVE SYSTEMS, LLC | All contracts between SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) | KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP. | All contracts between SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS (SDAAC) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) | HEADQUARTERS | All contracts between SHANGHAI HEZHONG AUTOMOBILE COMPONENT (SAPF) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHERTEC | DCS - IRVINE | All contracts between SHERTEC and Delphi related to intellectual property, including, but not limited to, those dated 08/16/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SHIN-ETSU SILICONES OF AMERICA | E&S | All contracts between SHIN-ETSU SILICONES OF AMERICA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SIEMENS | E&S | All contracts between SIEMENS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SIERRA MONOLITHICS, INC. | E&S | All contracts between SIERRA MONOLITHICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SIKORSKY | DCS - IRVINE | All contracts between SIKORSKY and Delphi related to intellectual property, including, but not limited to, those dated 08/11/1993. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SIKORSKY AIRCRAFT CORP. | DCS - MAC | All contracts between SIKORSKY AIRCRAFT CORP. and Delphi related to intellectual property, including, but not limited to, those dated 01/27/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SILICON BANDWIDTH | DCS - IRVINE | All contracts between SILICON BANDWIDTH and Delphi related to intellectual property, including, but not limited to, those dated 02/11/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SMALLEY STEEL RING CO. | DCS - MAC | All contracts between SMALLEY STEEL RING CO. and Delphi related to intellectual property, including, but not limited to, those dated 10/28/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SPEED TECH | DCS - IRVINE | All contracts between SPEED TECH and Delphi related to intellectual property, including, but not limited to, those dated 11/11/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SRIPD | DELPHI MEDICAL COLORADO | All contracts between SRIPD and Delphi related to intellectual property, including, but not limited to, those dated 10/25/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| STMICROELECTRONICS, INC. | E&S | All contracts between STMICROELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| STRATOS LIGHTWAVE | DCS - IRVINE | All contracts between STRATOS LIGHTWAVE and Delphi related to intellectual property, including, but not limited to, those dated 03/08/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SUMITOMO WIRING SYSTEMS, LTD. | PACKARD ELECTRIC | All contracts between SUMITOMO WIRING SYSTEMS, LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)**[1] | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | PACKARD ELECTRIC DIV., GENERAL MOTORS CORP. | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | E&S | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | DELPHI THERMAL HQ | All contracts between SUZUKI MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| S-Y SYSTEMS TECHNOLOGIES AMERICA LLC | HEADQUARTERS | All contracts between S-Y SYSTEMS TECHNOLOGIES AMERICA LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| SYPRIS TEST & MEASUREMENT | DCS - MAC | All contracts between SYPRIS TEST & MEASUREMENT and Delphi related to intellectual property, including, but not limited to, those dated 04/29/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TAKATORI CORPORATION | E&S | All contracts between TAKATORI CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TAMARACK SCIENTIFIC | DCS - IRVINE | All contracts between TAMARACK SCIENTIFIC and Delphi related to intellectual property, including, but not limited to, those dated 02/12/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TAMARACK SCIENTIFIC | DCS - IRVINE | All contracts between TAMARACK SCIENTIFIC and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TAPROOT VENTURES | DELPHI TECHNOLOGIES HQ | All contracts between TAPROOT VENTURES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TDK CORP. OF AMERICA | E&S | All contracts between TDK CORP. OF AMERICA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TEAM PACIFIC CORP. | E&S | All contracts between TEAM PACIFIC CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TECHNICA | DCS - IRVINE | All contracts between TECHNICA and Delphi related to intellectual property, including, but not limited to, those dated 02/17/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TECHNICAL MATERIALS, INC. | E&S | All contracts between TECHNICAL MATERIALS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TECHNOBRIDGE CO. LTD. | DCS - IRVINE | All contracts between TECHNOBRIDGE CO. LTD. and Delphi related to intellectual property, including, but not limited to, those dated 01/01/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TECHSEARCH | DCS - IRVINE | All contracts between TECHSEARCH and Delphi related to intellectual property, including, but not limited to, those dated 09/15/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TECUMSEH PRODUCTS COMPANY | E&S | All contracts between TECUMSEH PRODUCTS COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TEGAL CORPORATION | E&S | All contracts between TEGAL CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TELDIX GMBH | DCS - IRVINE | All contracts between TELDIX GMBH and Delphi related to intellectual property, including, but not limited to, those dated 07/01/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TELEDYNE MICROELECTRONICS | DCS - IRVINE | All contracts between TELEDYNE MICROELECTRONICS and Delphi related to intellectual property, including, but not limited to, those dated 06/28/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TELELOGIC NORTH AMERICA INC. | E&S | All contracts between TELELOGIC NORTH AMERICA INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 | |
| TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 | |
| TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 | |
| TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 | |
| TERADYNE, INC. | E&S | All contracts between TERADYNE, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TERION, INC. | E&S | All contracts between TERION, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TESSERA TECH | DCS - IRVINE | All contracts between TESSERA TECH and Delphi related to intellectual property, including, but not limited to, those dated 05/20/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TESSERA, INC. | E&S | All contracts between TESSERA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TEST ADVANTAGE/ SOFTLINK | E&S | All contracts between TEST ADVANTAGE/ SOFTLINK and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TESTNET, INC. | E&S | All contracts between TESTNET, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TEXAS INSTRUMENTS INC. | E&S | All contracts between TEXAS INSTRUMENTS INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| TEXAS INSTRUMENTS, INC. | E&S | All contracts between TEXAS INSTRUMENTS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THALES AIR DEFENCE, LTD | DCS - IRVINE | All contracts between THALES AIR DEFENCE, LTD and Delphi related to intellectual property, including, but not limited to, those dated 05/01/2001. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THE TORO COMPANY | E&S | All contracts between THE TORO COMPANY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| THE UNIVERSITY OF DAYTON RESEARCH INSITUTE | E&S | All contracts between THE UNIVERSITY OF DAYTON RESEARCH INSITUTE and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THERMAGON, INC. | E&S | All contracts between THERMAGON, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 | |
| THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 | |
| THERMAL ENGINEERING SERVICES INC. | E&S | All contracts between THERMAL ENGINEERING SERVICES INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THERMAL WORKS INCOPORATED | E&S | All contracts between THERMAL WORKS INCOPORATED and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THERMO POWER CORPORATION | E&S | All contracts between THERMO POWER CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THERMOSET | DCS - IRVINE | All contracts between THERMOSET and Delphi related to intellectual property, including, but not limited to, those dated 05/20/2003. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 | |
| THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 | |
| THERMOTRON INDUSTRIES | E&S | All contracts between THERMOTRON INDUSTRIES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOMKEN TOOL & ENGR. | E&S | All contracts between TOMKEN TOOL & ENGR. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## <u>Schedule 2 – Other Executory Contracts Or Unexpired Leases</u>
## <u>(Including Customer Contracts)</u>

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **<u>other than</u>** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| <u>Non-Debtor Counterparty</u> | Applicable Manufacturing Facility | <u>Contract(s)</u> | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOSHIBA AMERICA ELECTRONIC | E&S | All contracts between TOSHIBA AMERICA ELECTRONIC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TOSHIBA CORPORATION | E&S | All contracts between TOSHIBA CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MACS INC. | E&S | All contracts between TOYOTA MACS INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR CORP. | E&S | All contracts between TOYOTA MOTOR CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA MOTOR CORPORATION | HEADQUARTERS | All contracts between TOYOTA MOTOR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 | |
| TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 | |
| TOYOTA TECHNICAL CENTER, U.S.A., INC | DELPHI FURUKAWA WIRING SYSTEMS LLC | All contracts between TOYOTA TECHNICAL CENTER, U.S.A., INC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TRAFFIC MASTER | E&S | All contracts between TRAFFIC MASTER and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TRANSCO INTERNATIONAL | E&S | All contracts between TRANSCO INTERNATIONAL and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TRANSPO ELECTRONICS, INC. | E&S | All contracts between TRANSPO ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. | E&S | All contracts between TRANSPORT INTERNATIONAL POOL, INC. AND GENERAL ELECTRIC CAPITAL CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TRIALON CORPORATION | E&S | All contracts between TRIALON CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TRIQUINT SEMICONDUCTOR, INC. | E&S | All contracts between TRIQUINT SEMICONDUCTOR, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TTI TESTRON | E&S | All contracts between TTI TESTRON and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| TURBODYNE SYSTEMS, INC. | E&S | All contracts between TURBODYNE SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UBE AMERICA | DCS - IRVINE | All contracts between UBE AMERICA and Delphi related to intellectual property, including, but not limited to, those dated 11/01/1999. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNISOFT CORP. | E&S | All contracts between UNISOFT CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNITED PLASTICS GROUP | DCS - IRVINE | All contracts between UNITED PLASTICS GROUP and Delphi related to intellectual property, including, but not limited to, those dated 04/01/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNITIVE ELECTRONICS, INC. | E&S | All contracts between UNITIVE ELECTRONICS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNITRODE CORPORATION | E&S | All contracts between UNITRODE CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNITRODE INTEGRATED CIRCUITS CORP. | E&S | All contracts between UNITRODE INTEGRATED CIRCUITS CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNIVERSAL AVIONICS SYSTEMS | DCS - IRVINE | All contracts between UNIVERSAL AVIONICS SYSTEMS and Delphi related to intellectual property, including, but not limited to, those dated 07/28/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNIVERSAL INSTRUMENTS CORP. | E&S | All contracts between UNIVERSAL INSTRUMENTS CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNIVERSITY OF SHEFFIELD | DELPHI MEDICAL COLORADO | All contracts between UNIVERSITY OF SHEFFIELD and Delphi related to intellectual property, including, but not limited to, those dated 08/23/2004. | $0.00 | |
| UNIVERSITY OF SHEFFIELD | DELPHI MEDICAL COLORADO | All contracts between UNIVERSITY OF SHEFFIELD and Delphi related to intellectual property, including, but not limited to, those dated 03/08/2005. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UNWIRED TECHONOLOGY LLC | E&S | All contracts between UNWIRED TECHONOLOGY LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| US SOFTWARE CORP. | E&S | All contracts between US SOFTWARE CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---
[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| USA MICROCRAFT | DCS - IRVINE | All contracts between USA MICROCRAFT and Delphi related to intellectual property, including, but not limited to, those dated 07/22/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UT PERSONAL COMMUNICATIONS LLC | E&S | All contracts between UT PERSONAL COMMUNICATIONS LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD | HEADQUARTERS | All contracts between UTAS - TONGDA ELECTRICAL SYSTEMS CO., LTD and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VALEO RAYTHEON SYSTEMS, INC. | E&S | All contracts between VALEO RAYTHEON SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VARIATION SYSTEMS ANALYSIS, INC. | E&S | All contracts between VARIATION SYSTEMS ANALYSIS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VDO ADOLF SCHIMDLING AG | E&S | All contracts between VDO ADOLF SCHIMDLING AG and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VDO DO BRASIL MEDIDORES LTDA | E&S | All contracts between VDO DO BRASIL MEDIDORES LTDA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VEECO METROLOGY | DCS - IRVINE | All contracts between VEECO METROLOGY and Delphi related to intellectual property, including, but not limited to, those dated 06/26/2000. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VEHICLE ENHANCEMENT SYSTEMS, INC. | E&S | All contracts between VEHICLE ENHANCEMENT SYSTEMS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VERIZON | E&S | All contracts between VERIZON and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VERSAMED, INC. | DELPHI MEDICAL COLORADO | All contracts between VERSAMED, INC. and Delphi related to intellectual property, including, but not limited to, those dated 10/12/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VI ENGINEERING, INC. | E&S | All contracts between VI ENGINEERING, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VIASAT | E&S | All contracts between VIASAT and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VIASYSTEMS LLC | E&S | All contracts between VIASYSTEMS LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VIKING SEMICONDUCTOR | E&S | All contracts between VIKING SEMICONDUCTOR and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLKSWAGEN AG | E&S | All contracts between VOLKSWAGEN AG and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLKSWAGEN OF AMERICA | E&S | All contracts between VOLKSWAGEN OF AMERICA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO CAR CORPORATION | E&S | All contracts between VOLVO CAR CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA, INC. | HEADQUARTERS | All contracts between VOLVO TRUCKS NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| W. L. GORE | DCS - IRVINE | All contracts between W. L. GORE and Delphi related to intellectual property, including, but not limited to, those dated 05/10/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WACKER CHEMICAL CORP. | HEADQUARTERS | All contracts between WACKER CHEMICAL CORP. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 | |
| WALSIN LIHWA CORPORATION | E&S | All contracts between WALSIN LIHWA CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| WARNER ADVANCED MEDIA OPERATIONS (WAMO) | E&S | All contracts between WARNER ADVANCED MEDIA OPERATIONS (WAMO) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WAVEBAND CORPORATION | E&S | All contracts between WAVEBAND CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WAVEZERO, INC. | E&S | All contracts between WAVEZERO, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WAYNE-KERR ELECTRONICS | E&S | All contracts between WAYNE-KERR ELECTRONICS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WEBB INDUSTRIES PTY, SOUTH AFRICA | E&S | All contracts between WEBB INDUSTRIES PTY, SOUTH AFRICA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WEBRASKA | E&S | All contracts between WEBRASKA and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WELDUN FLEXIBLE ASSEMBLY SYSTEMS | E&S | All contracts between WELDUN FLEXIBLE ASSEMBLY SYSTEMS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WELLS, L. JACK (CONSULTANT) | E&S | All contracts between WELLS, L. JACK (CONSULTANT) and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WESTONBRIDGE INTERNATIONAL LIMITED PATENTS (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT | HEADQUARTERS | All contracts between WESTONBRIDGE INTERNATIONAL LIMITED PATENTS (WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT and Delphi related to intellectual property, including, but not limited to, those dated 06/23/2004. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)**[1] | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| WHITESELL, R.O. & ASSOCIATES | E&S | All contracts between WHITESELL, R.O. & ASSOCIATES and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WIFI-PLUS, INC. | E&S | All contracts between WIFI-PLUS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 | |
| WIREPRO FIXTURE PRODUCTS, INC. | E&S | All contracts between WIREPRO FIXTURE PRODUCTS, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WKM ASSOCIATES, INC. | E&S | All contracts between WKM ASSOCIATES, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| WOLF, DAVID R. | E&S | All contracts between WOLF, DAVID R. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WORKHORSE CUSTOM CHASSIS, LLC | HEADQUARTERS | All contracts between WORKHORSE CUSTOM CHASSIS, LLC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WORLD WIDE PACKETS | DCS - IRVINE | All contracts between WORLD WIDE PACKETS and Delphi related to intellectual property, including, but not limited to, those dated 02/21/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WRIGHT STATE UNIVERSITY | E&S | All contracts between WRIGHT STATE UNIVERSITY and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| WXWORX, INC. | E&S | All contracts between WXWORX, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| WYKO CORPORATION | E&S | All contracts between WYKO CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| XANDEX | DCS - IRVINE | All contracts between XANDEX and Delphi related to intellectual property, including, but not limited to, those dated 11/22/2002. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| XILINX CORPORATION | E&S | All contracts between XILINX CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| XILINX CORPORATION | E&S | All contracts between XILINX CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| XILINX CORPORATION | E&S | All contracts between XILINX CORPORATION and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 | |
| XM SATELLITE RADIO, INC | E&S | All contracts between XM SATELLITE RADIO, INC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA, INC | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| YAZAKI NORTH AMERICA, INC. | HEADQUARTERS | All contracts between YAZAKI NORTH AMERICA, INC. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO., LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. | DELPHI TECHNOLOGIES HQ | All contracts between ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO. LTD. and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount (If Any)[1]** | **Rejected Contracts (If Any)** |
|---|---|---|---|---|
| ZSIGO WIRELESS | E&S | All contracts between ZSIGO WIRELESS and Delphi related to intellectual property. | $0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT Z

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|-----------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| 7755 MD, LLC | | 3240 IRIS CT. | | | WHEAT RIDGE | CO | 80033 | | 7755 MD, LLC | DPSS | 80053 | $0.00 |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONGWOOD DRIVE FOREST FARM | | | CARDIFF | SG | CF14 7YS | GBR | AB AUTOMOTIVE ELECTRONICS LTD | DELPHI D DELNOSA PLANT 1-4 | 657741 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE ROAD | | | TORONTO | ON | | CAN | ABC CLIMATE CONTROL SYSTEMS INC | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | | GALLATIN | TN | | | ABC GROUP FUEL SYSTEMS | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | M9W 1L7 | CAN | ABC INTERIOR SYSTEMS INC | DELPHI D DELNOSA PLANT 1-4 | 170 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO ROAD | | | ETOBICOKE | ON | | CAN | ABC INTERIOR SYSTEMS INC | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| ABC PLASTIC MOULDING | | 20 BRYDON DRIVE | | | ETOBICOKE | ON | | CAN | ABC PLASTIC MOULDING | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| ADVANCED CASTING  (100228) | | 40 ENGELWOOD | DR. SUITE F | | ORION | MI | 48359 | | ADVANCED CASTING  (100228) | All contracts between ADVANCED CASTING  (100228) and Delphi related to products shipped to ADVANCED CASTING  (100228) from Delphi's DTI facility. | See prior column | $0.00 |
| ADVANTAGE PRECISION PLASTICS INC | | PO BOX 456 | | | MEADVILLE | PA | | | ADVANTAGE PRECISION PLASTICS INC | DELPHI P PLANT 11 | 1540 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 47 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 47 | 023788-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023813-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023813-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 45 | 023813-00 | $0.00 |
| AES INTERCONNECTS | | 340 TRANSFER DRIVE SUITE A | | | INDIANAPOLIS | IN | | | AES INTERCONNECTS | DELPHI P PLANT 47 | 023813-00 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 14-10239 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 14-10239 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 14-10239 | $0.00 |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVENUE | | | SCARBOROUGH | ON | | CAN | AG SIMPSON AUTOMOTIVE SYSTEMS | OUTSIDE SALES MWO | 14-10239 | $0.00 |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LANE SUITE 100 | CENTRAL OFFICES | | HEBRON | KY | 41048 | | AGC AUTOMOTIVE AMERICAS | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LANE SUITE 100 | CENTRAL OFFICES | | HEBRON | KY | 41048 | | AGC AUTOMOTIVE AMERICAS | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LANE SUITE 100 | CENTRAL OFFICES | | HEBRON | KY | 41048 | | AGC AUTOMOTIVE AMERICAS | DELPHI D DELNOSA PLANT 5-6 | T70617 | $0.00 |
| AGENCIA ADUANAL PEREZ ORTIZ | | BOULEVARD TERCERAS OESTE 17410 A, FRACC. GARITA DE OTAY. | | | TIJUANA | BC | 22500 | MEX | AGENCIA ADUANAL PEREZ ORTIZ | All contracts between AGENCIA ADUANAL PEREZ ORTIZ and Delphi related to products shipped to AGENCIA ADUANAL PEREZ ORTIZ from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| AGFA CORPORATION | | 100 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 7660 | | AGFA CORPORATION | All contracts between AGFA CORPORATION and Delphi related to products shipped to AGFA CORPORATION from Delphi's DPSS facility. | See prior column | $0.00 |
| AGFA GRAPHIC NV | | AP 0898 SHARED SERVICE CTR | SEPTESTRAAT 27 | | MORTSEL | | B-2640 | BEL | AGFA GRAPHIC NV | All contracts between AGFA GRAPHIC NV and Delphi related to products shipped to AGFA GRAPHIC NV from Delphi's DPSS facility. | See prior column | $0.00 |
| AGFA GRAPHICS NV | | ACCOUNTS PAYABLE 0898 | SEPTESTRAAT 27 | | MORTSEL | | B-2640 | BEL | AGFA GRAPHICS NV | All contracts between AGFA GRAPHICS NV and Delphi related to products shipped to AGFA GRAPHICS NV from Delphi's DPSS facility. | See prior column | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | | | AGM AUTOMOTIVE INC | DELPHI P CHIHUAHUA I | LDEM | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| AIR INTERNATIONAL (US) INC | | 1265 HARMON ROAD | | | AUBURN HILLS | MI | | | AIR INTERNATIONAL (US) INC | DELPHI P CHIHUAHUA I | PM00010 | $0.00 |
| AIR INTERNATIONAL (US) INC | | 1265 HARMON ROAD | | | AUBURN HILLS | MI | | | AIR INTERNATIONAL (US) INC | DELPHI P CHIHUAHUA I | PM0002248 | $0.00 |
| AIR INTERNATIONAL (US) INC | | 1265 HARMON ROAD | | | AUBURN HILLS | MI | | | AIR INTERNATIONAL (US) INC | DELPHI P CHIHUAHUA I | U00237 | $0.00 |
| AIR INTERNATIONAL THERMAL AUSTRALIA | | 80 TURNER STREET | | | PORT MELBOURNE | VIC | 3207 | AUS | AIR INTERNATIONAL THERMAL AUSTRALIA | DELPHI D DELNOSA PLANT 1-4 | *1331 | $0.00 |
| AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN STREET | | | FAIRFIELD | IL | 62837 | | AIRTEX PRODUCTS DIV OF UIS | DELPHI D DIRECT SHIP | 1430-000-0B | $0.00 |
| AISIN AW CO LTD | | 6-18 HARAYAMA, OKA-CHO | | | OKAZAKI CITY | JP | 9999999 | JPN | AISIN AW CO LTD | DELPHI D DELNOSA PLANT 5-6 | PA03008 | $0.00 |
| ALFMEIER CORPORATION | | 120 ELLCON DRIVE | | | GREENVILLE | SC | 29605 | | ALFMEIER CORPORATION | DELPHI E & C CHIHUAHUA | 2535/31-2003 | $0.00 |
| ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P PLANT 9 | 502192 | $0.00 |
| ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P PLANT 9 | 502192 | $0.00 |
| ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P PLANT 9 | 502192 | $0.00 |
| ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P CHIHUAHUA I | 503352 | $0.00 |
| ALLISON TRANSMISSION | | PO BOX 62590 | | | PHOENIX | AZ | | | ALLISON TRANSMISSION | DELPHI P CHIHUAHUA I | 503352 | $0.00 |
| AM GENERAL CORP | | 105 NORTH NILES AVENUE | | | SOUTH BEND | IN | 46634-7065 | | AM GENERAL CORP | DELPHI D DELNOSA PLANT 1-4 | COMA25464 | $0.00 |
| AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 5500015651 | $0.00 |
| AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | GEP120358 | $0.00 |
| AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | GEP120359 | $0.00 |
| AM GENERAL CORPORATION | | PO BOX 3330 | | | LIVONIA | MI | | | AM GENERAL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | GEPI20359 | $0.00 |
| AMAK BRAKE LLC | | 1765 CLEVELAND | | | GLASGOW | KY | 42141 | | AMAK BRAKE LLC | DELPHI E & C WISCONSIN | 50193 | $0.00 |
| AMAK BRAKE LLC | | 1765 CLEVELAND | | | GLASGOW | KY | 42141 | | AMAK BRAKE LLC | DELPHI E & C WISCONSIN | 50193 | $0.00 |
| AMBRAKE (MIZUHO)(00958)(100073) | | 300  RING ROAD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE (MIZUHO)(00958)(100073) | All contracts between AMBRAKE (MIZUHO)(00958)(100073) and Delphi related to products shipped to AMBRAKE (MIZUHO)(00958)(100073) from Delphi's DTI facility. | See prior column | $0.00 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | DELPHI E & C WISCONSIN | P019604 | $0.00 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | DELPHI E & C WISCONSIN | P019604 | $0.00 |
| AMBRAKE CORP | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | AMBRAKE CORP | DELPHI E & C WISCONSIN | P019604 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI E & C JUAREZ | 4226M83 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI E & C JUAREZ | 4226M83 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI E & C JUAREZ | 4226M83 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 1-4 | 7414V81 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 5-6 | 8794V81 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 5-6 | 8794V81 | $0.00 |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | AMERICAN HONDA MOTOR CO | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI E & S RIMIR | 10118B | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36730I | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36731F | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36731F | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI E&S LOS INDIOS FLOW THR | 36797C | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36812D | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI D DELNOSA PLANT 5-6 | 36836C | $0.00 |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CENTER | | | SOUTHGATE | MI | 48195 | | AMERICAN SPECIALTY CARS INC | DELPHI E & S RIMIR | S101108C | $0.00 |
| ANDROID INDUSTRIES INC | | 50777 VARSITY COURT | | | WIXOM | MI | 48393 | | ANDROID INDUSTRIES INC | DELPHI D DIRECT SHIP | | $0.00 |
| APPLE STEEL RULE DIE INC | | APPLE WEST | 18102 SKYPARK CIRCLE, STE K | | IRVINE | CA | 92614 | | APPLE STEEL RULE DIE INC | All contracts between APPLE STEEL RULE DIE INC and Delphi related to products shipped to APPLE STEEL RULE DIE INC from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| APPLIED BIOSYSTEMS | | ATTN: ACCOUNTS PAYABLE MS432-1 | 850 LINCOLN CENTRE DR | | FOSTER CITY | CA | 94404 | | APPLIED BIOSYSTEMS | All contracts between APPLIED BIOSYSTEMS and Delphi related to products shipped to APPLIED BIOSYSTEMS from Delphi's DPSS facility. | See prior column | $0.00 |
| AQUA CON CO | | 7581 ANTHONY AVE | | | GARDEN GROVE | CA | 92641 | | AQUA CON CO | All contracts between AQUA CON CO and Delphi related to products shipped to AQUA CON CO from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| ARC ATUOMOTIVE INC. | | 1729 MIDPARK ROAD | SUITE 100 | | KNOXVILLE | TN | 37921 | | ARC ATUOMOTIVE INC. | All contracts between ARC ATUOMOTIVE INC. and Delphi related to products shipped to ARC ATUOMOTIVE INC. from Delphi's DTI facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ARROW ELECTRONICS, INC. | | 25 HUB DRIVE | | | MELVILLE | NY | 11747 | | ARROW ELECTRONICS, INC. | All contracts between ARROW ELECTRONICS, INC. and Delphi related to products shipped to ARROW ELECTRONICS, INC. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | AS NORMA AUTOLIV SEATBELT DIVISION | | LAKI 14 | | | TALLINN | EE | 10621 | EST | AS NORMA AUTOLIV SEATBELT DIVISION | DELPHI E&S LOS INDIOS FLOW THR | 1000852 | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | 03GHSG-012 | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | 03GHSG-018 | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASAHI GLASS CO LTD | | 198-4 HAGADAI HAGA MACHI | | | HAGA-GUN | 9 | 3213325 | JPN | ASAHI GLASS CO LTD | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | ASTREX, INC. | | 205 EXPRESS STREET | | | PLAINVILLE | NY | 11803 | | ASTREX, INC. | All contracts between ASTREX, INC. and Delphi related to products shipped to ASTREX, INC. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | ATLANTIS PLASTICS | | 1512 PHOENIS RD | | | WARREN | OH | 44483 | | ATLANTIS PLASTICS | All contracts between ATLANTIS PLASTICS and Delphi related to products shipped to ATLANTIS PLASTICS from Delphi's DTI facility. | See prior column | $0.00 |
| | AUDI AG | | POSTFACH 100457 | ABT. I/FF-21 | | INGOLSTADT | DE | 85045 | DEU | AUDI AG | DELPHI D DELTRONICOS | NONE | $0.00 |
| | AUDI AG | | POSTFACH 100457 | ABT. I/FF-21 | | INGOLSTADT | DE | 85045 | DEU | AUDI AG | DELPHI D DELTRONICOS | NONE | $0.00 |
| | AUDI AG | | POSTFACH 100457 | ABT. I/FF-21 | | INGOLSTADT | DE | 85045 | DEU | AUDI AG | DELPHI D DELTRONICOS | S 05 392539 / 87 | $0.00 |
| | AUDI AG | | 85045 INGOLSTADT | | | | DEUTSCH LAND | | | AUDI AG | All contracts between AUDI AG and Delphi related to products shipped to AUDI AG from Delphi's E&S division. | See prior column | $0.00 |
| | AUDI HUNGARIA MOTOR KFT | | KARDAN U 1 | | | GYOER | 2 | 9027 | HUN | AUDI HUNGARIA MOTOR KFT | DELPHI D DELTRONICOS | S04860752 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1083 | $0.00 |
| | AUTOCAR LLC | | PO BOX 190 | | | HAGERSTOWN | IN | 47346 | | AUTOCAR LLC | DELPHI P RBE V | PRDP1199 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 4854 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 4991 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | | | AUTOLIV ASP | DELPHI D CHIHUAHUA I | 9763 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | | | AUTOLIV ASP | DELPHI P CHIHUAHUA I | 10569 | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI D DIRECT SHIP | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI E & S RIMIR | 48540B | $0.00 |
| | AUTOLIV ASP | | 3350 AIRPORT ROAD | | | OGDEN | UT | 84405 | | AUTOLIV ASP | DELPHI E & S RIMIR | 48540B | $0.00 |
| | AUTOLIV ASP | | CALLER SERVICE 59010 | BDT-010928-C38 | | OGDEN | UT | 37950-9010 | | AUTOLIV ASP | DELPHI E&S LOS INDIOS FLOW THR | 48540B | $0.00 |
| | AUTOLIV ASP | | | | | | | | | AUTOLIV ASP | DELPHI MECHATRONICS | 94610B | $0.00 |
| | AUTOLIV MEXICO SA DE CV - AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | | LERMA EDO DE MEXICO | CP | 52000 | MEX | AUTOLIV MEXICO SA DE CV - AMX | DELPHI D DIRECT SHIP | 8536 | $0.00 |
| | AUTOLIV MEXICO SA DE CV - AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | | LERMA EDO DE MEXICO | CP | 52000 | MEX | AUTOLIV MEXICO SA DE CV - AMX | DELPHI D DIRECT SHIP | 8536OB | $0.00 |
| | AUTOLIV MEXICO SA DE CV - AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | | LERMA EDO DE MEXICO | CP | 52000 | MEX | AUTOLIV MEXICO SA DE CV - AMX | DELPHI D DIRECT SHIP | 8536OB | $0.00 |
| | AUTOLIV SAFETY TECHNOLOGIES | | 2375 PASEO DE LAS AMERICAS | | | SAN DIEGO | CA | | | AUTOLIV SAFETY TECHNOLOGIES | DELPHI P CHIHUAHUA I | 10569 | $0.00 |
| | AUTOMOTIVE COMPONENTS HOLDINGS (ACH | | PO BOX 6005 | | | DEARBORN | MI | | | AUTOMOTIVE COMPONENTS HOLDINGS (ACH | DELPHI P PAST SERVICE PARTS | XG074O | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | | | AUTOMOTIVE LIGHTING NORTH AMERICA | DELPHI P CHIHUAHUA I | 6000000025 | $0.00 |
| | AUTOZONE INC | | P O BOX 2198 | | | MEMPHIS | TN | 38101-9842 | | AUTOZONE INC | All contracts between AUTOZONE INC and Delphi related to products shipped to AUTOZONE INC from Delphi's DPSS facility. | See prior column | $0.00 |
| | AVANTECH MANUFACTURING LLC | | 1 TIMCO DRIVE BLDG 110 | | | MOUNT PLEASANT | TN | | | AVANTECH MANUFACTURING LLC | DELPHI P CHIHUAHUA I | R0682 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | AVIOSUPPORT, INC. | | 8525  120TH AVENUE N.E. | | | KIRKLAND | WA | 98033 | | AVIOSUPPORT, INC. | All contracts between AVIOSUPPORT, INC. and Delphi related to products shipped to AVIOSUPPORT, INC. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | AW TECHNICAL CENTER USA | | 1203 WOODRIDGE DRIVE | | | ANN ARBOR | MI | 48105 | | AW TECHNICAL CENTER USA | DELPHI D DELNOSA PLANT 5-6 | 3274 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 1234 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 124097 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 4000875 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | 4000875 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001123 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001197 | $0.00 |
| | AZ AUTOMOTIVE CORP | | 23745 MOUND ROAD | | | WARREN | MI | | | AZ AUTOMOTIVE CORP | DELPHI P ZACATECAS | C001197 | $0.00 |
| | BANKERS TRUST COMPANY | | 453 7TH STREET | PO BOX 897 | | DES MOINES | IA | 50304-0897 | | BANKERS TRUST COMPANY | All contracts between BANKERS TRUST COMPANY and Delphi related to products shipped to BANKERS TRUST COMPANY from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 61356 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 69558 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 69791 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 70931 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71177 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71580 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71581 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 71832 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 72606 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P CHIHUAHUA I | 72630 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 73181 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 73182 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 73923 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 74813 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 240075 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 243061 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | 243061 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 325241 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 5500056305 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | | | BEHR AMERICA SERVICE PARTS LLC | DELPHI P RBE V | 5500066112 | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | XXXXXX | $0.00 |
| | BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DRIVE | | | FORT WORTH | TX | 76106 | | BEHR AMERICA SERVICE PARTS LLC | DELPHI D DELNOSA PLANT 1-4 | XXXXXX | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 69558 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 69791 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 70931 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71177 | $0.00 |
| | BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71580 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71581 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 71832 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 72606 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 73923 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 325241 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 5500056305 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P RBE V | 5500066112 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C33383 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C33385 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C37469 | $0.00 |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN ROAD | | | PORT ELIZABETH | EC | | ZAF | BEHR CLIMATE CONTROL PTY LTD | DELPHI P CHIHUAHUA I | C37470 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 69791 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 70931 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 71581 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 73923 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 325241 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500056305 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500056309 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500065978 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500065979 | $0.00 |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | | TROY | MI | | | BEHR DAYTON THERMAL PRODUCTS | DELPHI P RBE V | 5500066112 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | 4031 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | 4039 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | 33383 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 69558 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 69791 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 70931 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71177 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71580 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71581 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 71832 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 72606 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 73923 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 325241 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P RBE V | 5500066112 | $0.00 |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | | STUTTGART | DE | 70449 | DEU | BEHR GMBH & CO KG | DELPHI P CHIHUAHUA I | C33385 | $0.00 |
| BENTLEY MOTORS LIMITED | | PYMS LANE | | | CREWE | CHELSEA | CW1 3PL | GBR | BENTLEY MOTORS LIMITED | All contracts between BENTLEY MOTORS LIMITED and Delphi related to products shipped to BENTLEY MOTORS LIMITED from Delphi's E&S division. | See prior column | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI D DIRECT SHIP | AD957B | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | 1608 SAWMILL PARKWAY | | | KNOXVILLE | TN | 44839 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT-010928-C38 | | KNOXVILLE | TN | 37950-9010 | | BLUE DIAMOND TRUCK S DE RL DE CV | DELPHI MECHATRONICS | AE291A | $0.00 |
| | BLUE WATER AUTOMOTIVE SYSTEMS INC | | 1515 BUSHA HIGHWAY | | | MARYSVILLE | MI | | | BLUE WATER AUTOMOTIVE SYSTEMS INC | DELPHI P PAST SERVICE PARTS | 350015 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 2681119 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 2684355 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 8908713 | $0.00 |
| | BMW MANUFACTURING CORPORATION | | 1400 HIGHWAY 101 SOUTH | | | GREER | SC | | | BMW MANUFACTURING CORPORATION | DELPHI P PAST SERVICE PARTS | 9718643 | $0.00 |
| | BOEING CO | | DEFENSE AND SPACE GROUP | 20403 68TH AVE S | | KENT | WA | 98031 | | BOEING CO | All contracts between BOEING CO and Delphi related to products shipped to BOEING CO from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | BOLIM CO., LTD (100292) | | 555-54 | BAEKSEOK-DONG CHEONAN-SI, | | CHUNGNAM | | | PRK | BOLIM CO., LTD (100292) | All contracts between BOLIM CO., LTD (100292) and Delphi related to products shipped to BOLIM CO., LTD (100292) from Delphi's DTI facility. | See prior column | $0.00 |
| | BORG WARNER TURBO SYSTEMS | | 1849 BREVARD ROAD | | | ARDEN | NC | 28704-9488 | | BORG WARNER TURBO SYSTEMS | DELPHI E & C JUAREZ | 45074-03 | $0.00 |
| | BORG WARNER TURBO SYSTEMS | | 1849 BREVARD ROAD | | | ARDEN | NC | 28704-9488 | | BORG WARNER TURBO SYSTEMS | DELPHI E & C JUAREZ | 45074-03 | $0.00 |
| | BORG WARNER TURBO SYSTEMS | | 1849 BREVARD ROAD | | | ARDEN | NC | 28704-9488 | | BORG WARNER TURBO SYSTEMS | DELPHI E & C JUAREZ | 45074-03 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | 5500000040 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | 5500000479 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | 5500000581 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BORG | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BORG BP004 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BORG SX034 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BP 004309 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BP003905 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | | WEST GLAMORGAN | WG | | GBR | BORGWARNER TORQUE TRANSFER SYS | DELPHI P CHIHUAHUA I | BP0043409 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | 21803 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 22 | 21804 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P CHIHUAHUA I | 5500000040 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P CHIHUAHUA I | 5500000479 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PAST SERVICE PARTS | 5500000502 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | 5500000561 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | 5500000562 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P CHIHUAHUA I | 5500000581 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | BORG | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | BORG | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 45 | BP004071 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 47 | BP004073-029 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PLANT 9 | BP004282 | $0.00 |
| | BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HIGHWAY | | | SENECA | SC | | | BORGWARNER TORQUE TRANSFER SYSTEMS | DELPHI P PAST SERVICE PARTS | SX033921 | $0.00 |
| | BRAULIO JESUS KANTUN | | CALLE CAYUMITO 16 | LAS HUERTAS | | TIJUANA | BC | | MEX | BRAULIO JESUS KANTUN | All contracts between BRAULIO JESUS KANTUN and Delphi related to products shipped to BRAULIO JESUS KANTUN from Delphi's PACKARD division. | See prior column | $0.00 |
| | BREW-EL | | UL RAKOWIECKA 32 | | | WARSZAWA | PL | 02-532 | POL | BREW-EL | DELPHI D DIRECT SHIP | 14218653 | $0.00 |
| | BRIDGESTONE T.G. AUSTRALIA PTY. LTD | | 1028 SOUTH ROAD | | | EDWARDSTOWN | | 5039 | AUS | BRIDGESTONE T.G. AUSTRALIA PTY. LTD | All contracts between BRIDGESTONE T.G. AUSTRALIA PTY. LTD and Delphi related to products shipped to BRIDGESTONE T.G. AUSTRALIA PTY. LTD from Delphi's DTI facility. | See prior column | $0.00 |
| | BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P PAST SERVICE PARTS | 1219 | $0.00 |
| | BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4353 | $0.00 |
| | BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4353 | $0.00 |
| | BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4353 | $0.00 |
| | BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4365 | $0.00 |
| | BRIDGEWATER INTERIORS | | 4617 WEST FORT STREET | | | DETROIT | MI | | | BRIDGEWATER INTERIORS | DELPHI P CHIHUAHUA I | 4365 | $0.00 |
| | BRIGHTON INTERIOR SYSTEMS | | 100 BRIGHTON INTERIOR DRIVE | | | BRIGHTON | MI | 48116 | | BRIGHTON INTERIOR SYSTEMS | DELPHI D DIRECT SHIP | 40803 | $0.00 |
| | BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | | CHOLULA | PU | 72730 | MEX | BROSE PUEBLA SA DE CV | DELPHI E&S LOS INDIOS FLOW THR | 5000001035 | $0.00 |
| | BROWN & BROWN OF CALIFORNIA | | 500 N. STATE COLLEGE BLVD | SUITE 400 | | ORANGE | CA | 92868 | | BROWN & BROWN OF CALIFORNIA | All contracts between BROWN & BROWN OF CALIFORNIA and Delphi related to products shipped to BROWN & BROWN OF CALIFORNIA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | C&D TECHNOLOGIES, INC. | | 11 CABOT BLVD. | | | MANSFIELD | MA | 2048 | | C&D TECHNOLOGIES, INC. | All contracts between C&D TECHNOLOGIES, INC. and Delphi related to products shipped to C&D TECHNOLOGIES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | 48007 | | CADENCE INNOVATION LLC | DELPHI D DIRECT SHIP | 411271 | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P ZACATECAS | 512038 | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P ZACATECAS | 512038 | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P ZACATECAS | 512038 | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| | CADENCE INNOVATION LLC | | PO BOX 5905 | | | TROY | MI | | | CADENCE INNOVATION LLC | DELPHI P CHIHUAHUA I | 604371 | $0.00 |
| | CALSONIC KANSEI | | 2-1917 NISSHIN-CHO | KITA-KU | | SAITAMA CITY | SAITAMA | 331-8501 | JPN | CALSONIC KANSEI | All contracts between CALSONIC KANSEI and Delphi related to products shipped to CALSONIC KANSEI from Delphi's DTI facility. | See prior column | $0.00 |
| | CALSONIC KANSEI NORTH AMERICA INC | | PO BOX 350 | | | SHELBYVILLE | TN | 37162 | | CALSONIC KANSEI NORTH AMERICA INC | DELPHI D HEADQUARTERS | 105437 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P PLANT 9 | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | 300 INGERSOLL STREET | | | INGERSOLL | ON | | CAN | CAMI AUTOMOTIVE INC | DELPHI P RBE I | 560 | $0.00 |
| | CAMI AUTOMOTIVE INC | | ONE CORPORATE CENTER | | | INGERSOLL | ON | 46904 | CAN | CAMI AUTOMOTIVE INC | DELPHI MECHATRONICS | SCO1019340 | $0.00 |
| | CAMOPLAST INC | | 425 10TH AVENUE CP 1070 | LA SALLE DIVISION | | RICHMOND | QC | | CAN | CAMOPLAST INC | DELPHI P RBE I | PPE-00098 | $0.00 |
| | CANADIAN SATELLITE RADIO | | 591 KING STREET WEST | SUITE 300 | | TORONTO | ON | M5V 1M3 | | CANADIAN SATELLITE RADIO | All contracts between CANADIAN SATELLITE RADIO and Delphi related to products shipped to CANADIAN SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | CARDINAL COMPONENTS INC | | W128 N8600 OLD ORCHARD ROAD | | | MENOMONEE FALLS | WI | 53051 | | CARDINAL COMPONENTS INC | DELPHI D FLINT | 1471 | $0.00 |
| | CARRIER-TRANSICOLD COMPANY | | PO BOX 4734 | | | SYRACUSE | NY | | | CARRIER-TRANSICOLD COMPANY | DELPHI P RBE V | 47B-27722 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | 0022-D-2004 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18132 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18221 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18950 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 18980 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 53208 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 66642 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 75353 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 75354 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 75412 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BAB 95567 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BABW17284 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | BABW23872 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE29752 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE29752 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE38383 | $0.00 |
| | CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | GOSSELIES | BE | 6041 | BEL | CATERPILLAR GROUP SERVICES SA | DELPHI D DELNOSA PLANT 1-4 | FAFE38383 | $0.00 |
| | CATERPILLAR INC. | | 100 NE ADAMS STREET | | | PEORIA | IL | 61629-0002 | | CATERPILLAR INC. | All contracts between CATERPILLAR INC. and Delphi related to products shipped to CATERPILLAR INC. from Delphi's E&S division. | See prior column | $0.00 |
| | CATERPILLAR REMAN POWERTRAIN SERV | | PO BOX 1548 | | | SUMMERVILLE | SC | 29484 | | CATERPILLAR REMAN POWERTRAIN SERV | DELPHI E & C JUAREZ | 105589 | $0.00 |
| | CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL32243 | $0.00 |
| | CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL37135 | $0.00 |
| | CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL38119 | $0.00 |
| | CATERPILLAR UK LTD | | PECKLETON LANE DESFORD | | | LEICESTER | LC | LE9 9JT | GBR | CATERPILLAR UK LTD | DELPHI D DELNOSA PLANT 1-4 | QSLL40981 | $0.00 |
| | CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | | LACEYS SPRING | AL | 35754-0309 | | CATERPILLAR WHITESBURG SERVICES | DELPHI D DELNOSA PLANT 1-4 | 80002196 | $0.00 |
| | CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | | LACEYS SPRING | AL | 35754-0309 | | CATERPILLAR WHITESBURG SERVICES | DELPHI D DELNOSA PLANT 1-4 | 80002669 | $0.00 |
| | CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | | LACEYS SPRING | AL | 35754-0309 | | CATERPILLAR WHITESBURG SERVICES | DELPHI D DELNOSA PLANT 1-4 | CATWH | $0.00 |
| | CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN TAYUAN HSIANG, TAO YUAN HSIEN | | | | TWN | 99999 | TWN | CHINA ENGINE CORP | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| | CHRYSLER CORP US | | PO BOX 2900 | | | AUBURN HILLS | MI | L6J 5E6 | | CHRYSLER CORP US | DELPHI MECHATRONICS | M7305020R | $0.00 |
| | CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | | TUSTIN | CA | 92870 | | CINTAS CLEANROOM RESOURCES | All contracts between CINTAS CLEANROOM RESOURCES and Delphi related to products shipped to CINTAS CLEANROOM RESOURCES from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 8786 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 8786 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 30074 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 32706 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 33580 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 33580 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI E&S LOS INDIOS FLOW THR | 35733 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 104923 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 104923 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 109152 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 109152 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DELNOSA PLANT 1-4 | 109153 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI D DIRECT SHIP | 113947 | $0.00 |
| | CK ELECTRONICS | | 1877 VOLUNTEER PARKWAY | | | MANCHESTER | TN | 37355 | | CK ELECTRONICS | DELPHI E&S LOS INDIOS FLOW THR | TBD | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| CLASSIC TOOL  INC. | | | 200 GRANT STREET | PO BOX 967 | | SAEGERTOWN | PA | 16433 | | CLASSIC TOOL  INC. | All contracts between CLASSIC TOOL  INC. and Delphi related to products shipped to CLASSIC TOOL  INC. from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| COLLINS & AIKMAN | | | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | | | COLLINS & AIKMAN | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN | | | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | | | COLLINS & AIKMAN | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P FRESNILLO I | 14893 | $0.00 |
| COLLINS & AIKMAN CORP (IL) | | | 300 SHELHOUSE DRIVE | | | RANTOUL | IL | | | COLLINS & AIKMAN CORP (IL) | DELPHI P FRESNILLO I | 14893 | $0.00 |
| COLLINS & AIKMAN CORP (MI) | | | 2100 DOVE STREET | | | PORT HURON | MI | | | COLLINS & AIKMAN CORP (MI) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (MI) | | | 2100 DOVE STREET | | | PORT HURON | MI | | | COLLINS & AIKMAN CORP (MI) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D DELTRONICOS | 2627 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D DELTRONICOS | 2627 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D DELTRONICOS | 2627 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | | COLLINS & AIKMAN CORP (OK) | DELPHI D FLINT | 2635 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | | | COLLINS & AIKMAN CORP (OK) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (OK) | | | 8121 EAST MID AMERICA BLVD | | | OKLAHOMA CITY | OK | | | COLLINS & AIKMAN CORP (OK) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (TN) | | | 2110 CHARLES REDFERN DRIVE | | | ATHENS | TN | | | COLLINS & AIKMAN CORP (TN) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COLLINS & AIKMAN CORP (TN) | | | 2110 CHARLES REDFERN DRIVE | | | ATHENS | TN | | | COLLINS & AIKMAN CORP (TN) | DELPHI P PAST SERVICE PARTS | 2638 | $0.00 |
| COMPONENTES DELFA, C.A. | | | URB. INDUSTRIAL MARIN 2 CALLE PARACOTOS | | | CUA, EDO, MIRANDA | | 1211 | VEN | COMPONENTES DELFA, C.A. | All contracts between COMPONENTES DELFA, C.A. and Delphi related to products shipped to COMPONENTES DELFA, C.A. from Delphi's DTI facility. | See prior column | $0.00 |
| COMPUTER INTEGRATED WELDING INC. | | | 1354 COMBERMERE DR | BUILDING H | | TROY | MI | 48083 | | COMPUTER INTEGRATED WELDING INC. | All contracts between COMPUTER INTEGRATED WELDING INC. and Delphi related to products shipped to COMPUTER INTEGRATED WELDING INC. from Delphi's DTI facility. | See prior column | $0.00 |
| CONNECT21 | | | 7135 KOLDYKE DR | | | FISHERS | IN | 46038 | | CONNECT21 | All contracts between CONNECT21 and Delphi related to products shipped to CONNECT21 from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| CONSOLIDATED METCO INC | | | | | | | | | | CONSOLIDATED METCO INC | DELPHI P RBE V | 5500000157 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 11 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 11 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 22 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 9 | 4700001057 | $0.00 |
| CONTINENTAL AUTO MEXICANA SA DE CV | | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | | SILAO | MX | | MEX | CONTINENTAL AUTO MEXICANA SA DE CV | DELPHI P PLANT 9 | 4700001057 | $0.00 |
| CONTINENTAL AUTOMOTIVE | | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | 88008 | | CONTINENTAL AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 203103834 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT ROAD SUITE 200 | | | SANTA TERESA | NM | 88008 | | CONTINENTAL AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 203103834 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | 45640 | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI E & C JUAREZ | 301106489 | $0.00 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | | TLAJOMULCO DE ZUNIGA | JA | 45640 | MEX | CONTINENTAL AUTOMOTIVE GUADALAJARA | DELPHI E & C JUAREZ | 301106490 | $0.00 |
| CONTINENTAL BRASIL INDUSTRIA | | AV SEN ADOLF SCHINDLING 131 | AUTOMOTIVA LTDA | | ITAPEGICA | BR | | BRA | CONTINENTAL BRASIL INDUSTRIA | DELPHI P PLANT 11 | 5500001651 | $0.00 |
| CONTINENTAL PLASTICS COMPANY | | 33525 GROESBECK HIGHWAY | | | FRASER | MI | 48026 | | CONTINENTAL PLASTICS COMPANY | DELPHI D DIRECT SHIP | 2194-2 | $0.00 |
| CONWAY BUS ASSEMBLY PLANT | | 751 HARKRIDER STREET | | | CONWAY | AR | 72032 | | CONWAY BUS ASSEMBLY PLANT | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| CRYOINFRA | | FELIX GUZMAN 16 | | | NAUCALPAN | MEX | | MEX | CRYOINFRA | All contracts between CRYOINFRA and Delphi related to products shipped to CRYOINFRA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 38926 | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40303 | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40304 | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40355 | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 40367 | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 41271 | $0.00 |
| CTS CORPORATION | | PO BOX 2420 | | | BROWNSVILLE | TX | | | CTS CORPORATION | DELPHI P CHIHUAHUA I | 41272 | $0.00 |
| CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | | ELKHART | IN | | | CUSTOM CHASSIS PRODUCTS LLC | DEEDS COMPONENT DIRECT SHIP-2 | 12869 | $0.00 |
| DAIMLER AG - DUESSELDORF | | RATHERSTRASSE 51 | | | DUESSELDORF | DE | 40467 | DEU | DAIMLER AG - DUESSELDORF | DELPHI D DIRECT SHIP | 361102279 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | 31027 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | 1705039 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | 4268061 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | 4421391 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | 4421394 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | O3268054 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELTRONICOS | O3268054M | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C JUAREZ | O4263066N | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414132 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414132 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O7414134 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O7414134 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414135 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C  PASS BY SALES | O7414135 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O8414003L | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI E & C CHIHUAHUA | O8414005 | $0.00 |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331-3552 | | DAIMLER PURCHASING COORDINATION | DELPHI D DELNOSA PLANT 1-4 | O9705001 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159782 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4000159784 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | 4589132723 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCK NORTH AMERICA LLC | | | | | | | | | DAIMLER TRUCK NORTH AMERICA LLC | | | |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-028 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04673-075 | $0.00 |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVENUE | | | PORTLAND | OR | 97208 | | DAIMLER TRUCK NORTH AMERICA LLC | DELPHI P RBE V | A04971-046 | $0.00 |
| DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23.7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | | SANTIAGO TIANQUISTENCO | MEX | | MEX | DAIMLER VEHICULOS COMERCIALES MEXIC | DELPHI P RBE V | 46000083 | $0.00 |
| DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23.7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | | SANTIAGO TIANQUISTENCO | MEX | | MEX | DAIMLER VEHICULOS COMERCIALES MEXIC | DELPHI P RBE V | 46000083 | $0.00 |
| DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23.7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | | SANTIAGO TIANQUISTENCO | MEX | | MEX | DAIMLER VEHICULOS COMERCIALES MEXIC | DELPHI P RBE V | 46000083 | $0.00 |
| DAIMLERCHRYSLER CORPORATION | | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 | | DAIMLERCHRYSLER CORPORATION | All contracts between DAIMLERCHRYSLER CORPORATION and Delphi related to products shipped to DAIMLERCHRYSLER CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DRIVE | | | HOLT | MI | 48842-9435 | | DAKKOTA INTEGRATED SYSTEMS | DELPHI D DELNOSA PLANT 5-6 | 1215 | $0.00 |
| DANA CORP | | 3200 GREEN FOREST AVENUE | | | BUENA VISTA | VA | 24416 | | DANA CORP | DELPHI E & C JUAREZ | DANAVA | $0.00 |
| DDM PLASTICS COMPANY | | 50 CLEARVIEW DRIVE | | | TILLSONBURG | ON | | CAN | DDM PLASTICS COMPANY | DELPHI P CHIHUAHUA I | 200419 | $0.00 |
| DEBIOTECH | | IMMEUBLE "LE PORTIQUE" | AVENUE DE SEVELIN 28 | | LAUSANNE | | CH-1004 | CHE | DEBIOTECH | All contracts between DEBIOTECH and Delphi related to products shipped to DEBIOTECH from Delphi's DPSS facility. | See prior column | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | CE800199 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | CE800199 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE ROAD | | | BELLEVILLE | ON | | CAN | DECOMA AUTOSYSTEMS MFG | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 020139 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 109020 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P FRESNILLO I | 109020 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P FRESNILLO I | 500874 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P CHIHUAHUA I | 500952 | $0.00 |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | | CUAUTITLAN IZCALLI | EM | | MEX | DECOMA DECOPLAS SA DE CV | DELPHI P FRESNILLO I | 500952 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|------|------------|----------|----------|----------|------|-------|-----|---------|------------------------|-----------------------------------|-------------|-------------|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB-WOLF STRASSE 12 | | | OBERTSHAUSEN | HE | | DEU | DECOMA EXTERIOR SYSTEMS GMBH | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| DECOMA POLYCON | | 65 INDEPENDENCE PLACE | | | GUELPH | ON | | CAN | DECOMA POLYCON | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | 60653 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P CHIHUAHUA I | 61202P | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P CHIHUAHUA I | 61202P | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P CHIHUAHUA I | 61202P | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | A 32837 | $0.00 |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DRIVE | | | CARROLLTON | GA | | | DECOSTAR INDUSTRIES INC | DELPHI P RBE IV | A 32837 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MP760) | | 900 AVENUE AVELINO RIBEIRO | | | PARAISOPOLIS | MG | 37660-000 | BRA | DELPHI AUTO SYS DO BRASIL (MP760) | DELPHI P CENTEC I | PEB1011 | $0.00 |
| DELPHI AUTO SYS DO BRASIL (MP760) | | 900 AVENUE AVELINO RIBEIRO | | | PARAISOPOLIS | MG | 37660-000 | BRA | DELPHI AUTO SYS DO BRASIL (MP760) | DELPHI P PLANT 47 | PEB1011 | $0.00 |
| DELPHI AUTO SYS PORTUGAL (523) | | ZONA INDUSTRIAL | | | CASTELO BRANCO | PT | | PRT | DELPHI AUTO SYS PORTUGAL (523) | DELPHI P PLANT 45 | 5500067734 | $0.00 |
| DELPHI AUTO SYSTEMS PVT LTD (408) | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | | GURGAON HARYANA | IN | 122016 | IND | DELPHI AUTO SYSTEMS PVT LTD (408) | DELPHI P PLANT 11 | DE280289 | $0.00 |
| DELPHI AUTO SYSTEMS PVT LTD (408) | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | | GURGAON HARYANA | IN | 122016 | IND | DELPHI AUTO SYSTEMS PVT LTD (408) | DELPHI P PLANT 45 | DE280289 | $0.00 |
| DELPHI AUTO SYSTEMS PVT LTD (408) | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | | GURGAON HARYANA | IN | 122016 | IND | DELPHI AUTO SYSTEMS PVT LTD (408) | DELPHI P PLANT 47 | DE280289 | $0.00 |
| DELPHI AUTOMOTIVE SYS (449) | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS (449) | DELPHI P CENTEC II | 100086 | $0.00 |
| DELPHI AUTOMOTIVE SYS (449) | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS (449) | DELPHI P CENTEC II | 100088 | $0.00 |
| DELPHI AUTOMOTIVE SYS (449) | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS (449) | DELPHI P CENTEC II | 550187649 | $0.00 |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P RBE I | 550086347 | $0.00 |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550187649 | $0.00 |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |
| | DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |
| | DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | SG | 569621 | SGP | DELPHI AUTOMOTIVE SYS SINGAPORE | DELPHI P CENTEC II | 550207476 | $0.00 |
| | DELPHI DIESEL SYSTEMS (528) | | BRUNEL WAY | | | GLOUCESTER | | GL103SDX | GBR | DELPHI DIESEL SYSTEMS (528) | DELPHI D LIVERPOOL | PO18385 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02679 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02680 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02680 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02711 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | B02742 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01945 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01969 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01972 | $0.00 |
| | DELPHI DIESEL SYSTEMS FRANCE (528) | | 9 BOULEVARD DE L INDUSTRIE | | | BLOIS | FR | 41042 | FRA | DELPHI DIESEL SYSTEMS FRANCE (528) | DELPHI D LIVERPOOL | Y01989 | $0.00 |
| | DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | WARWICK | WA | CV34 6AG | GBR | DELPHI DIESEL SYSTEMS LTD AFT | DELPHI D LIVERPOOL | 926762 | $0.00 |
| | DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | WARWICK | WA | CV34 6AG | GBR | DELPHI DIESEL SYSTEMS LTD AFT | DELPHI D LIVERPOOL | 921147 0030033550 | $0.00 |
| | DELPHI ELECTRONICS & SAFETY (280) | | ONE CORPORATE CENTER | | | KOKOMO | IN | 46904 | | DELPHI ELECTRONICS & SAFETY (280) | DELPHI MECHATRONICS | 43049128 | $0.00 |
| | DELPHI ELECTRONICS & SAFETY (280) | | ONE CORPORATE CENTER | | | KOKOMO | IN | 46904 | | DELPHI ELECTRONICS & SAFETY (280) | DELPHI MECHATRONICS | 43068463 | $0.00 |
| | DELPHI ELECTRONICS & SAFETY (280) | | PO BOX 1501 | | | KOKOMO | IN | 37174 | | DELPHI ELECTRONICS & SAFETY (280) | DELPHI MECHATRONICS | 09KB80592 | $0.00 |
| | DELPHI HUNGARY (575) | | ZANATI U 29/A | | | SZOMBATHELY | HU | 9700 | HUN | DELPHI HUNGARY (575) | DELPHI P PLANT 9 | 550060670 | $0.00 |
| | DELPHI KOREA CORP (472) | | 5-30 BANGYE-RI MUNMAK-EUP | MUNMAK OPERATIONS | | WONJU-SI KANGWON-DO | KR | 220-800 | KOR | DELPHI KOREA CORP (472) | DELPHI P GUADALUPE III | 0D60321CMPW | $0.00 |
| | DELPHI KOREA CORP (472) | | 5-30 BANGYE-RI MUNMAK-EUP | MUNMAK OPERATIONS | | WONJU-SI KANGWON-DO | KR | 220-800 | KOR | DELPHI KOREA CORP (472) | DELPHI P GUADALUPE III | D60321CMPW | $0.00 |
| | DELPHI MEDICAL SYSTEMS HOUSTON | | 13215 N. PROMENADE BLVD | | | STAFFORD | TX | 77477 | | DELPHI MEDICAL SYSTEMS HOUSTON | All contracts between DELPHI MEDICAL SYSTEMS HOUSTON and Delphi related to products shipped to DELPHI MEDICAL SYSTEMS HOUSTON from Delphi's DPSS facility. | See prior column | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 408 DANA STREET | | | WARREN | OH | 44483 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI P RBE I | 550236048 | $0.00 |
| | DELPHI PACKARD ELEC N AMERICA (129) | | 3350 AIRPORT ROAD | | | WARREN | OH | 84405 | | DELPHI PACKARD ELEC N AMERICA (129) | DELPHI MECHATRONICS | P8180024 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P PLANT 26 | 550202492 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P ANAHUAC | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P ANAHUAC | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P ANAHUAC | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P CENTEC I | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P PLANT 11 | 550218616 | $0.00 |
| | DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE ROAD | WUHAN BRANCH | | WUHAN | 170 | 430056 | CHN | DELPHI PACKARD ELECTRIC SYS CO LTD | DELPHI P PLANT 22 | 550218616 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 9 | 550222707 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P OUTSIDE SALES | 550222708 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222709 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222710 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222711 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222712 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P CENTEC II | 550222713 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222714 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 22 | 550222715 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 9 | 550222716 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P CENTEC I | 550222717 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P ANAHUAC | 550222718 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P ANAHUAC | 550222719 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222720 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | | INEU | RO | 315300 | ROM | DELPHI PACKARD ROMANIA SRL | DELPHI P PLANT 11 | 550222721 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P CENTEC II | 174365 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P ANAHUAC | 174366 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 45 | 174367 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 21 | 174368 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 174369 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 174370 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 21 | 174371 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 21 | 174373 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P OUTSIDE SALES | 174374 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 22 | 174795 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 177268 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 9 | 185484 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P CENTEC I | 186422 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 979973 | $0.00 |
| | DELPHI PACKARD ROMANIA SRL (5B7) | | STRADA GARII NR 11 | | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROM | DELPHI PACKARD ROMANIA SRL (5B7) | DELPHI P PLANT 11 | 982684 | $0.00 |
| | DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 47 | 550230905 | $0.00 |
| | DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550230918 | $0.00 |
| | DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550230919 | $0.00 |
| | DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550234370 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| DELPHI PACKARD TANGER SA | | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550234371 | $0.00 |
| DELPHI PACKARD TANGER SA | | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550234372 | $0.00 |
| DELPHI PACKARD TANGER SA | | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P FRESNILLO I | 550234373 | $0.00 |
| DELPHI PACKARD TANGER SA | | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATION TANGER | | TANGER | MA | 90000 | MAR | DELPHI PACKARD TANGER SA | DELPHI P PLANT 11 | 550266661 | $0.00 |
| DELPHI THERMAL | | | 3000 UNIVERSITY DRIVE | | | AUBURN HILLS | MI | 48326 | | DELPHI THERMAL | DELPHI P CHIHUAHUA I | 550062577 | $0.00 |
| DELPHI THERMAL | | | 3000 UNIVERSITY DRIVE | | | AUBURN HILLS | MI | 48326 | | DELPHI THERMAL | DELPHI P CHIHUAHUA I | 0550254158 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P RBE I | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P RBE I | 550232330 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 11 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550253955 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 11 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC SHANGHAI DEC (0K491) | | | 200 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC SHANGHAI DEC (0K491) | DELPHI P PLANT 9 | 550268970 | $0.00 |
| DELPHI-P ELEC-EJV DCS (OC491) | | | 60 YUANGUO ROAD ANTING JIADING | | | SHANGHAI | 20 | 201814 | CHN | DELPHI-P ELEC-EJV DCS (OC491) | DELPHI P PLANT 10 | 550073831 | $0.00 |
| DENSO CORPORATION | | | 1-1 SHOWA-CHO | KARIYA-SHI | | AICHI-KEN | | 448-8661 | JPN | DENSO CORPORATION | All contracts between DENSO CORPORATION and Delphi related to products shipped to DENSO CORPORATION from Delphi's DTI facility. See prior column | See prior column | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI E&S LOS INDIOS FLOW THR | 1574 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P PAST SERVICE PARTS | 1644 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P PLANT 9 | 3020 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | OUTSIDE SALES MWO | 3020 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P RBE V | 56287 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P RBE V | 56287 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DELPHI P RBE V | 65257 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 92251 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 4563000935 | $0.00 |
| DETROIT DIESEL CORPORATION | | | PO BOX 5936 | | | TROY | MI | 48007-5936 | | DETROIT DIESEL CORPORATION | DEEDS COMPONENT DIRECT SHIP-2 | 4563000935 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| DIAMLER TRUCK DIVISION | | 4747 N. CHANNEL AVENUE | | | PORTLAND | OR | 97208-3849 | | DIAMLER TRUCK DIVISION | All contracts between DIAMLER TRUCK DIVISION and Delphi related to products shipped to DIAMLER TRUCK DIVISION from Delphi's E&S division. | See prior column | $0.00 |
| DIAMOND ELECTRIC MFG CO LTD | | 18 NANEI-CHO | TOTTORI PLANT | | TOTTORI | 31 | 6891192 | JPN | DIAMOND ELECTRIC MFG CO LTD | DELPHI D DIRECT SHIP | DEIC-090312 | $0.00 |
| DIAMOND ELECTRIC MFG CO LTD | | 18 NANEI-CHO | TOTTORI PLANT | | TOTTORI | 31 | 6891192 | JPN | DIAMOND ELECTRIC MFG CO LTD | DELPHI D DIRECT SHIP | JISHI-0401073-02 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE | COA | | MEX | DONG KWANG RAMOS SA DE CV | DELPHI P CHIHUAHUA I | 553 | $0.00 |
| DR ING H C F PORSCHE AG | | PORSCHEPLATZ 1 | | | STUTTGART | BW | 70435 | DEU | DR ING H C F PORSCHE AG | DELPHI D DELTRONICOS | 741164 | $0.00 |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER ROAD | | | LAPEER | MI | | | DURAKON INDUSTRIES | DELPHI P CHIHUAHUA I | D370019 | $0.00 |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER ROAD | | | LAPEER | MI | | | DURAKON INDUSTRIES | DELPHI P CHIHUAHUA I | V030468 | $0.00 |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER ROAD | | | LAPEER | MI | | | DURAKON INDUSTRIES | DELPHI P CHIHUAHUA I | V030765 | $0.00 |
| EARTH ELECTRIC MACHINERY CO | | 2-9-17 TAMAGAWA 2-CHOME | | | OTA-KU | JP | 1460095 | JPN | EARTH ELECTRIC MACHINERY CO | DELPHI D DIRECT SHIP | 5147 | $0.00 |
| EATON CORPORATION - SUPERCHARGER | | 824 INDUSTRIAL RD | | | MARSHALL | MI | | | EATON CORPORATION - SUPERCHARGER | DELPHI P PLANT 9 | 5982446 | $0.00 |
| EATON CORPORATION - SUPERCHARGER | | 824 INDUSTRIAL RD | | | MARSHALL | MI | | | EATON CORPORATION - SUPERCHARGER | DELPHI P PLANT 22 | 894070 OB | $0.00 |
| EHYSER | | CAMALU 18 A Y B FRACCIONA- | | | TIJUANA | BC | 22180 | MEX | EHYSER | All contracts between EHYSER and Delphi related to products shipped to EHYSER from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| ELECTROMOTIVE, INC. | | 14004 J WILLARD ROAD | | | CHANTILLY | VA | 22021 | | ELECTROMOTIVE, INC. | All contracts between ELECTROMOTIVE, INC. and Delphi related to products shipped to ELECTROMOTIVE, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| ENGLISH TECHNICAL SALES | | 20505 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | ENGLISH TECHNICAL SALES | All contracts between ENGLISH TECHNICAL SALES and Delphi related to products shipped to ENGLISH TECHNICAL SALES from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | | SANTA ANA | CA | 92705 | | ENTERPRISE FLEET SERVICES | All contracts between ENTERPRISE FLEET SERVICES and Delphi related to products shipped to ENTERPRISE FLEET SERVICES from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DIRECT SHIP | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | C5FU0080 | $0.00 |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | | EXCELSIOR SPRINGS SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0124 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| EXTERION | | 402 MULOCK DRIVE | | | NEWMARKET | ON | | CAN | EXTERION | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| FABRYKA SAMOCHODOW OSOBOWYCH SA | | UL JAGIELLONSKA 88 | | | WARSZAWA | PL | 00-992 | POL | FABRYKA SAMOCHODOW OSOBOWYCH SA | DELPHI D DIRECT SHIP | 011646854 05 K072 | $0.00 |
| FAMER FUEGINA SA (755) | | RIO GRANDE 1522 | | | RIO GRANDE | V | 9420 | ARG | FAMER FUEGINA SA (755) | DELPHI P CENTEC V | 011991E | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI D DELNOSA PLANT 1-4 | 846.5 | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI E&S LOS INDIOS FLOW THR | 846.5 | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI D DELNOSA PLANT 1-4 | 835046/04 | $0.00 |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI E&S LOS INDIOS FLOW THR | 835046/04 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | | STADTHAGEN | DE | 31655 | DEU | FAURECIA AUTOSITZE GMBH | DELPHI D DELNOSA PLANT 1-4 | ABDELPH/001 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | 72710 | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI D DIRECT SHIP | 110296 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | 72710 | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI D DIRECT SHIP | 203355 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | 72710 | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI MECHATRONICS | 207530 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PO BOX | | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI MECHATRONICS | 207943 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212665 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212666 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212667 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212668 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212669 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212670 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212671 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | | PUEBLA | PUE | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 212672 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | CUAUTLANCINGO | PU | | MEX | FAURECIA SISTEMAS AUTOMOTRICES | DELPHI P CHIHUAHUA I | 213198 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | AU13165 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | AU13165 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | AU13165 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | OUTSIDE SALES MWO | AU13165 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | PH100008 | PH100008 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | DELPHI P PLANT 10 | PH100008 | $0.00 |
| | FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | | TATABANYA | 11 | | HUN | FCI CONNECTORS HUNGARY KFT | OUTSIDE SALES MWO | PH100008 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 483 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 582 | $0.00 |
| | FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 673 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 673 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 822 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 822 | $0.00 |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HIGHWAY | | | SUMMERTON | SC | | | FEDERAL MOGUL CORP SEALING SYS | DELPHI P CHIHUAHUA I | 822 | $0.00 |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 582 | $0.00 |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 582 | $0.00 |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 673 | $0.00 |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 673 | $0.00 |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | | LOGANSPORT | IN | | | FEDERAL MOGUL CORPORATION | DELPHI P CHIHUAHUA I | 755 | $0.00 |
| FICOSA NORTH AMERICA S A DE C V | | CARRETERA MONTERREY COLOMBIA KM 10. | | | SALINAS VICTORIA | NL | | MEX | FICOSA NORTH AMERICA S A DE C V | DELPHI P CHIHUAHUA I | 39850 | $0.00 |
| FICOSA NORTH AMERICA S A DE C V | | CARRETERA MONTERREY COLOMBIA KM 10. | | | SALINAS VICTORIA | NL | | MEX | FICOSA NORTH AMERICA S A DE C V | DELPHI P CHIHUAHUA I | 362811126--39850 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 30107 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 30107 | $0.00 |
| FINDLAY INDUSTRIES | | 4000 FOSTORIA | | | FINDLAY | OH | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 30128 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 30128 | $0.00 |
| FINDLAY INDUSTRIES | | 4000 FOSTORIA | | | FINDLAY | OH | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 10001767 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P CHIHUAHUA I | 10001767 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 14000032 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 679-1 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 721-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 725-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 729-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 771-1 | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 782-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| FINDLAY INDUSTRIES | | 18036 EADS AVENUE | | | CHESTERFIELD | MO | | | FINDLAY INDUSTRIES | DELPHI P ZACATECAS | 846-I | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P RBE IV | 139 | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | | | FLEX-N-GATE ALABAMA | DELPHI P PAST SERVICE PARTS | 612 | $0.00 |
| FLEX-N-GATE ALABAMA | | 6324 BAY DRIVE | | | MCCALLA | AL | 35111 | | FLEX-N-GATE ALABAMA | DELPHI D DELNOSA PLANT 5-6 | 1694 | $0.00 |
| FLEX-N-GATE MEXICO | | AVENUE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | | SAN JOSE ITURBIDE | GTO | | MEX | FLEX-N-GATE MEXICO | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE MEXICO | | AVENUE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | | SAN JOSE ITURBIDE | GTO | | MEX | FLEX-N-GATE MEXICO | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE MEXICO | | AVENUE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | | SAN JOSE ITURBIDE | GTO | | MEX | FLEX-N-GATE MEXICO | DELPHI P ZACATECAS | 200035 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P PARRAL | 19695 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P PARRAL | 19695 | $0.00 |
| FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 22609 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P CHIHUAHUA I | 22609 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P ZACATECAS | 200035 | $0.00 |
| | FLEX-N-GATE OKLAHOMA | | 1 GENERAL STREET | | | ADA | OK | | | FLEX-N-GATE OKLAHOMA | DELPHI P ZACATECAS | 200035 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 16 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 2827 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P PARRAL | 19695 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P PARRAL | 19695 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P RBE IV | 21733 | $0.00 |
| | FLEX-N-GATE STAMPING | | 5663 EAST NINE MILE ROAD | | | WARREN | MI | | | FLEX-N-GATE STAMPING | DELPHI P CHIHUAHUA I | 22609 | $0.00 |
| | FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | | JALAN MERDEKA | LAB | 87000 | MYS | FLEXTRONICS INT LATIN AMERICA LTD | DELPHI D FLINT | GDA330663 | $0.00 |
| | FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | | JALAN MERDEKA | LAB | 87000 | MYS | FLEXTRONICS INT LATIN AMERICA LTD | DELPHI D DELNOSA PLANT 5-6 | GDA359990 | $0.00 |
| | FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | | JALAN MERDEKA | LAB | 87000 | MYS | FLEXTRONICS INT LATIN AMERICA LTD | DELPHI D DELTRONICS | GDI19725 | $0.00 |
| | FLIP CHIP TECHNOLOGIES, LLC | | 3701 EAST UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | | FLIP CHIP TECHNOLOGIES, LLC | All contracts between FLIP CHIP TECHNOLOGIES, LLC and Delphi related to products shipped to FLIP CHIP TECHNOLOGIES, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FONTAINE MODIFICATION CO | | 5325 PROSPERITY DRIVE | | | SPRINGFIELD | OH | 45502 | | FONTAINE MODIFICATION CO | DELPHI D DIRECT SHIP | 006731-00 | $0.00 |
| | FONTAINE MODIFICATION CO | | 5325 PROSPERITY DRIVE | | | SPRINGFIELD | OH | 45502 | | FONTAINE MODIFICATION CO | DELPHI D DIRECT SHIP | 006731-00 | $0.00 |
| | FORD CUSTOMER SERVICE DIVISION | | 408 DANA STREET | | | DEARBORN | | 44483 | | FORD CUSTOMER SERVICE DIVISION | DELPHI MECHATRONICS | SC 00810 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 111111 | $0.00 |
| | FORD MOTOR COMPANY | | 300 INGERSOLL STREET | | | OAKVILLE | ON | N5C 4A6 | CAN | FORD MOTOR COMPANY | DELPHI MECHATRONICS | 299036 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | 9999999999 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | IA6064 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | IA9773 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1520 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | LS6875 | $0.00 |
| | FORD MOTOR COMPANY | | PO BOX 1718 | | | DEARBORN | MI | 48121 | | FORD MOTOR COMPANY | DELPHI E & C JUAREZ | TBD | $0.00 |
| | FORD-WERKE GMBH | | HENRY FORD STRASSE 1 | | | KOELN | DE | 50725 | DEU | FORD-WERKE GMBH | DELPHI E & C JUAREZ | FORDGER | $0.00 |
| | FORD-WERKE GMBH | | HENRY FORD STRASSE 1 | WERK-NIEHL | | KOELN | DE | 50725 | DEU | FORD-WERKE GMBH | DELPHI E & C JUAREZ | FORDGER | $0.00 |
| | FORHEALTH TECHNOLOGIES,INC. | | ATTN: ACCOUNTS PAYABLE | PO BOX 630010 | | LITTLETON | CO | 80163-0010 | | FORHEALTH TECHNOLOGIES,INC. | All contracts between FORHEALTH TECHNOLOGIES,INC. and Delphi related to products shipped to FORHEALTH TECHNOLOGIES,INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| | FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM ROAD | | | BRYN MAWR | PA | 19010 | | FOSTER CHAMBERLAIN, LLC | All contracts between FOSTER CHAMBERLAIN, LLC and Delphi related to products shipped to FOSTER CHAMBERLAIN, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM ROAD | | | BRYN MAWR | PA | 19010 | | FOSTER CHAMBERLAIN, LLC | All contracts between FOSTER CHAMBERLAIN, LLC and Delphi related to products shipped to FOSTER CHAMBERLAIN, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM ROAD | | | BRYN MAWR | PA | 19010 | | FOSTER CHAMBERLAIN, LLC | All contracts between FOSTER CHAMBERLAIN, LLC and Delphi related to products shipped to FOSTER CHAMBERLAIN, LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | FOUR SEASONS (100090) | | 1801 WATERS RIDGE DR. | | | LEWISVILLE | TX | 75057 | | FOUR SEASONS (100090) | All contracts between FOUR SEASONS (100090) and Delphi related to products shipped to FOUR SEASONS (100090) from Delphi's DTI facility. | See prior column | $0.00 |
| | FRAENKISCHE (100307) | | 416 A. M. ELLISON ROAD | , | | ANDERSON | SC | 29621 | | FRAENKISCHE (100307) | All contracts between FRAENKISCHE (100307) and Delphi related to products shipped to FRAENKISCHE (100307) from Delphi's DTI facility. | See prior column | $0.00 |
| | FREUDENBERG KG | | HÖHNERWEG 2-4 | | | WEINHEIM | | 69465 | DEU | FREUDENBERG KG | All contracts between FREUDENBERG KG and Delphi related to products shipped to FREUDENBERG KG from Delphi's DTI facility. | See prior column | $0.00 |
| | FUJI HEAVY INDUSTRIES LTD | | 1-1 SUBARU-CHO | | | OHTA-SHI | 10 | 3738555 | JPN | FUJI HEAVY INDUSTRIES LTD | DELPHI D DIRECT SHIP | DS0506 | $0.00 |
| | FUJI HEAVY INDUSTRIES LTD | | 1-1 SUBARU-CHO | | | OHTA-SHI | 10 | 3738555 | JPN | FUJI HEAVY INDUSTRIES LTD | DELPHI D DELNOSA PLANT 1-4 | DS50002 | $0.00 |
| | FUJI HEAVY INDUSTRIES LTD | | 1-1 SUBARU-CHO | | | OHTA-SHI | 10 | 3738555 | JPN | FUJI HEAVY INDUSTRIES LTD | DELPHI D DIRECT SHIP | DS5505 | $0.00 |
| | FULTON MANUFACTURING | | 6500 SNOWVILLE ROAD | | | BRECKSVILLE | OH | | | FULTON MANUFACTURING | DELPHI P PLANT 23 | 1626 | $0.00 |
| | FULTON MANUFACTURING | | 6500 SNOWVILLE ROAD | | | BRECKSVILLE | OH | | | FULTON MANUFACTURING | DELPHI P PLANT 23 | 1626 | $0.00 |
| | FULTON MANUFACTURING | | 6500 SNOWVILLE ROAD | | | BRECKSVILLE | OH | | | FULTON MANUFACTURING | DELPHI P PLANT 23 | 1626 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | FUMIGEN KILLER S DE RL DE CV | | LOMA LARGA #4213 FRACC. | | | TIJUANA | BC | 22044 | MEX | FUMIGEN KILLER S DE RL DE CV | All contracts between FUMIGEN KILLER S DE RL DE CV and Delphi related to products shipped to FUMIGEN KILLER S DE RL DE CV from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52337 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52425 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 52425 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52511 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 52777 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53068 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53141 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53141 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53141 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53750 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53750 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 11 | 53750 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53750 | $0.00 |
| | FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | | EL PASO | TX | | | FURUKAWA LEAR CORPORATION | DELPHI P PLANT 9 | 53750 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | 17MX0007 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | 17MX0008 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF0005V | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF0005X | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF0005Z | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXF00063 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00085 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00086 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00087 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00088 | $0.00 |
| | FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN ROAD | | | TUCHENG CITY | TP | 23644 | TWN | FUTAIHUA INDUSTRIAL CO LTD | DELPHI T & I RBXX | LXH00088 | $0.00 |
| | FUZHOU INTIER DAS AUTO SEATING CO L | | MINGHOU COUNTY QINGKOU INVESTMENT | | | FUZHOU | | 150 | CHN | FUZHOU INTIER DAS AUTO SEATING CO L | DELPHI P ZACATECAS | 70905 | $0.00 |
| | GASBARRE PRODUCTS INC. | | 590 DIVISION STREET | | | DUBOIS | PA | 15801 | | GASBARRE PRODUCTS INC. | All contracts between GASBARRE PRODUCTS INC. and Delphi related to products shipped to GASBARRE PRODUCTS INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | GE MEDICAL SYSTEMS | | INFORMATION TECHNOLOGY | PO BOX 909977 | | MILWAUKEE | WI | 53209 | | GE MEDICAL SYSTEMS | All contracts between GE MEDICAL SYSTEMS and Delphi related to products shipped to GE MEDICAL SYSTEMS from Delphi's DPSS facility. | See prior column | $0.00 |
| | GENERAL BEARING CORPORATION | | 44 HIGH STREET | | | WEST NYACK | NY | 10094 | | GENERAL BEARING CORPORATION | All contracts between GENERAL BEARING CORPORATION and Delphi related to products shipped to GENERAL BEARING CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | GENERAL ELECTRIC COMPANY | | ONE NEUMANN WAY | | | CINCINNATI | OH | 45215-6301 | | GENERAL ELECTRIC COMPANY | All contracts between GENERAL ELECTRIC COMPANY and Delphi related to products shipped to GENERAL ELECTRIC COMPANY from Delphi's DTI facility. | See prior column | $0.00 |
| | GENERAL ENGINE PRODUCTS INC | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | 5500015651 | $0.00 |
| | GENERAL ENGINE PRODUCTS INC | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | 5500015652 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **NoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount** |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEP120358 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEP120359 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | IN | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEPI20358 | $0.00 |
| GENERAL ENGINE PRODUCTS INC | | | PO BOX 0 | | | SOUTH BEND | MI | | | GENERAL ENGINE PRODUCTS INC | DEEDS COMPONENT DIRECT SHIP-2 | GEPI20359 | $0.00 |
| GRAND HAVEN PLASTICS INC | | | 1425 AERIAL VIEW DRIVE | | | GRAND HAVEN | MI | | | GRAND HAVEN PLASTICS INC | DELPHI P ZACATECAS | 627 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 1112 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 10527 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 11456 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV | | | AVENUE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO | QRO | | MEX | GRUPO ABC DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 18028 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P ZACATECAS | 105932 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P ZACATECAS | 105932 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 178642 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 0000940006 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 0000940006 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 940006 | $0.00 |
| GRUPO ANTOLIN SILAO SA DE CV | | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | | SILAO | GTO | | MEX | GRUPO ANTOLIN SILAO SA DE CV | DELPHI P CHIHUAHUA I | 940006 | $0.00 |
| GRUPO SECURITAS MEXICO | | | HIDALGO 1911 PTE.ESQUINA | BAUDELAIRE COL. OBISPADO | | MONTERREY | NL | 64060 | MEX | GRUPO SECURITAS MEXICO | All contracts between GRUPO SECURITAS MEXICO and Delphi related to products shipped to GRUPO SECURITAS MEXICO from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| GTEL INDUSTRIEELEKTRONIK GMBH | | | HELMHOLTZ STRASSE 38-40 | | | VIERSEN | DE | 41747 | DEU | GTEL INDUSTRIEELEKTRONIK GMBH | DELPHI D DIRECT SHIP | 0 | $0.00 |
| GTEL INDUSTRIEELEKTRONIK GMBH | | | HELMHOLTZ STRASSE 38-40 | | | VIERSEN | DE | 41747 | DEU | GTEL INDUSTRIEELEKTRONIK GMBH | DELPHI D DIRECT SHIP | LE102931 | $0.00 |
| HAEMOSCOPE CORPORATION | | | 6231 W. HOWARD STREET | | | NILES | IL | 60714 | | HAEMOSCOPE CORPORATION | All contracts between HAEMOSCOPE CORPORATION and Delphi related to products shipped to HAEMOSCOPE CORPORATION from Delphi's DPSS facility. | See prior column | $0.00 |
| HAMLIN INC | | | 612 EAST LAKE STREET | | | LAKE MILLS | WI | | | HAMLIN INC | DELPHI P PLANT 22 | 29125P | $0.00 |
| HAMLIN INC | | | 612 EAST LAKE STREET | | | LAKE MILLS | WI | | | HAMLIN INC | DELPHI P PLANT 47 | P3503 | $0.00 |
| HAMLIN INC | | | 612 EAST LAKE STREET | | | LAKE MILLS | WI | | | HAMLIN INC | DELPHI P PLANT 9 | P3503 | $0.00 |
| HARLEY-DAVIDSON MOTOR COMPANY | | | 11800 W. CAPITOL DRIVE | | | WAUWATOSA | WI | 53222 | | HARLEY-DAVIDSON MOTOR COMPANY | All contracts between HARLEY-DAVIDSON MOTOR COMPANY and Delphi related to products shipped to HARLEY-DAVIDSON MOTOR COMPANY from Delphi's PACKARD facility. | See prior column | $0.00 |
| HAYES-LEMMERZ INTERNATIONAL INC | | | PO BOX 2159 | TEXAS OPERATIONS | | LAREDO | TX | 78044-2159 | | HAYES-LEMMERZ INTERNATIONAL INC | DELPHI D DIRECT SHIP | RP03027 | $0.00 |
| HENGST FILTERWERKE | | | NIENKAMP 55-85 | | | MUENSTER | 5 | 48147 | DEU | HENGST FILTERWERKE | DELPHI E&S LOS INDIOS FLOW THR | 05-064608 | $0.00 |
| HEWLETT-PACKARD COMPANY | | | INVOICE PROCESSING CENTER | CALL BOX 10000 | | AGUADILLA | PR | 00605-9000 | PUR | HEWLETT-PACKARD COMPANY | All contracts between HEWLETT-PACKARD COMPANY and Delphi related to products shipped to HEWLETT-PACKARD COMPANY from Delphi's DPSS facility. | See prior column | $0.00 |
| HEWLETT-PACKARD COMPANY | | | INVOICE PROCESSING CENTER | CALL BOX 10000 | | AGUADILLA | PR | 00605-9000 | PUR | HEWLETT-PACKARD COMPANY | All contracts between HEWLETT-PACKARD COMPANY and Delphi related to products shipped to HEWLETT-PACKARD COMPANY from Delphi's DPSS facility. | See prior column | $0.00 |
| HI-STAT MANUFACTURING | | | 345 SOUTH MILL STREET | | | LEXINGTON | OH | | | HI-STAT MANUFACTURING | DELPHI P CHIHUAHUA I | 60451 | $0.00 |
| HI-STAT MANUFACTURING | | | 345 SOUTH MILL STREET | | | LEXINGTON | OH | | | HI-STAT MANUFACTURING | DELPHI P CHIHUAHUA I | 63671 | $0.00 |
| HMMA (HYUNDAI MOTOR MANUFACTURING ALABAMA) | | | 700 HYUNDAI BLVD. | | | MONTGOMERY | AL | 36105 | | | All contracts between HMMA | | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | HOLLAND & KNIGHT LLP | | 131 S. DEARBORN, 30TH FLOOR, ATTN: JAMES T. MAYER | | | CHICAGO | IL | 60603 | | HOLLAND & KNIGHT LLP | EEA | 0958 | $0.00 |
| | HONDA LOCK-AMERICA CORPORATION | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI D DIRECT SHIP | 204488 | $0.00 |
| | HONDA LOCK-AMERICA CORPORATION | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| | HONDA LOCK-AMERICA CORPORATION | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI E&S KAKOMA FLOW THROUGH | FORECAST | $0.00 |
| | HONDA LOCK-AMERICA CORPORATION | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI D DIRECT SHIP | OTCFORECAST | $0.00 |
| | HONDA LOCK-AMERICA CORPORATION | | 902 RAVENWOOD DRIVE | | | SELMA | AL | 36701 | | HONDA LOCK-AMERICA CORPORATION | DELPHI E&S KAKOMA FLOW THROUGH | OTCFORECAST | $0.00 |
| | HONDA MOTOR CO., LTD., | | 1-1, MINAMIAOYAMA 2-CHOME, | MINATO-KU | | TOKYO 107 | | | JPN | HONDA MOTOR CO., LTD., | All contracts between HONDA MOTOR CO., LTD., and Delphi related to products shipped to HONDA MOTOR CO., LTD., from Delphi's E&S division. | See prior column | $0.00 |
| | HONDA MOTOR CO., LTD., | | 1-1, MINAMIAOYAMA 2-CHOME, MINATO-KU 107 | | | TOKYO | | | JPN | HONDA MOTOR CO., LTD., | All contracts between HONDA MOTOR CO., LTD., and Delphi related to products shipped to HONDA MOTOR CO., LTD., from Delphi's HQ facility. | See prior column | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT 1-4 | 496027 | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT 1-4 | 496028 | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT 1-4 | 497845 | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT 1-4 | 515593 | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA OF ALABAMA (HMA1  01) | | 46501 US HIGHWAY 78 | | | LINCOLN | AL | 35096 | | HONDA OF ALABAMA (HMA1  01) | DELPHI D DELNOSA PLANT BY SALES | FORECAST | $0.00 |
| | HONDA OF AMERICA MANUFACTURING | | 25000 HONDA PARKWAY | | | MARYSVILLE | OH | 43040 | | HONDA OF AMERICA MANUFACTURING | DELPHI E & C  PASS BY SALES | HONDA | $0.00 |
| | HONDA OF AMERICA MANUFACTURING | | 25000 HONDA PARKWAY | | | MARYSVILLE | OH | 43040 | | HONDA OF AMERICA MANUFACTURING | DELPHI E & C  PASS BY SALES | HONDA | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 37220 | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 957855 | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 957855 | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 965040 | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | 966288 | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI E&S KAKOMA FLOW THROUGH | FORECAST | $0.00 |
| | HONDA OF CANADA | | 4700 TOTTENHAM ROAD | | | ALLISTON | ON | L9R 1A2 | CAN | HONDA OF CANADA | DELPHI E&S KAKOMA FLOW THROUGH | FORECAST | $0.00 |
| | HONDA TRADING AMERICA CORP | | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040 | | HONDA TRADING AMERICA CORP | DELPHI D DELNOSA PLANT 1-4 | FORECAST | $0.00 |
| | HONDA TRADING AMERICA CORP | | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040 | | HONDA TRADING AMERICA CORP | DELPHI D DELNOSA PLANT 1-4 | P011077 | $0.00 |
| | HONDA TRADING AMERICA CORP | | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040 | | HONDA TRADING AMERICA CORP | DELPHI D DELNOSA PLANT 1-4 | P011191 | $0.00 |
| | HONDA TRADING AMERICA CORPORATION | | 1800 W. 213TH ST. SUITE 200 | | | TORRANCE | CA | 90501-2832 | | HONDA TRADING AMERICA CORPORATION | All contracts between HONDA TRADING AMERICA CORPORATION and Delphi related to products shipped to HONDA TRADING AMERICA CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | HP PELZER (AUTOMOTIVE SYSTEMS) | | 1175 CROOKS ROAD | | | TROY | MI | 48084 | | HP PELZER (AUTOMOTIVE SYSTEMS) | DELPHI E&S LOS INDIOS FLOW THR | 4420 | $0.00 |
| | HUF-TENNESSEE | | PO BOX 2110 | | | GREENEVILLE | TN | 37743-2110 | | HUF-TENNESSEE | DELPHI D DIRECT SHIP | 500054 | $0.00 |
| | HUF-TENNESSEE | | PO BOX 2110 | | | GREENEVILLE | TN | 37743-2110 | | HUF-TENNESSEE | DELPHI E&S KAKOMA FLOW THROUGH | 500054 | $0.00 |
| | HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | FORECAST151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E0312151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E0312151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E03211151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK2E03211151 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK3E0312100 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK3E040110 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK3E0401100 | $0.00 |
| HYUNDAI MOTOR CO | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | HYUNDAI MOTOR CO | DELPHI D DIRECT SHIP | UK5E0401100 | $0.00 |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000875 | $0.00 |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000876 | $0.00 |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000877 | $0.00 |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | | HYUNDAI MOTOR MANUFACTURING ALABAMA | DELPHI D DIRECT SHIP | 4600000878 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI D DELNOSA PLANT 5-6 | 160184 | $0.00 |
| IAC NORTH AMERICA | | AVENUE LUIS DONALDO COLOSIO 126 | | | SANTA CATARINA | MX | 66360 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | 299941 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | 299941 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | CN  42053 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | GM  42053 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I RBXX | GM 42053 | $0.00 |
| IAC NORTH AMERICA | | PO BOX 1501 | | | HURON | OH | 37174 | | IAC NORTH AMERICA | DELPHI MECHATRONICS | HU1848 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580179 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580199 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580513 | $0.00 |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | | RAMOS ARIZPE | COA | 25900 | MEX | IAC NORTH AMERICA | DELPHI T & I DIRECTSHIP | PYA-580527 | $0.00 |
| IAC NORTH AMERICA | | 555 WEST LINFOOT | | | WAUSEON | OH | 43567 | | IAC NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | WA23926 | $0.00 |
| IACNA HERMOSILLO S DE R L DE C V | | BLVD HENRY FORD NUM 33 PARQUE | INDUSTRIAL DYANTECH SUR | | HERMOSILLO | SON | 83299 | MEX | IACNA HERMOSILLO S DE R L DE C V | DELPHI D DIRECT SHIP | 1123-01 | $0.00 |
| IACNA HERMOSILLO S DE R L DE C V | | BLVD HENRY FORD NUM 33 PARQUE | INDUSTRIAL DYANTECH SUR | | HERMOSILLO | SON | 83299 | MEX | IACNA HERMOSILLO S DE R L DE C V | DELPHI D DIRECT SHIP | 1123-01 | $0.00 |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | | SALTILLO | CP | | MEX | IACNA MEX S DE R L DE C V SALT | DELPHI P CHIHUAHUA I | 254216 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | IMAJE USA | | 1650 AIRPORT RD | | | KENNESAW | GA | 30144 | | IMAJE USA | All contracts between IMAJE USA and Delphi related to products shipped to IMAJE USA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 3000348 | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | | INERGY AUTOMOTIVE SYS | DELPHI E & C CHIHUAHUA | 420134A | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER STREET | | | ADRIAN | MI | | | INERGY AUTOMOTIVE SYS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P FRESNILLO I | 120210A | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE | COA | | MEX | INERGY AUTOMOTIVE SYS MEX SA DE | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| | INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 220210 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820210 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 820378 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DRIVE | | | BLENHEIM | ON | | CAN | INERGY AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 420135C | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELNOSA PLANT 1-4 | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELNOSA PLANT 1-4 | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DIRECT SHIP | R0005 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0054 | $0.00 |
| INNERTECH-SHREVEPORT | | 7751 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | | INNERTECH-SHREVEPORT | DELPHI D DELTRONICOS | R0054 | $0.00 |
| INNOVATECH SEATING SYSTEMS | | 621 SPRUCEWOOD AVENUE | | | WINDSOR | ON | N9C 4E9 | CAN | INNOVATECH SEATING SYSTEMS | DELPHI P ZACATECAS | 003041 | $0.00 |
| INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | 63069 | | INTEGRAM ST LOUIS SEATING | DELPHI D DELNOSA PLANT 1-4 | 483 | $0.00 |
| INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | 63069 | | INTEGRAM ST LOUIS SEATING | DELPHI D DELNOSA PLANT 1-4 | 483 | $0.00 |
| INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DRIVE | | | PACIFIC | MO | 63069 | | INTEGRAM ST LOUIS SEATING | DELPHI D DELNOSA PLANT 1-4 | 483 | $0.00 |
| INTEGRATED MFG AND ASM-BROWNSTOWN | | 19881 BROWNSTOWN CENTER DR STE 890 | | | BROWNSTOWN | MI | 48183 | | INTEGRATED MFG AND ASM-BROWNSTOWN | DELPHI D DIRECT SHIP | 0 | $0.00 |
| INTERCONNECT SALES GROUP | | 2051 JUNCTION AVENUE | SUITE 237 | | SAN JOSE | CA | 95131 | | INTERCONNECT SALES GROUP | All contracts between INTERCONNECT SALES GROUP and Delphi related to products shipped to INTERCONNECT SALES GROUP from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| INTERNATIONAL COPY / COPYRENT | | DIAZ ORDAZ 2343 | LA MESA | | TIJUANA | BC | 22105 | MEX | INTERNATIONAL COPY / COPYRENT | All contracts between INTERNATIONAL COPY / COPYRENT and Delphi related to products shipped to INTERNATIONAL COPY / COPYRENT from Delphi's PACKARD division. | See prior column | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 411617 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 412447 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 426133 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 426754 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 427514 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI D DIRECT SHIP | 438371 | $0.00 |
| INTERNATIONAL TRK & ENGINE-ROLLINS | | 1900 EAST LEFFEL LANE | C/O ROLLINS 3PL | | SPRINGFIELD | OH | 45505 | | INTERNATIONAL TRK & ENGINE-ROLLINS | DELPHI E & S RIMIR | 440387 | $0.00 |
| INTERNATIONAL TRUCK & ENGINE | | PO BOX 59010 | DELPHI E&S SERVICE USE ONLY | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE | DELPHI E & S RIMIR | AD157C | $0.00 |
| INTERNATIONAL TRUCK & ENGINE | | PO BOX 59010 | DELPHI E&S SERVICE USE ONLY | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE | DELPHI E & S RIMIR | AD157C | $0.00 |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | KNOXVILLE | TN | 37950 | | INTERNATIONAL TRUCK & ENGINE CORP | DELPHI E & S RIMIR | AD158A | $0.00 |
| | INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) | | 4201 WINFIELD RD. | | | WARRENVILLE | IL | 60555 | | INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) | All contracts between INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) and Delphi related to products shipped to INTERNATIONAL TRUCK AND ENGINE CORP. (NAVISTAR INC.) from Delphi's DPSS facility. | See prior column | $0.00 |
| | INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE INTERIORS | DELPHI D DIRECT SHIP | 28721 | $0.00 |
| | INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE INTERIORS | DELPHI D DIRECT SHIP | 28721 | $0.00 |
| | INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE INTERIORS | DELPHI D DIRECT SHIP | 61093 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | 18191 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | 18191 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DIRECT SHIP | 18191 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | C5FU0124 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | C5FU0124 | $0.00 |
| | INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DRIVE | | | NOVI | MI | 48377 | | INTIER AUTOMOTIVE SEATING | DELPHI D DELNOSA PLANT 1-4 | O18191 | $0.00 |
| | INTIER INTEGRAM INC | | 201 PATILLO ROAD RURAL ROUTE 1 | | | TECUMSEH | ON | N8N 2L9 | CAN | INTIER INTEGRAM INC | DELPHI D DELNOSA PLANT 1-4 | O18191 | $0.00 |
| | INTIER SEATING SYSTEMS | | 1702 HENN PARKWAY SOUTHWEST | | | LORDSTOWN | OH | 44481 | | INTIER SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | 39 | $0.00 |
| | INTIER SEATING SYSTEMS | | 1702 HENN PARKWAY SOUTHWEST | | | LORDSTOWN | OH | 44481 | | INTIER SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | 39 | $0.00 |
| | INVESCO REAL ESTATE | | THREE GALLERIA TOWER, SUITE 500, ATTN:  ASSET MANAGER | | | DALLAS | TX | 75240 | | INVESCO REAL ESTATE | EEA | 0958 | $0.00 |
| | ISI OF INDIANA INC | | 1212 EAST MICHIGAN STREET | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | DELPHI D DELNOSA PLANT 1-4 | 2594 | $0.00 |
| | ISI OF INDIANA INC | | 1212 EAST MICHIGAN STREET | | | INDIANAPOLIS | IN | 46202 | | ISI OF INDIANA INC | DELPHI E&S KAKOMA FLOW THROUGH | JKS1 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C  PASS BY SALES | P020203 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P MEQQUI | PA2020005B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P PAST SERVICE PARTS | PA2291031A | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P PAST SERVICE PARTS | PA2291192A | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P LOS MOCHIS | PA2291195A | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI P LOS MOCHIS | PA2291195B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E &  C CHIHUAHUA | PA2721070B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E &  C CHIHUAHUA | PA2721071B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E &  C CHIHUAHUA | PA2721072B | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E & C  PASS BY SALES | PO20088 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E &  C CHIHUAHUA | W464434013 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E &  C CHIHUAHUA | W474444014 | $0.00 |
| | ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CENTER DRIVE | OEM SHIPMENTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU COMMERCIAL TRUCK OF AMERICA | DELPHI E &  C CHIHUAHUA | W484454017 | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P MEQQUI | 500185 | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | | | ISUZU MOTORS AMERICA INC | DELPHI P PLANT 9 | DUMMY ORDER | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | IZJAP | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | IZJAP | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P MEOQUI | PA2020005A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P MEOQUI | PA2020005B | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291044A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291044B | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291114A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | PA2291148A | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P LOS MOCHIS | PA2291195B | $0.00 |
| | ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DRIVE | SERVICE PARTS ONLY | | PLYMOUTH | MI | 48170 | | ISUZU MOTORS AMERICA INC | DELPHI P PAST SERVICE PARTS | SZ8353M4 | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | ISUZU MOTORS ASIA LTD | DELPHI E & C  PASS BY SALES | EZ28000014 | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | ISUZU MOTORS ASIA LTD | DELPHI E & C  PASS BY SALES | EZ2D000004 | $0.00 |
| | ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22-03 | | | SUNTEC CITY TOWER 2 | SG | 38989 | SGP | ISUZU MOTORS ASIA LTD | DELPHI E & C  PASS BY SALES | EZ2D000020 | $0.00 |
| | ISUZU MOTORS LIMITED | | 6-26-1 MINAMI-OI | | | SHINAGAWA-KU | 13 | | JPN | ISUZU MOTORS LIMITED | DELPHI D LIVERPOOL | 0306622 0030026439 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_000003090030 026518 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_000004090030 026519 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_00154805 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002355020030 029702 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002558000030 031799 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002559000030 034975 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002560000030 034974 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_002573000030 037255 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_00270000 | $0.00 |
| | ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | TYCHY | PL | 43-100 | POL | ISUZU MOTORS POLSKA SP ZO O | DELPHI D LIVERPOOL | P_00270100 | $0.00 |
| | IVERNESS CASTING GROUP | | 415 NORTH PAUL STREET | | | DOWAGIAC | MI | | | IVERNESS CASTING GROUP | DELPHI P CHIHUAHUA I | 55641 | $0.00 |
| | IVERNESS CASTING GROUP | | 415 NORTH PAUL STREET | | | DOWAGIAC | MI | | | IVERNESS CASTING GROUP | DELPHI P CHIHUAHUA I | 200719 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C JUAREZ | FORDDAV | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI E & C JUAREZ | HY4561 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI D DELNOSA PLANT 1-4 | IO8451 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI D DIRECT SHIP | IU8216 | $0.00 |
| | JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | | ESSEX | ES | SS16 5XX | GBR | JAGUAR CARS LIMITED | DELPHI D HEM TUCSON | JC7803 | $0.00 |
| | JCI BRIDGEWATER | | 7500 TANK AVENUE | | | WARREN | MI | 48092 | | JCI BRIDGEWATER | DELPHI D DELNOSA PLANT 1-4 | 10000031 | $0.00 |
| | JCI BRIDGEWATER | | 7500 TANK AVENUE | | | WARREN | MI | 48092 | | JCI BRIDGEWATER | DELPHI E&S LOS INDIOS FLOW THR | 10000031 | $0.00 |
| | JOHN DEERE | | P.O. BOX 8000 | | | WATERLOO | IA | | | JOHN DEERE | All contracts between JOHN DEERE and Delphi related to products shipped to JOHN DEERE from Delphi's HQ facility. | See prior column | $0.00 |
| | JOHN DEERE HARVESTOR WORKS | | 1100-13TH AVENUE | | | EAST MOLINE | IL | 61244 | | JOHN DEERE HARVESTOR WORKS | DELPHI E&S LOS INDIOS FLOW THR | 5500005967 | $0.00 |
| | JOHNSON CONTROLS - PORT ST | | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | JOHNSON CONTROLS - PORT ST | DELPHI D DELNOSA PLANT 1-4 | 120206 | $0.00 |
| | JOHNSON CONTROLS - PORT ST | | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | JOHNSON CONTROLS - PORT ST | DELPHI D DELNOSA PLANT 1-4 | 120206 | $0.00 |
| | JOHNSON CONTROLS - PORT ST | | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | JOHNSON CONTROLS - PORT ST | DELPHI D DELNOSA PLANT 1-4 | 7001459 | $0.00 |
| | JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | J 04164373 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | S05 108091 | $0.00 |
| JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI E&S LOS INDIOS FLOW THR | S05 109512 | $0.00 |
| JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | S05 114317 | $0.00 |
| JOHNSON CONTROLS - ZWICKAU | | POELBITZERSTRASSE 15 | | | ZWICKAU | SA | 8058 | DEU | JOHNSON CONTROLS - ZWICKAU | DELPHI D DELNOSA PLANT 1-4 | S05 117419 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-002 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI D DIRECT SHIP | 36696-P2004-TO-002 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI E&S LOS INDIOS FLOW THR | 36696-P2004-TO-002 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE - SPEKE | | SPEKE HALL AVENUE | | | LIVERPOOL | MY | L24 2XR | GBR | JOHNSON CONTROLS AUTOMOTIVE - SPEKE | DELPHI E&S LOS INDIOS FLOW THR | JCI BPA 36696-P2004- | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE MEXICO | | KM117 AUTOPISTA MEX-PUE | PARQUE IND BRALEMEX CALLE PAXI 210 | | PUEBLA | PU | 72008 | MEX | JOHNSON CONTROLS AUTOMOTIVE MEXICO | DELPHI E&S LOS INDIOS FLOW THR | JPA5-025 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-LEAR- | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-LEAR- | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DIRECT SHIP | 36696-P2004-TP-LEAR- | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | | GOTHENBURG | SE | 405 08 | SWE | JOHNSON CONTROLS AUTOMOTIVE SWEDEN | DELPHI D DELNOSA PLANT 1-4 | 36696-P2004-TO-LEAR- | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA ROAD NORTH MOONS MOAT | | | REDDITCH | GB | B98 9EY | GBR | JOHNSON CONTROLS AUTOMOTIVE UK | DELPHI D DELNOSA PLANT 1-4 | 55007894 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA ROAD NORTH MOONS MOAT | | | REDDITCH | GB | B98 9EY | GBR | JOHNSON CONTROLS AUTOMOTIVE UK | DELPHI D DELNOSA PLANT 1-4 | 55007894 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA ROAD NORTH MOONS MOAT | | | REDDITCH | GB | B98 9EY | GBR | JOHNSON CONTROLS AUTOMOTIVE UK | DELPHI E&S LOS INDIOS FLOW THR | 55007894 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 5-6 | MX101874 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 5-6 | MX101874 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101874 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ | MX | 32320 | MEX | JOHNSON CONTROLS AUTOMOTIZ MEX | DELPHI D DELNOSA PLANT 1-4 | MX101942 | $0.00 |
| JOHNSON CONTROLS GMBH | | FRIEDRICH LIST STRASSE 5 | | | BREMEN | DE | 28309 | DEU | JOHNSON CONTROLS GMBH | DELPHI D DELNOSA PLANT 1-4 | 123 | $0.00 |
| JOHNSON CONTROLS GMBH | | FRIEDRICH LIST STRASSE 5 | | | BREMEN | DE | 28309 | DEU | JOHNSON CONTROLS GMBH | DELPHI E&S LOS INDIOS FLOW THR | 55011828 REV.1 | $0.00 |
| JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 112451 | $0.00 |
| JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 118065 | $0.00 |
| JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 118065 | $0.00 |
| JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI D DELNOSA PLANT 1-4 | 118065 | $0.00 |
| JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DRIVE | | | COTTONDALE | AL | 35453 | | JOHNSON CONTROLS INDUSTRIES | DELPHI E&S LOS INDIOS FLOW THR | 700101 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | | MEX | JOHNSON CONTROLS INTERIORS | DELPHI P CHIHUAHUA I | 55009857 | $0.00 |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | | RAMOS ARIZPE | COA | 25900 | MEX | JOHNSON CONTROLS INTERIORS | DELPHI E & C  PASS BY SALES | MX101867 | $0.00 |
| JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | 1LG0114-MP | $0.00 |
| JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | 1LG0930-MP | $0.00 |
| JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | 1LG1028-MP | $0.00 |
| JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI E&S LOS INDIOS FLOW THR | S05 108090 | $0.00 |
| JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | | LOZORNO | SK | 90055 | SVK | JOHNSON CONTROLS INTERNATIONAL | DELPHI D DELNOSA PLANT 1-4 | S05 108091 | $0.00 |
| JOHNSON CONTROLS-OSSIAN | | 2501 EAST 850 NORTH | | | OSSIAN | IN | 46777 | | JOHNSON CONTROLS-OSSIAN | DELPHI D DIRECT SHIP | 135836 | $0.00 |
| JON MIKEL | | LOMA DE CRISTO NO.11232-H | LOMAS DEL VIRREY | | TIJUANA | BC | | MEX | JON MIKEL | All contracts between JON MIKEL and Delphi related to products shipped to JON MIKEL from Delphi's PACKARD division. | See prior column | $0.00 |
| KEM KREST CORPORATION | | 1919 SUPERIOR STREET | | | ELKHART | IN | 46516 | | KEM KREST CORPORATION | DELPHI P CHIHUAHUA I | 39565 | $0.00 |
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | | COLLEFERRO | IT | 34 | ITA | KEY SAFETY SYSTEMS SRL | DELPHI D DIRECT SHIP | 14100046 | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20054K74D | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20054K75E | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20055K74D | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20055K75D | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20057K75E | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20057X17D | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20057X17D | $0.00 |
| KIA MOTORS CORPORATION | | 231 YANGJAE-DONG SEOCHO-GU | | | SEOUL | KR | 137-938 | KOR | KIA MOTORS CORPORATION | DELPHI D DIRECT SHIP | SK20058K74E | $0.00 |
| KITCO FIBER OPTICS | | 5269 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | | KITCO FIBER OPTICS | All contracts between KITCO FIBER OPTICS and Delphi related to products shipped to KITCO FIBER OPTICS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| KITCO FIBER OPTICS | | 5269 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | | KITCO FIBER OPTICS | All contracts between KITCO FIBER OPTICS and Delphi related to products shipped to KITCO FIBER OPTICS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| KOEHLKE COMPONENTS | | 1201 COMMERCE CENTER BLVD. | | | FRANKLIN | OH | 45005 | | KOEHLKE COMPONENTS | All contracts between KOEHLKE COMPONENTS and Delphi related to products shipped to KOEHLKE COMPONENTS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| KOEHLKE COMPONENTS | | 1201 COMMERCE CENTER BLVD. | | | FRANKLIN | OH | 45005 | | KOEHLKE COMPONENTS | All contracts between KOEHLKE COMPONENTS and Delphi related to products shipped to KOEHLKE COMPONENTS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| KUO YIH HSING ENTERPRISE CO. LTD. (100321) | | NO. 17, LANE 437 | SEC. 1 CHUNG-CHENG RD | | PU-HSIN | CHANG-HUA | | TWN | KUO YIH HSING ENTERPRISE CO. LTD. (100321) | All contracts between KUO YIH HSING ENTERPRISE CO. LTD. (100321) and Delphi related to products shipped to KUO YIH HSING ENTERPRISE CO. LTD. (100321) from Delphi's DTI facility. | See prior column | $0.00 |
| L-3 COMMUNICATIONS | | AVIATION RECORDERS, A/P #9443 | P.O. BOX 3041 | | SARASOTA | FL | 34230-3041 | | L-3 COMMUNICATIONS | All contracts between L-3 COMMUNICATIONS and Delphi related to products shipped to L-3 COMMUNICATIONS from Delphi's DPSS facility. | See prior column | $0.00 |
| LACKS TRIM SYSTEMS LLC | | 5460 CASCADE ROAD SOUTHEAST | | | GRAND RAPIDS | MI | | | LACKS TRIM SYSTEMS LLC | DELPHI P CHIHUAHUA I | 6164 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| LACKS TRIM SYSTEMS LLC | | | 5460 CASCADE ROAD SOUTHEAST | | | GRAND RAPIDS | MI | | | LACKS TRIM SYSTEMS LLC | DELPHI P CHIHUAHUA I | 6164 | $0.00 |
| LAND ROVER | | | PO BOX 0 | | | WARWICK | GB | CV35 0YZ | GBR | LAND ROVER | DELPHI D DELNOSA PLANT 1-4 | ATP# XGU UH8 | $0.00 |
| LAND ROVER | | | PO BOX 0 | | | WARWICK | GB | CV35 0YZ | GBR | LAND ROVER | DELPHI D DELNOSA PLANT 1-4 | ATP#XGTYFR | $0.00 |
| LAND ROVER | | | PO BOX 0 | | | WARWICK | GB | CV35 0YZ | GBR | LAND ROVER | DELPHI D DELNOSA PLANT 1-4 | IR2845 | $0.00 |
| LAND ROVER (SERVICE) | | | PECKLETON LANE | C/O CATERPILLAR LOGISTICS SERVICE | | DESFORD | LC | LE9 9ZG | GBR | LAND ROVER (SERVICE) | DELPHI D DELNOSA PLANT 1-4 | 41102808 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DIRECT SHIP | 15453 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 42790 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 85585 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 122188 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI E&S LOS INDIOS FLOW THR | 122188 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI D DELNOSA PLANT 1-4 | 129907 | $0.00 |
| LEAR CANADA - ST THOMAS | | | 10 HIGHBURY AVENUE | | | ST THOMAS | ON | N5P 4C7 | CAN | LEAR CANADA - ST THOMAS | DELPHI E&S LOS INDIOS FLOW THR | 153114 | $0.00 |
| LEAR CORP - BESIGHEIM | | | FERDINAND-PORSCHESTRASSE 2 | | | BESIGHEIM | 8 | 74354 | DEU | LEAR CORP - BESIGHEIM | DELPHI E&S LOS INDIOS FLOW THR | 16357 | $0.00 |
| LEAR CORP - BESIGHEIM | | | FERDINAND-PORSCHESTRASSE 2 | | | BESIGHEIM | 8 | 74354 | DEU | LEAR CORP - BESIGHEIM | DELPHI D DELNOSA PLANT 1-4 | 107911 | $0.00 |
| LEAR CORP - BESIGHEIM | | | FERDINAND-PORSCHESTRASSE 2 | | | BESIGHEIM | 8 | 74354 | DEU | LEAR CORP - BESIGHEIM | DELPHI D DELNOSA PLANT 1-4 | 244351 | $0.00 |
| LEAR CORP - WINDSOR | | | 1600 LAUZON ROAD | | | WINDSOR | ON | N8S 3N5 | CAN | LEAR CORP - WINDSOR | DELPHI D DELNOSA PLANT 1-4 | 171296 | $0.00 |
| LEAR CORP - WINDSOR | | | 1600 LAUZON ROAD | | | WINDSOR | ON | N8S 3N5 | CAN | LEAR CORP - WINDSOR | DELPHI E&S LOS INDIOS FLOW THR | 171296 | $0.00 |
| LEAR CORP - WINDSOR | | | 1600 LAUZON ROAD | | | WINDSOR | ON | N8S 3N5 | CAN | LEAR CORP - WINDSOR | DELPHI E&S LOS INDIOS FLOW THR | 210806 | $0.00 |
| LEAR CORP AUSTRIA GMBH & CO KG | | | ALTE HAUPSTRASSE 5-7 | | | KOEFLACH | AT | 8580 | AUT | LEAR CORP AUSTRIA GMBH & CO KG | DELPHI E&S LOS INDIOS FLOW THR | 5879 | $0.00 |
| LEAR CORPORATION - ARLINGTON | | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 47 | 159557 | $0.00 |
| LEAR CORPORATION - ARLINGTON | | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P OUTSIDE SALES | 819829 | $0.00 |
| LEAR CORPORATION - ARLINGTON | | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 21 | 819829 | $0.00 |
| LEAR CORPORATION - ARLINGTON | | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 21 | 819829 | $0.00 |
| LEAR CORPORATION - ARLINGTON | | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 21 | 819829 | $0.00 |
| LEAR CORPORATION - ARLINGTON | | | 1501 EAST BARDIN ROAD | | | ARLINGTON | TX | | | LEAR CORPORATION - ARLINGTON | DELPHI P PLANT 22 | 819829 | $0.00 |
| LEAR CORPORATION - ATLANTA | | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | 127447 | $0.00 |
| LEAR CORPORATION - ATLANTA | | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | 128179 | $0.00 |
| LEAR CORPORATION - ATLANTA | | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DIRECT SHIP | LA03-1288 | $0.00 |
| LEAR CORPORATION - ATLANTA | | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | LA04-0688 | $0.00 |
| LEAR CORPORATION - ATLANTA | | | 4361 INTERNATIONAL PARKWAY | | | ATLANTA | GA | 30354 | | LEAR CORPORATION - ATLANTA | DELPHI D DELNOSA PLANT 1-4 | LA04-0688 | $0.00 |
| LEAR CORPORATION - JANESVILLE | | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | | | LEAR CORPORATION - JANESVILLE | DELPHI P PLANT 47 | 61016 | $0.00 |
| LEAR CORPORATION - JANESVILLE | | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI E&S LOS INDIOS FLOW THR | 98481 | $0.00 |
| LEAR CORPORATION - JANESVILLE | | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI D DIRECT SHIP | 105365 | $0.00 |
| LEAR CORPORATION - JANESVILLE | | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI D DIRECT SHIP | 146333 | $0.00 |
| LEAR CORPORATION - JANESVILLE | | | 3708 ENTERPRISE DRIVE | | | JANESVILLE | WI | 53547-5165 | | LEAR CORPORATION - JANESVILLE | DELPHI D DIRECT SHIP | TBD | $0.00 |
| LEAR CORPORATION - LORDSTOWN | | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| LEAR CORPORATION - LORDSTOWN ASM | | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| LEAR CORPORATION - LORDSTOWN ASM | | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| LEAR CORPORATION - LORDSTOWN ASM | | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI D DIRECT SHIP | 93967 | $0.00 |
| LEAR CORPORATION - LORDSTOWN ASM | | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |
| LEAR CORPORATION - LORDSTOWN ASM | | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 93967 | $0.00 |
| | LEAR CORPORATION - LORDSTOWN ASM | | 1789 BAILEY ROAD | | | LORDSTOWN | OH | 44481 | | LEAR CORPORATION - LORDSTOWN ASM | DELPHI E&S KAKOMA FLOW THROUGH | 95312 | $0.00 |
| | LEAR CORPORATION - ROCHESTER HILLS | | 3000 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | | | LEAR CORPORATION - ROCHESTER HILLS | DELPHI P PLANT 47 | 159553 | $0.00 |
| | LEAR CORPORATION (UK) LTD | | COURTAULDS WAY LOCKHURST LANE | KINGSFIELD TECHNICAL CENTRE | | CONVENTRY | WM | CV6 5NH | GBR | LEAR CORPORATION (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105 | $0.00 |
| | LEAR CORPORATION (UK) LTD | | COURTAULDS WAY LOCKHURST LANE | KINGSFIELD TECHNICAL CENTRE | | CONVENTRY | WM | CV6 5NH | GBR | LEAR CORPORATION (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105/08 | $0.00 |
| | LEAR CORPORATION (UK) LTD | | COURTAULDS WAY LOCKHURST LANE | KINGSFIELD TECHNICAL CENTRE | | CONVENTRY | WM | CV6 5NH | GBR | LEAR CORPORATION (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | HUK00105/13 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | L1S 2G9 | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI E&S LOS INDIOS FLOW THR | 98484 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | L1S 2G9 | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI D DELNOSA PLANT 1-4 | 105461 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | L1S 2G9 | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI D DELNOSA PLANT 1-4 | 105635 | $0.00 |
| | LEAR CORPORATION CANADA-AJAX | | 660 MONARCH AVENUE | | | AJAX | ON | | CAN | LEAR CORPORATION CANADA-AJAX | DELPHI P PLANT 47 | A12597 | $0.00 |
| | LEAR CORPORATION CANADA-WHITBY | | 2001 FORBES STREET | | | WHITBY | ON | L1N 7V4 | CAN | LEAR CORPORATION CANADA-WHITBY | DELPHI D DELNOSA PLANT 1-4 | 184690 | $0.00 |
| | LEAR CORPORATION GMBH | | HANNS-KLEMMSTRASSE 5 | | | BOEBLINGEN | BW | 71034 | DEU | LEAR CORPORATION GMBH | DELPHI D DELNOSA PLANT 1-4 | 80676 | $0.00 |
| | LEAR CORPORATION GMBH | | HANNS-KLEMMSTRASSE 5 | | | BOEBLINGEN | BW | 71034 | DEU | LEAR CORPORATION GMBH | DELPHI D DELNOSA PLANT 1-4 | 80713 | $0.00 |
| | LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | PALMELA | PT | 2950-066 | PRT | LEAR CORPORATION PORTUGAL SA | DELPHI D DELNOSA PLANT 1-4 | VW465-2005-039 INDEX | $0.00 |
| | LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | PALMELA | PT | 2950-066 | PRT | LEAR CORPORATION PORTUGAL SA | DELPHI D DELNOSA PLANT 1-4 | VW465-2005-039 INDEX | $0.00 |
| | LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | PALMELA | PT | 2950-066 | PRT | LEAR CORPORATION PORTUGAL SA | DELPHI E&S LOS INDIOS FLOW THR | VW465-2005-039 INDEX | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DIRECT SHIP | 127447 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI E&S LOS INDIOS FLOW THR | 127447 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DIRECT SHIP | 127448 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI E&S LOS INDIOS FLOW THR | 127448 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DELNOSA PLANT 1-4 | 128178 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DELNOSA PLANT 1-4 | 128179 | $0.00 |
| | LEAR CORPORATION SSD-N AMR DIV | | PO BOX 4357 | | | SOUTHFIELD | MI | 48037 | | LEAR CORPORATION SSD-N AMR DIV | DELPHI D DIRECT SHIP | LA03-1288 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 105921 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 105921 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 127329 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI D DELNOSA PLANT 1-4 | 127448 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI E&S LOS INDIOS FLOW THR | 127448 | $0.00 |
| | LEAR CORPORATION-HAMMOND | | 2500 165TH STREET | | | HAMMOND | IN | 46320 | | LEAR CORPORATION-HAMMOND | DELPHI E&S LOS INDIOS FLOW THR | 127488 | $0.00 |
| | LEAR CORPORATION-LIBERTY | | 2901 HEARTLAND DRIVE | | | LIBERTY | MO | 64068 | | LEAR CORPORATION-LIBERTY | DELPHI D DELNOSA PLANT 1-4 | 127764 | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI P PLANT 47 | 15955 | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI D DIRECT SHIP | 104640 | $0.00 |
| | LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI D DELNOSA PLANT 1-4 | 105640 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI D DELNOSA PLANT 1-4 | TBD | $0.00 |
| LEAR MEXICANA S DE RL DE CV | | AVENUE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | | SILAO | GTO | 36118 | MEX | LEAR MEXICANA S DE RL DE CV | DELPHI E&S LOS INDIOS FLOW THR | TBD | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 578613 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 578613 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DIRECT SHIP | 578613 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 580213 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 581865 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | 217522/5 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | 217522/5 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | 217522/5 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/17 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/22 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/25 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | CUK00105/28 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DIRECT SHIP | HUK00105/10 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | HUK00105/10 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105/8 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DELNOSA PLANT 1-4 | HUK00105/9 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI D DIRECT SHIP | HUK00105/9 | $0.00 |
| LEAR SEATING (UK) LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | | COVENTRY | WM | CV2 2SA | GBR | LEAR SEATING (UK) LTD | DELPHI E&S LOS INDIOS FLOW THR | HUK00105/9 | $0.00 |
| LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| LEAR SEATING CORP | | 255 EDINGER ROAD | | | WENTZVILLE | MO | 63385 | | LEAR SEATING CORP | DELPHI D DIRECT SHIP | 112691 | $0.00 |
| LIGHTHOUSE TECHNICAL SALES | | 11 NORTHEASTERN BLVD | | | NASHUA | NH | 3062 | | LIGHTHOUSE TECHNICAL SALES | All contracts between LIGHTHOUSE TECHNICAL SALES and Delphi related to products shipped to LIGHTHOUSE TECHNICAL SALES from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| LORD | | 111 LORD DRIVE | | | CARY | NC | 27512-8012 | | LORD | All contracts between LORD and Delphi related to products shipped to LORD from Delphi's DTI facility. | See prior column | $0.00 |
| LUCENT TECHNOLOGIES INC. | | SUITE 105 14645 NORTHEEST 77TH AVE. | | | MIAMI LAKES | FL | 33014 | | LUCENT TECHNOLOGIES INC. | All contracts between LUCENT TECHNOLOGIES INC. and Delphi related to products shipped to LUCENT TECHNOLOGIES INC. from Delphi's DTI facility. | See prior column | $0.00 |
| LUCENT TECHNOLOGIES INC. (OFS OPTICS) | | (UNKNOWN - LUCENT WAS BOUGHT BY FITEL USA CORP., A SUBSIDIARY OF FURUKAWA ELECTRIC CO. LOCATED AT 2000 NORTHEAST EXPRESSWAY, ATLANTA, GA 30071. PH: 770.798.2220) | | | | | | | LUCENT TECHNOLOGIES INC. (OFS OPTICS) | All contracts between LUCENT TECHNOLOGIES INC. (OFS OPTICS) and Delphi related to products shipped to LUCENT TECHNOLOGIES INC. (OFS OPTICS) from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG217828 | $0.00 |
| MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG239153 | $0.00 |
| MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG447971 | $0.00 |
| MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | MFG545595 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SB0368583 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SB0456838 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0414391 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0454813 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0459083 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SC0460896 | $0.00 |
| | MACK TRUCKS INC | | 2100 MACK BLVD | | | ALLENTOWN | PA | 18105 | | MACK TRUCKS INC | DELPHI P RBE V | SP0065101 | $0.00 |
| | MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DRIVE | | | HOLLAND | MI | | | MAGNA DONNELLY ENGINEERED GLASS | DELPHI P CHIHUAHUA I | 300221 | $0.00 |
| | MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DRIVE | | | HOLLAND | MI | | | MAGNA DONNELLY ENGINEERED GLASS | DELPHI P CHIHUAHUA I | 170300139 | $0.00 |
| | MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DRIVE | | | HOLLAND | MI | | | MAGNA DONNELLY ENGINEERED GLASS | DELPHI P CHIHUAHUA I | 180300221 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 1 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 1369 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 105-002 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | 105-003 | $0.00 |
| | MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE | COA | | MEX | MAGNA POWERTRAIN DE MEXICO SA DE CV | DELPHI P PAST SERVICE PARTS | R2003 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 1 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 1369 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 105-002 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | 105-003 | $0.00 |
| | MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | ST | | AUT | MAGNA STEYR FAHRZEUGTECHNIK AG | DELPHI P PAST SERVICE PARTS | R2003 | $0.00 |
| | MANUFACTURES INDUSTRIAL GROUP | | 450 MIG DRIVE | | | LEXINGTON | TN | | | MANUFACTURES INDUSTRIAL GROUP | DELPHI P RBE IV | 1716 | $0.00 |
| | MANUFACTURES INDUSTRIAL GROUP | | 450 MIG DRIVE | | | LEXINGTON | TN | | | MANUFACTURES INDUSTRIAL GROUP | DELPHI P RBE IV | 300106 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P PARRAL | 603534 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P PARRAL | 603534 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MASTERGUARD | | 1200 EAST 8TH STREET | | | VEEDERSBURG | IN | | | MASTERGUARD | DELPHI P CHIHUAHUA I | 670512 | $0.00 |
| | MAYPA | | MAR BERMEJO #22-A FRACC. | | | TIJUANA | BC | | MEX | MAYPA | All contracts between MAYPA and Delphi related to products shipped to MAYPA from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1 SHINCHI FUCHU-CHO | | | AKI-GUN | HIROSHIMA | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1 SHINCHI FUCHU-CHO | | | AKI-GUN | HIROSHIMA | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1, SHINCHI FUCHU-CHO, AKI-GUN | | | HIROSHIMA | | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MAZDA MOTOR CORPORATION | | 3-1, SHINCHI FUCHU-CHO, AKI-GUN | | | HIROSHIMA | | | JPN | MAZDA MOTOR CORPORATION | All contracts between MAZDA MOTOR CORPORATION and Delphi related to products shipped to MAZDA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| | MELLON BANK | | PO BOX 569 | | | PITTSBURGH | PA | 15230-0569 | | MELLON BANK | All contracts between MELLON BANK and Delphi related to products shipped to MELLON BANK from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | MERCEDES AMG GMBH | | DAIMLERSTRASSE 1 | | | AFFALTERBACH | DE | | DEU | MERCEDES AMG GMBH | DELPHI P RBE IV | 878307322 | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | | | MERCURY MARINE | DELPHI P PLANT 9 | P004384 | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | 54936 | | MERCURY MARINE | DELPHI D DIRECT SHIP | P816155 | $0.00 |
| | MERCURY MARINE | | 1939 PIONEER ROAD | | | FOND DU LAC | WI | | | MERCURY MARINE | DELPHI P PLANT 11 | P911786-F | $0.00 |
| | MERCURY MARINE NDA? | | PO BOX 1337 | 1939 PIONEER RD | | FOND DU LAC | WI | 54936 | | MERCURY MARINE NDA? | All contracts between MERCURY MARINE NDA? and Delphi related to products shipped to MERCURY MARINE NDA? from Delphi's PT division. | See prior column | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 11895 | $0.00 |
| | MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 13026 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | 16086 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | 18191 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | 18860 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | 19026 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P003669 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P PAST SERVICE PARTS | P007666 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CENTER DRIVE SUITE 475 | | | DEARBORN | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P008536 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS | DELPHI P CHIHUAHUA I | P008536 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P CHIHUAHUA I | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P PAST SERVICE PARTS | P006933 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P PAST SERVICE PARTS | P007666 | $0.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | | GRAND RAPIDS | MI | | | MERIDIAN AUTOMOTIVE SYSTEMS CANADA | DELPHI P CHIHUAHUA I | P008536 | $0.00 |
| METALSA S DE RL | | KM 16.5 CARR MIGUEL ALEMAN 100 | | | APODACA | NL | | MEX | METALSA S DE RL | DELPHI P PAST SERVICE PARTS | CC15029 | $0.00 |
| MHZ MARKETING,INC | | 3060 MD ROUTE 97 | SUITE 178 | | GLENWOOD | MD | 21738 | | MHZ MARKETING,INC | All contracts between MHZ MARKETING,INC and Delphi related to products shipped to MHZ MARKETING,INC from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICHIGAN RESEARCH INSTITUTE | | 401 W. MORGAN | | | ANN ARBOR | MI | 48108 | | MICHIGAN RESEARCH INSTITUTE | All contracts between MICHIGAN RESEARCH INSTITUTE and Delphi related to products shipped to MICHIGAN RESEARCH INSTITUTE from Delphi's DTI facility. | See prior column | $0.00 |
| MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P FRESNILLO I | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P PLANT 21 | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MICROPULSE INC | | 5865 EAST STATE ROAD 14 | | | COLUMBIA CITY | IN | | | MICROPULSE INC | DELPHI P ZACATECAS | 200201 | $0.00 |
| | MILLENNIUM INDUSTRIES CORP | | 925 NORTH MAIN STREET | | | LIGONIER | IN | | | MILLENNIUM INDUSTRIES CORP | DELPHI P PLANT 9 | 25078 | $0.00 |
| | MINIATURE PRECISION COMPONENTS | | PO BOX 1901 | | | WALWORTH | WI | 53184 | | MINIATURE PRECISION COMPONENTS | DELPHI E & C  PASS BY SALES | 1061-01 | $0.00 |
| | MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DRIVE EAST UNIT 1 | | | MISSISSAUGA | ON | L5T 2S5 | CAN | MISSISSAUGA SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | 03-10014 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 66888 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 66888 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0005 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0007 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0008 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN0009 | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN000B | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN000C | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 1-4 | 0HGN000F | $0.00 |
| | MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PARKWAY | | | GREENWOOD | IN | 46143 | | MITSUBISHI CLIMATE CONTROL | DELPHI D DELNOSA PLANT 5-6 | FORECAST | $0.00 |
| | MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | | WAYLAND | MA | | | MOLDFLOW CORPORATION | All contracts between MOLDFLOW CORPORATION and Delphi related to products shipped to MOLDFLOW CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | | WAYLAND | MA | | | MOLDFLOW CORPORATION | All contracts between MOLDFLOW CORPORATION and Delphi related to products shipped to MOLDFLOW CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | MONTAPLAST OF NORTH AMERICA | DELPHI E & C  PASS BY SALES | 21N0110 | $0.00 |
| | MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | MONTAPLAST OF NORTH AMERICA | DELPHI E & C  PASS BY SALES | 21N0117 | $0.00 |
| | MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | MONTAPLAST OF NORTH AMERICA | DELPHI E & C  PASS BY SALES | 21P0048 | $0.00 |
| | MOTORES  Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | | DURANGO | DGO | 34220 | MEX | MOTORES  Y APARATOS ELECTRICOS SA D | DELPHI D DELNOSA PLANT 1-4 | 116 | $0.00 |
| | MOTORES  Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | | DURANGO | DGO | 34220 | MEX | MOTORES  Y APARATOS ELECTRICOS SA D | DELPHI D DELNOSA PLANT 1-4 | 116 | $0.00 |
| | MOTORES  Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | | DURANGO | DGO | 34220 | MEX | MOTORES  Y APARATOS ELECTRICOS SA D | DELPHI D CHIHUAHUA I | 99949 | $0.00 |
| | MOVING MAGNET TECHNOLOGIES SA CORP. | | 1 RUE CHRISTIAN HUYGENS | F25000 | | BESANCON | | F-25000 | FRA | MOVING MAGNET TECHNOLOGIES SA CORP. | All contracts between MOVING MAGNET TECHNOLOGIES SA CORP. and Delphi related to products shipped to MOVING MAGNET TECHNOLOGIES SA CORP. from Delphi's DTI facility. | See prior column | $0.00 |
| | N&R ENGINEERING AND MANAGEMENT SERVICES CORP | | 6659 PEARL ROAD | SUITE 400 | | PARMA HEIGHTS | OH | 44130 | | N&R ENGINEERING AND MANAGEMENT SERVICES CORP | All contracts between N&R ENGINEERING AND MANAGEMENT SERVICES CORP and Delphi related to products shipped to N&R ENGINEERING AND MANAGEMENT SERVICES CORP from Delphi's DTI facility. | See prior column | $0.00 |
| | NAVISTAR | | 10400 NORTH AVE | | | MELROSE PARK | IL | 60164 | | NAVISTAR | All contracts between NAVISTAR and Delphi related to products shipped to NAVISTAR from Delphi's HQ facility. | See prior column | $0.00 |
| | NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| | NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| | NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI-950920-TR8 | | KNOXVILLE | TN | 37950-9010 | | NAVISTAR MEXICO SA DE CV | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| NAVISTAR, INC. | | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | | NAVISTAR, INC. | All contracts between NAVISTAR, INC. and Delphi related to products shipped to NAVISTAR, INC. from Delphi's E&S division. | See prior column | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000170100300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000187900300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000187900300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000187900300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000194600300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000199000300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000216700300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000219100300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000224000300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000227100300 00000 | $0.00 |
| NEW WAVE ENTERPRISES(BELGIUM) N V | | KEETBERGLAAN 2 | | | MELSELE | BE | 9120 | BEL | NEW WAVE ENTERPRISES(BELGIUM) N V | DELPHI D LIVERPOOL | 210000229400300 00000 | $0.00 |
| NISSAN TECHNICAL CENTER | | 39001 SUNRISE DRIVE | | | FARMINGTON HILLS | MI | | | NISSAN TECHNICAL CENTER | DELPHI P CHIHUAHUA I | SP7901 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | 500874 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P078620 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P ZACATECAS | P31758 | $0.00 |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | | NORTHWOOD | OH | | | NORPLAS INDUSTRIES INC | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4256 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4703 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4806 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4856 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4918 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4918 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4986 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 4986 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5062 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5062 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5062 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5145 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5145 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | 5145 | $0.00 |
| NUESTRO LLC | | 800 TABOR STREET | | | ADRIAN | MI | 49221 | | NUESTRO LLC | DELPHI E & C JUAREZ | TBD | $0.00 |
| NUVASIVE, INC. | | 7475 LUSK BLVD. | | | SAN DIEGO | CA | 92121 | | NUVASIVE, INC. | All contracts between NUVASIVE, INC. and Delphi related to products shipped to NUVASIVE, INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P ZACATECAS | 5464 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 13202 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | | NYX INC | DELPHI E&S KAKOMA FLOW THROUGH | 60042 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | | NYX INC | DELPHI D DIRECT SHIP | 60358 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 90710 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 90710 | $0.00 |
| NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P CHIHUAHUA I | 90710 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterpart | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P FRESNILLO I | 90710 | $0.00 |
| | NYX INC | | 36800 PLYMOUTH ROAD | | | LIVONIA | MI | | | NYX INC | DELPHI P ZACATECAS | 90710 | $0.00 |
| | O.K. INDUSTRIES, INC. | | 4500 FOSTORIA AVE. | | | FINDLEY | OH | 45840 | | O.K. INDUSTRIES, INC. | All contracts between O.K. INDUSTRIES, INC. and Delphi related to products shipped to O.K. INDUSTRIES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | OPHTHONIX | | 1491 POINSETTIA AVE | | | VISTA | CA | 92081 | | OPHTHONIX | All contracts between OPHTHONIX and Delphi related to products shipped to OPHTHONIX from Delphi's DPSS facility. | See prior column | $0.00 |
| | ORBCOMM INC. | | 2115 LINWOOD AVENUE | SUITE 100 | | FORT LEE | NJ | 7024 | | ORBCOMM INC. | All contracts between ORBCOMM INC. and Delphi related to products shipped to ORBCOMM INC. from Delphi's HQ facility. | See prior column | $0.00 |
| | ORBITAL FLUID TECHNOLOGIES, INC. | | 201 ENTERPRISE DR | | | NEWPORT NEWS | VA | 23603 | | ORBITAL FLUID TECHNOLOGIES, INC. | All contracts between ORBITAL FLUID TECHNOLOGIES, INC. and Delphi related to products shipped to ORBITAL FLUID TECHNOLOGIES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | OTTAWA TRUCK CORPORATION | | 415 DUNDEE STREET | | | OTTAWA | KS | | | OTTAWA TRUCK CORPORATION | DELPHI P RBE V | 991744 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | PK2009-03 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PACKARD KOREA INC (956) | | 152-15 BUSONG-RI JIKSAN EUP | | | CHEONAN-SI | KR | 330815 | KOR | PACKARD KOREA INC (956) | DELPHI P GUADALUPE II | YFAP1 | $0.00 |
| | PANKIN INTERNATIONAL LTD. | | 1033 BEDFORD RD. | | | GROSSE POINTE PARK | MI | 48230 | | PANKIN INTERNATIONAL LTD. | All contracts between PANKIN INTERNATIONAL LTD. and Delphi related to products shipped to PANKIN INTERNATIONAL LTD. from Delphi's DTI facility. | See prior column | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 | $0.00 |
| | PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | PETERBOROUGH | PB | PE15NA | GBR | PERKINS ENGINES COMPANY LTD | DELPHI D LIVERPOOL | DX000242 0030026848 | $0.00 |
| | PLASTECH ENGINEERING-BRYAN | | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | | PLASTECH ENGINEERING-BRYAN | DELPHI MECHATRONICS | C000039 | $0.00 |
| | PLASTECH ENGINEERING-BRYAN | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | | BRYAN | OH | 72710 | | PLASTECH ENGINEERING-BRYAN | DELPHI MECHATRONICS | C000039 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 3000326 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 3000326 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 3000614 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002724 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002725 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002726 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002727 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P CHIHUAHUA I | 4602002840 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 4604000147 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 4604000148 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 4604002253 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 5104000147 | $0.00 |
| | PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | | | PLASTIC OMNIUM AUTO EXTERIORS LLC | DELPHI P PAST SERVICE PARTS | 5104000148 | $0.00 |
| | PLDMX TIJ(14) LLC | | AV CAMPOS ELISEOS #9050-6E.FRACC CAMPOS ELISEOS | | | CD JUAREZ | CHIH | 32470 | MEX | PLDMX TIJ(14) LLC | All contracts between PLDMX TIJ(14) LLC and Delphi related to products shipped to PLDMX TIJ(14) LLC from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | PLURISER, S.A DE C.V | | PRIVADA BAJAMAR #7 | EL FLORIDO | | TIJUANA | BC | 22590 | MEX | PLURISER, S.A DE C.V | All contracts between PLURISER, S.A DE C.V and Delphi related to products shipped to PLURISER, S.A DE C.V from Delphi's PACKARD division. | See prior column | $0.00 |
| | PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P FRESNILLO I | 17701 | $0.00 |
| | PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P FRESNILLO I | 17701 | $0.00 |
| | PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P FRESNILLO I | 17701 | $0.00 |
| | PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P ZACATECAS | 17701 | $0.00 |
| | PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P ZACATECAS | 17701 | $0.00 |
| | PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH STREET | | | TEMPE | AZ | | | PRECISION DIE AND STAMPING INC | DELPHI P ZACATECAS | 17701 | $0.00 |
| | PRINCIPAL FINANCIAL GROUP | | PO BOX 9394 | | | DES MOINES | IA | 50306-9394 | | PRINCIPAL FINANCIAL GROUP | All contracts between PRINCIPAL FINANCIAL GROUP and Delphi related to products shipped to PRINCIPAL FINANCIAL GROUP from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DRIVE | | | SAINT JOSEPH | MO | 64507 | | PROGRESSIVE MOULDED PRODUCTS INC | DELPHI D DELNOSA PLANT 5-6 | 443 | $0.00 |
| | PROPER SOURCE | | 1535 W. ORANGEWOOD AVE. | | | PHOENIX | AZ | 85022 | | PROPER SOURCE | All contracts between PROPER SOURCE and Delphi related to products shipped to PROPER SOURCE from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| | PROVIDATA AUTOMOTIVE CORPORATION | | 456 EISENHOWER PARKWAY | SUITE 31 | | ANN ARBOR | MI | 48109 | | PROVIDATA AUTOMOTIVE CORPORATION | All contracts between PROVIDATA AUTOMOTIVE CORPORATION and Delphi related to products shipped to PROVIDATA AUTOMOTIVE CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | R&D ENTERPRISES (100155) | | 236 EAST MAIN STREET | | | NORTHVILLE | MI | 48168 | | R&D ENTERPRISES (100155) | All contracts between R&D ENTERPRISES (100155) and Delphi related to products shipped to R&D ENTERPRISES (100155) from Delphi's DTI facility. | See prior column | $0.00 |
| | RAYTHEON - L3 | | 13532 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | | RAYTHEON - L3 | All contracts between RAYTHEON - L3 and Delphi related to products shipped to RAYTHEON - L3 from Delphi's DTI facility. | See prior column | $0.00 |
| | RAYTHEON SYSTEMS COMPANY | | MAIL STATION 37 | | | DALLAS | TX | 75266-0425 | | RAYTHEON SYSTEMS COMPANY | DELPHI D FLINT | 3791 | $0.00 |
| | RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 | | BLVD. FUNDADORES #661 JUAREZ | | | TIJUANA | BC | | MEX | RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 | All contracts between RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 and Delphi related to products shipped to RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA. DE CV / CLIENTE 1971 from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | RED RIVER REPS | | 216 LAKE HOLLOW DR | | | WEATHERFORD | TX | 76087 | | RED RIVER REPS | All contracts between RED RIVER REPS and Delphi related to products shipped to RED RIVER REPS from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | | | REMY INC | DELPHI P PLANT 10 | 7510 | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | | | REMY INC | DELPHI P PLANT 10 | P128984 | $0.00 |
| | REMY INC | | 2902 ENTERPRISE DRIVE | | | ANDERSON | IN | | | REMY INC | DELPHI P PLANT 10 | P132671 | $0.00 |
| | RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 316864 | $0.00 |
| | RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 316864 | $0.00 |
| | RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 409305 | $0.00 |
| | RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 409305 | $0.00 |
| | RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | YVELINES CEDEX 9 | 78 | 78084 | FRA | RENAULT SAS | DELPHI D DIRECT SHIP | 409305 | $0.00 |
| | REP.INC | | 11535 GILLELAND RD | | | HUNTSVILLE | AL | 35803 | | REP.INC | All contracts between REP.INC and Delphi related to products shipped to REP.INC from Delphi's DCS - IRVINE facility. | See prior column | $0.00 |
| | RESISTANCE WELDING CORPORATION, INC. | | 2105 S. EUCLID AVE. | | | BAY CITY | MI | 48706 | | RESISTANCE WELDING CORPORATION, INC. | All contracts between RESISTANCE WELDING CORPORATION, INC. and Delphi related to products shipped to RESISTANCE WELDING CORPORATION, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | ROBERT BOSCH S DE RL DE CV | | CALLE ROBERT BOSCH 405 | ZONA INDUSTRIAL | | TOLUCA | EM | 50071 | MEX | ROBERT BOSCH S DE RL DE CV | DELPHI E&S LOS INDIOS FLOW THR | 5500022106 | $0.00 |
| | ROBIN INDUSTRIES HOLMCO DIVISION | | PO BOX 188 | | | WINESBURG | OH | 44690 | | ROBIN INDUSTRIES HOLMCO DIVISION | DELPHI P PLANT 47 | 22770 | $0.00 |
| | ROCHE DIAGNOSTICS | | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | | ROCHE DIAGNOSTICS | All contracts between ROCHE DIAGNOSTICS and Delphi related to products shipped to ROCHE DIAGNOSTICS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | ROLLS-ROYCE MOTOR CARS LTD | | STANE STREET | | | WESTHAMPNETT | SW | PO18 0PA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444025 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444036 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444038 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1444040 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 5-6 | 2280651 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 5-6 | 2280659 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 5-6 | 2280664 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 1459052/00010 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 651 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 659 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 664 | $0.00 |
| ROLLS-ROYCE MOTOR CARS LTD | | | STANE STREET | | | WESTHAMPNETT | SW | PO18 OPA | GBR | ROLLS-ROYCE MOTOR CARS LTD | DELPHI D DELNOSA PLANT 1-4 | 2 280 665 | $0.00 |
| SALGA ASSOCIATES (ABC GROUP) | | | 161A SNIDERCROFT ROAD | | | CONCORD | ON | | CAN | SALGA ASSOCIATES (ABC GROUP) | DELPHI P CHIHUAHUA I | 9687 | $0.00 |
| SALGA ASSOCIATES (ABC GROUP) | | | 161A SNIDERCROFT ROAD | | | CONCORD | ON | | CAN | SALGA ASSOCIATES (ABC GROUP) | DELPHI P CHIHUAHUA I | 9899 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-04-LOG-0066 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-05-LOG-0474 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-05-LOG-0547 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | PUE-05-LOG-0547 | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | CUAUTLANCINGO | PUE | 72710 | MEX | SAS AUTOMOTIVE SYSTEMS SA DE CV | DELPHI D DELTRONICOS | TEMP | $0.00 |
| SAS AUTOSYSTEMTECHNIK DE PORTUGAL | | | ARMAZEM FRACCAO A QUINTA DA MARQUES | UNIPESSOAL LDA | | QUINTA DO ANJO | PT | 2950 | PRT | SAS AUTOSYSTEMTECHNIK DE PORTUGAL | DELPHI D DELTRONICOS | S 05 119115 | $0.00 |
| SAS AUTOSYSTEMTECHNIK GMBH & CO KG | | | RUDOLF-EHRLICHSTRASSE 2 | | | ZWICKAU | SA | 8058 | DEU | SAS AUTOSYSTEMTECHNIK GMBH & CO KG | DELPHI D DELTRONICOS | S 05 119115 | $0.00 |
| SAVAGE CONSULTING | | | 101 MAIN STREET | | | TOLEDO | OH | | | SAVAGE CONSULTING | All contracts between SAVAGE CONSULTING and Delphi related to products shipped to SAVAGE CONSULTING from Delphi's DTI facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | **NoticeName** | **Address1** | **Address2** | **Address3** | **City** | **State** | **Zip** | **Country** | **Non-Debtor Counterparty** | **Applicable Manufacturing Facility** | **Contract(s)** | **Cure Amount** |
| SAVAGE ENTERPRISES, INC. | | | 4661 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55123 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4662 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55124 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4663 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55125 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4664 SLATER ROAD SUITE 244 EAGAN | | | SHOREVIEW | MN | 55126 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4665 SLATER ROAD SUITE 244 EAGAN | | | NORTH OAKS | MN | 55127 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4666 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55128 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4667 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55129 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SAVAGE ENTERPRISES, INC. | | | 4668 SLATER ROAD SUITE 244 | | | EAGAN | MN | 55130 | | SAVAGE ENTERPRISES, INC. | All contracts between SAVAGE ENTERPRISES, INC. and Delphi related to products shipped to SAVAGE ENTERPRISES, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| SEA RAY BOATS-VONORE | | | 100 SEA RAY DRIVE | TELLICO LAKE WEST | | VONORE | TN | 37885 | | SEA RAY BOATS-VONORE | DELPHI E & S CMM 2 | TL 5183280 | $0.00 |
| SEA RAY BOATS-VONORE | | | 100 SEA RAY DRIVE | TELLICO LAKE WEST | | VONORE | TN | 37885 | | SEA RAY BOATS-VONORE | DELPHI E & S CMM 2 | TL 5183282 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO I | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P FRESNILLO II | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P PLANT 21 | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEALAND PRODUCTS GROUP | | | 509 SOUTH POPLAR STREET | | | LA GRANGE | IN | | | SEALAND PRODUCTS GROUP | DELPHI P ZACATECAS | P09490 | $0.00 |
| SEGWAY LLC | | | 14 TECHNOLOGY DRIVE | | | BEDFORD | NH | 3110 | | SEGWAY LLC | DELPHI D FLINT | 2047 | $0.00 |
| SEGWAY LLC | | | 14 TECHNOLOGY DRIVE | | | BEDFORD | NH | 3110 | | SEGWAY LLC | DELPHI D FLINT | 2047 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 115069 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 116220 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 116286 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 117731 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 117891 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 118425 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 118425 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | 118998 | $0.00 |
| SEMTECH INTERNATIONAL AG | | | BIONSTRASSE 1 | | | ST GALLEN | CH | 9015 | CHE | SEMTECH INTERNATIONAL AG | DELPHI D DIRECT SHIP | P712608-00 | $0.00 |
| SEPSA S.A. DE C.V. | | | CALLE 11 280 | ZONA CENTRO | | TIJUANA | BC | | MEX | SEPSA S.A. DE C.V. | All contracts between SEPSA S.A. DE C.V. and Delphi related to products shipped to SEPSA S.A. DE C.V. from Delphi's PACKARD division. | See prior column | $0.00 |
| SERVIBONOS | | | AV.20 DE NOVIEMBRE #315 | LOCAL 22 | | TIJUANA | BC | | MEX | SERVIBONOS | All contracts between SERVIBONOS and Delphi related to products shipped to SERVIBONOS from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| SHANGHAI DELPHI EMISSION CONTROL | | | 150 XI YA ROAD WAIGAOQIAO | SYSTEMS | | PUDONG | 20 | 200137 | CHN | SHANGHAI DELPHI EMISSION CONTROL | DELPHI P PLANT 9 | SCD20091 | $0.00 |
| SIEMENS VDO AUTOMOTIVE CORP. | | | 2400 EXECUTIVE HILLS BLVD. | | | AUBURN HILLS | MI | 48326-2980 | | SIEMENS VDO AUTOMOTIVE CORP. | All contracts between SIEMENS VDO AUTOMOTIVE CORP. and Delphi related to products shipped to SIEMENS VDO AUTOMOTIVE CORP. from Delphi's DTI facility. | See prior column | $0.00 |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | | 2402 EXECUTIVE HILLS BLVD. | | | AUBURN HILLS | MI | 48326-2982 | | SIEMENS VDO AUTOMOTIVE CORPORATION | All contracts between SIEMENS VDO AUTOMOTIVE CORPORATION and Delphi related to products shipped to SIEMENS VDO AUTOMOTIVE CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| SIEMENS VDO AUTOMOTIVE ELECTRONICS | | | 100 ELECTRONICS BLVD | | | HUNTSVILLE | AL | 35824 | | SIEMENS VDO AUTOMOTIVE ELECTRONICS | DELPHI D DELNOSA PLANT 5-6 | 501103416 | $0.00 |
| SIKORSKY AIRCRAFT CORP. | | | 6900 MAIN STREET | P.O. BOX 9727 | | STRATFORD | CT | 06615-9127 | | SIKORSKY AIRCRAFT CORP. | All contracts between SIKORSKY AIRCRAFT CORP. and Delphi related to products shipped to SIKORSKY AIRCRAFT CORP. from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| SINCO | | | BLVD.PACIFICO NO.9010 INT.1 | PARQUE IND.PACIFICO | | TIJUANA | BC | | MEX | SINCO | All contracts between SINCO and Delphi related to products shipped to SINCO from Delphi's PACKARD division. | See prior column | $0.00 |
| SITECH SITZTECHNIK GMBH | | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | J 04164373 | $0.00 |
| SITECH SITZTECHNIK GMBH | | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | S05 108746 | $0.00 |
| SITECH SITZTECHNIK GMBH | | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI E&S LOS INDIOS FLOW THR | S05 114317 | $0.00 |
| SITECH SITZTECHNIK GMBH | | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | S05 117419 | $0.00 |
| SITECH SITZTECHNIK GMBH | | | STELLFELDER STRASSE 46 | | | WOLFSBURG | DE | 38442 | DEU | SITECH SITZTECHNIK GMBH | DELPHI D DELNOSA PLANT 1-4 | S05 138487 | $0.00 |
| SKILLED MANUFACTURING INC | | | 3680 CASS ROAD | | | TRAVERSE CITY | MI | | | SKILLED MANUFACTURING INC | DELPHI P PAST SERVICE PARTS | 43904 | $0.00 |
| SKILLED MANUFACTURING INC | | | 3680 CASS ROAD | | | TRAVERSE CITY | MI | | | SKILLED MANUFACTURING INC | DELPHI P CHIHUAHUA I | 50300 | $0.00 |
| SMALLEY STEEL RING CO. | | | 555 OAKWOOD ROAD | | | LAKE ZURICH | IL | 60047 | | SMALLEY STEEL RING CO. | All contracts between SMALLEY STEEL RING CO. and Delphi related to products shipped to SMALLEY STEEL RING CO. from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| SPAN MFG LTD | | | 100 MCPHERSON STREET | | | MARKHAM | ON | L3R 3K7 | CAN | SPAN MFG LTD | DELPHI D DELNOSA PLANT 5-6 | AN02147 | $0.00 |
| SPARTECH POLYCOM, INC. | | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | SPARTECH POLYCOM, INC. | All contracts between SPARTECH POLYCOM, INC. and Delphi related to products shipped to SPARTECH POLYCOM, INC. from Delphi's DTI facility. | | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | 7 | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P092975 | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P092975-00 | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P15287 | $0.00 |
| SPECIALTY VEHICLE ENGINEERING AMERI | | | 7245 WEST INDUSTRIAL LOOP | | | SHREVEPORT | LA | | | SPECIALTY VEHICLE ENGINEERING AMERI | DELPHI P CHIHUAHUA I | P40806 | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | 650460 | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | 650460 | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | 650460 | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| SST TRUCK COMPANY LLC | | | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | | SST TRUCK COMPANY LLC | DELPHI D DIRECT SHIP | AD158A | $0.00 |
| STANDARD MOTOR PRODUCTS INC | | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| STANDARD MOTOR PRODUCTS INC | | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| STANDARD MOTOR PRODUCTS INC | | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| STANDARD MOTOR PRODUCTS INC | | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |
| STANDARD MOTOR PRODUCTS INC | | | 3718 NORTHERN BLVD | | | LONG ISLAND CITY | NY | | | STANDARD MOTOR PRODUCTS INC | DELPHI P OUTSIDE SALES | 940 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| STANDARD MOTOR PRODUCTS INC | | 5150 PELHAM RD | | | GREENVILLE | NC | 29615-5719 | | STANDARD MOTOR PRODUCTS INC | All contracts between STANDARD MOTOR PRODUCTS INC and Delphi related to products shipped to STANDARD MOTOR PRODUCTS INC from Delphi's DPSS facility. | See prior column | $0.00 |
| STANT MANUFACTURING, INC. | | 1620 COLUMBIA DR | CONNERSVILLE | | CONNERSVILLE | IN | 47331 | | STANT MANUFACTURING, INC. | All contracts between STANT MANUFACTURING, INC. and Delphi related to products shipped to STANT MANUFACTURING, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| STATE STREET BANK | | | | | | | | | STATE STREET BANK | All contracts between STATE STREET BANK and Delphi related to products shipped to STATE STREET BANK from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| STELLAR SATELLITE COMMUNICATIONS | | 2115 LINWOOD AVENUE SUITE 100 | | | FORT LEE | NJ | 7024 | | STELLAR SATELLITE COMMUNICATIONS | DELPHI D DELNOSA PLANT 5-6 | 64 | $0.00 |
| STEWARD, INC. | | 1200 E. 36 STREET | | | CHATTANOOGA | TN | 37407 | | STEWARD, INC. | All contracts between STEWARD, INC. and Delphi related to products shipped to STEWARD, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| STONERIDGE POLLAK LTD | | THE MOORS TEWKESBURY ROAD | | | CHELTENHAM | GL | | GBR | STONERIDGE POLLAK LTD | DELPHI P CHIHUAHUA I | 119028 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | | STRATTEC POWER ACCESS LLC | DELPHI D DIRECT SHIP | P015315 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | | STRATTEC POWER ACCESS LLC | DELPHI D DELNOSA PLANT 1-4 | P015915 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | | STRATTEC POWER ACCESS LLC | DELPHI D DELNOSA PLANT 1-4 | P015915 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | | | STRATTEC POWER ACCESS LLC | DELPHI P ZACATECAS | S000099 | $0.00 |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE ROAD | | | MILWAUKEE | WI | | | STRATTEC POWER ACCESS LLC | DELPHI P ZACATECAS | S000100 | $0.00 |
| STRYKER INSTRUMENTS | | 6201 S. SPRINKLE RD. | | | PORTAGE | MI | 49002 | | STRYKER INSTRUMENTS | All contracts between STRYKER INSTRUMENTS and Delphi related to products shipped to STRYKER INSTRUMENTS from Delphi's DPSS facility. | See prior column | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0119936A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0119937A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0220056A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0322164A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PS0322165A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323659A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323660A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323660A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323660A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323661A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323662A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS0323662A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI E&S LOS INDIOS FLOW THR | PS0530346A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DIRECT SHIP | PS0530347A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DIRECT SHIP | PS0532026A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 1-4 | PS0638714A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9709976A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9709977A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9811763A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9811764A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913815A | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913816A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913948A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | | | SUBARU-ISUZU AUTOMOTIVE INC | DEEDS COMPONENT DIRECT SHIP-2 | PS9913949A | $0.00 |
| SUBARU-ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | | LAFAYETTE | IN | 47903 | | SUBARU-ISUZU AUTOMOTIVE INC | DELPHI D DELNOSA PLANT 5-6 | PSO119937A | $0.00 |
| SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 0 | | | BOWLING GREEN | KY | | | SUMITOMO ELECTRIC WIRING SYSTEMS IN | DELPHI P RBE I | DEL0U8028 | $0.00 |
| SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 0 | | | BOWLING GREEN | KY | | | SUMITOMO ELECTRIC WIRING SYSTEMS IN | DELPHI P RBE I | DEL0U8028 | $0.00 |
| SUNGWOO CORPORATION | | 5-30, BANGYE-RI | | | KANGWON-DO | | 220-800 | PRK | SUNGWOO CORPORATION | All contracts between SUNGWOO CORPORATION and Delphi related to products shipped to SUNGWOO CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| SUNRISE MEDICAL CANADA INC. | | 237 ROMINA DR. UNIT 3 | | | CONCORD | ON | L4K4V3 | CAN | SUNRISE MEDICAL CANADA INC. | All contracts between SUNRISE MEDICAL CANADA INC. and Delphi related to products shipped to SUNRISE MEDICAL CANADA INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| SUNRISE MEDICAL GMBH & CO. KG | | KAHLBACHRING 2-4 | 69254 MALSCH | | HEIDELBERG | | | DEU | SUNRISE MEDICAL GMBH & CO. KG | All contracts between SUNRISE MEDICAL GMBH & CO. KG and Delphi related to products shipped to SUNRISE MEDICAL GMBH & CO. KG from Delphi's DPSS facility. | See prior column | $0.00 |
| SUNRISE MEDICAL HHG, INC. | | ATTN: ACCOUNTS PAYABLE | 7477 E. DRYCREEK PARKWAY | | LONGMONT | CO | 80503 | | SUNRISE MEDICAL HHG, INC. | All contracts between SUNRISE MEDICAL HHG, INC. and Delphi related to products shipped to SUNRISE MEDICAL HHG, INC. from Delphi's DPSS facility. | See prior column | $0.00 |
| SUNRISE MEDICAL LTD | | HIGH STREET | WOLLASTON | | WEST MIDLANDS | | DY8 4 PS | GBR | SUNRISE MEDICAL LTD | All contracts between SUNRISE MEDICAL LTD and Delphi related to products shipped to SUNRISE MEDICAL LTD from Delphi's DPSS facility. | See prior column | $0.00 |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA-CHO | | | HAMAMATSU | 22 | 4328611 | JPN | SUZUKI MOTOR CORPORATION | DELPHI E & C JUAREZ | SP-02-255 | $0.00 |
| SYMETRIX | | 5055 MARK DABLING BOULEVARD, | | | COLORADO SPRINGS | CO | 80918 | | SYMETRIX | All contracts between SYMETRIX and Delphi related to products shipped to SYMETRIX from Delphi's DTI facility. | See prior column | $0.00 |
| SYMETRIX | | 5055 MARK DABLING BOULEVARD, | | | COLORADO SPRINGS | CO | 80918 | | SYMETRIX | All contracts between SYMETRIX and Delphi related to products shipped to SYMETRIX from Delphi's DTI facility. | See prior column | $0.00 |
| SYMETRIX | | 5055 MARK DABLING BOULEVARD, | | | COLORADO SPRINGS | CO | 80918 | | SYMETRIX | All contracts between SYMETRIX and Delphi related to products shipped to SYMETRIX from Delphi's DTI facility. | See prior column | $0.00 |
| SYPRIS TEST & MEASUREMENT | | 9840 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | | SYPRIS TEST & MEASUREMENT | All contracts between SYPRIS TEST & MEASUREMENT related to products shipped to SYPRIS TEST & MEASUREMENT from Delphi's DCS-MAC facility. | See prior column | $0.00 |
| TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) | | 629 GREEN VALLEY ROAD | | | GREENSBORO | NC | 27401 | | TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) | All contracts between TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) and Delphi related to products shipped to TAKATA SEAT BELS INC / TK HOLDINGS INC (100247) from Delphi's DTI facility. | See prior column | $0.00 |
| TAKATA-PETRI PARTS POLSKA SP ZOO | | PO BOX 23194 | | | KRZESZOW | PL | 58-405 | POL | TAKATA-PETRI PARTS POLSKA SP ZOO | DELPHI E&S LOS INDIOS FLOW THR | 230505BN | $0.00 |
| TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | DELPHI P PLANT 10 | S101807 | $0.00 |
| TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | DELPHI P PLANT 10 | S101807 | $0.00 |
| TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | OUTSIDE SALES MWO | S101807 | $0.00 |
| TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | OUTSIDE SALES MWO | S101807 | $0.00 |
| TAL-PORT INDUSTRIES LLC | | PO BOX 16089 | | | HATTIESBURG | MS | | | TAL-PORT INDUSTRIES LLC | OUTSIDE SALES MWO | S101807 | $0.00 |
| TALYST | | 13555 SE 36TH ST, SUITE 150 | | | BELLEVUE | WA | 98006 | | TALYST | All contracts between TALYST and Delphi related to products shipped to TALYST from Delphi's DTI facility. | See prior column | $0.00 |
| TATA TECHNOLOGIES | | 33533 WEST 12 MILE RD | SUITE 131 | | FARMINGTON HILLS | MI | 48331 | | TATA TECHNOLOGIES | All contracts between TATA TECHNOLOGIES and Delphi related to products shipped to TATA TECHNOLOGIES from Delphi's DTI facility. | See prior column | $0.00 |
| TAWAS INDUSTRIES  DUNNS# 006606852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | TAWAS INDUSTRIES  DUNNS# 006606852 | DELPHI E & C CHIHUAHUA | 106 | $0.00 |
| TAWAS INDUSTRIES  DUNNS# 006606852 | | 905 CEDAR STREET | | | TAWAS CITY | MI | 48763-9200 | | TAWAS INDUSTRIES  DUNNS# 006606852 | DELPHI E & C CHIHUAHUA | 106 | $0.00 |
| TAYLOR-WINFIELD CORPORATION | | 1610 THOMAS RD | | | HUBBARD | OH | 44425 | | TAYLOR-WINFIELD CORPORATION | All contracts between TAYLOR-WINFIELD CORPORATION and Delphi related to products shipped to TAYLOR-WINFIELD CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| TAYLOR-WINFIELD CORPORATION | | 1610 THOMAS RD | | | HUBBARD | OH | 44425 | | TAYLOR-WINFIELD CORPORATION | All contracts between TAYLOR-WINFIELD CORPORATION and Delphi related to products shipped to TAYLOR-WINFIELD CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TB DE MEXICO SA DE CV | | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | | RAMOS ARIZPE | COA | | MEX | TB DE MEXICO SA DE CV | DELPHI P CHIHUAHUA I | 103697 | $0.00 |
| TECHCRAFT SEATING SYSTEMS | | | 21848 COMMERCE PARKWAY | | | STRONGSVILLE | OH | 44149 | | TECHCRAFT SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU0080 | $0.00 |
| TECHCRAFT SEATING SYSTEMS | | | 21848 COMMERCE PARKWAY | | | STRONGSVILLE | OH | 44149 | | TECHCRAFT SEATING SYSTEMS | DELPHI E&S LOS INDIOS FLOW THR | C5FU0080 | $0.00 |
| TECHCRAFT SEATING SYSTEMS | | | 21848 COMMERCE PARKWAY | | | STRONGSVILLE | OH | 44149 | | TECHCRAFT SEATING SYSTEMS | DELPHI D DELNOSA PLANT 1-4 | C5FU008O | $0.00 |
| TECHMASTER | | | CALLE MONTERREY #3130-A, | FRACC. MINERAL DE STA. FE | | TIJUANA | BC | 22360 | MEX | TECHMASTER | All contracts between TECHMASTER and Delphi related to products shipped to TECHMASTER from Delphi's PACKARD division. | See prior column | $0.00 |
| TECHNOBRIDGE CO. LTD. | | | 2-4-25 AKATSUKI-CHO | HACHIOJI-SHI | | TOKYO 192-0043 | | | JPN | TECHNOBRIDGE CO. LTD. | All contracts between TECHNOBRIDGE CO. LTD. and Delphi related to products shipped to TECHNOBRIDGE CO. LTD. from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| TECNOLOGIA MODIFICADA SA DE DC | | | AVENUE TRANSFORMACION NO 545 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TMS | | MEX | TECNOLOGIA MODIFICADA SA DE DC | DELPHI P PLANT 10 | N0000109 | $0.00 |
| TECSTAR INC | | | 1123 SOUTH INDIANA AVENUE | | | GOSHEN | IN | | | TECSTAR INC | DELPHI P PAST SERVICE PARTS | BHU6001 | $0.00 |
| TECSTAR INC | | | 1123 SOUTH INDIANA AVENUE | | | GOSHEN | IN | | | TECSTAR INC | DELPHI P PAST SERVICE PARTS | HUM2028 | $0.00 |
| TECSTAR LLC | | | 28401 SCHOOLCRAFT ROAD | | | LIVONIA | MI | | | TECSTAR LLC | DELPHI P PAST SERVICE PARTS | BHU6001 | $0.00 |
| TECSTAR LLC | | | 28401 SCHOOLCRAFT ROAD | | | LIVONIA | MI | | | TECSTAR LLC | DELPHI P PAST SERVICE PARTS | HUM2028 | $0.00 |
| TELEFLEX GFI EUROPE BV | | | EDISONWEG 50 | | | GORINCHEM | NL | 4207 HG | NLD | TELEFLEX GFI EUROPE BV | DELPHI D LIVERPOOL | 12990364 0030026520 | $0.00 |
| TEMIC AUTOMOTIVE OF N AMERICA | | | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | | TEMIC AUTOMOTIVE OF N AMERICA | DELPHI D DELNOSA PLANT 5-6 | ZD214F | $0.00 |
| TEMIC AUTOMOTIVE OF N AMERICA | | | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | | TEMIC AUTOMOTIVE OF N AMERICA | DELPHI D DELNOSA PLANT 5-6 | ZN1242 | $0.00 |
| TEMIC AUTOMOTIVE OF N AMERICA | | | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | | TEMIC AUTOMOTIVE OF N AMERICA | DELPHI D DELNOSA PLANT 5-6 | ZN1366 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52510 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52876 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI E&S KAKOMA FLOW THROUGH | 52876 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI E&S KAKOMA FLOW THROUGH | 52876 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52937 | $0.00 |
| TENATRONICS LIMITED | | | 776 DAVIS DRIVE EAST | | | NEWMARKET | ON | L3Y 2R4 | CAN | TENATRONICS LIMITED | DELPHI D DIRECT SHIP | 52937 | $0.00 |
| TEST PRODUCTS INC. | | | 41255 TECHNOLOGY PARK DR. | | | STERLING HEIGHTS | MI | 48314 | | TEST PRODUCTS INC. | All contracts between TEST PRODUCTS INC. and Delphi related to products shipped to TEST PRODUCTS INC. from Delphi's DTI facility. | See prior column | $0.00 |
| THE BRIX GROUP INC. (PANA PACIFIC DIVISION) | | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | | THE BRIX GROUP INC. (PANA PACIFIC DIVISION) | All contracts between THE BRIX GROUP INC. (PANA PACIFIC DIVISION) and Delphi related to products shipped to THE BRIX GROUP INC. (PANA PACIFIC DIVISION) from Delphi's E&S division | See prior column | $0.00 |
| THERMO NITON ANALYZERS LLC | | | 900 MIDDLESEX TURNPIKE | BUILDING 8 | | BILLERICA | MA | 1821 | | THERMO NITON ANALYZERS LLC | All contracts between THERMO NITON ANALYZERS LLC and Delphi related to products shipped to THERMO NITON ANALYZERS LLC from Delphi's DPSS facility. | See prior column | $0.00 |
| THOMSON INC. | | | TWO INDEPENDENCE WAY | SUITE 200 | | PRINCETON | NJ | 08540 | | THOMSON INC. | All contracts between THOMSON INC. and Delphi related to products shipped to THOMSON INC. from Delphi's DTI facility. | See prior column | $0.00 |
| TI AUTOMOTIVE | | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 19971 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S KAKOMA FLOW THROUGH | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 19971 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 80M0912410 | $0.00 |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | WARREN | MI | 48090-2001 | | TI AUTOMOTIVE | DELPHI E&S LOS INDIOS FLOW THR | 80M0912410 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 20135 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M0921874 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M0924157 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M0929047 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M0928599 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M0929250 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M0929251 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | 80M092950 | $0.00 |
| TI GROUP AUTOMOTIVE | | 1200 BAKER STREET | | | OSSIAN | IN | | | TI GROUP AUTOMOTIVE | DELPHI P CHIHUAHUA I | B-10342 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) | | 12345 EAST NINE MILE ROAD | | | WARREN | MI | 48090-2001 | | TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) | All contracts between TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) and Delphi related to products shipped to TI GROUP AUTOMOTIVE SYSTEMS LLC (100302) from Delphi's DTI facility. | See prior column | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS SA | | BRANDSTRAAT 17 | | | LOKEREN | BE | 9160 | BEL | TI GROUP AUTOMOTIVE SYSTEMS SA | DELPHI D DIRECT SHIP | 999602 | $0.00 |
| TK HOLDING INC. (TAKATA SEAT BELTS INC.) | | 629 GREEN VALLEY DR. | SUITE 300 | | GREENSBORO | NC | 27408 | | TK HOLDING INC. (TAKATA SEAT BELTS INC.) | All contracts between TK HOLDING INC. (TAKATA SEAT BELTS INC.) and Delphi related to products shipped to TK HOLDING INC. (TAKATA SEAT BELTS INC.) from Delphi's DTI facility. | See prior column | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | 42641 | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | 42641 | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | B-000095 | $0.00 |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | | TK HOLDINGS INC | DELPHI D DIRECT SHIP | B-000095 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5005477 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5006062 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5007231 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5010053 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5012952 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | 5015077 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | C500861 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | C500925 | $0.00 |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | DELPHOS | OH | | | TOLEDO MOLDING & DIE INC | DELPHI P PAST SERVICE PARTS | C501162 | $0.00 |
| TORCH SPARK PLUG (100465) | | NO. 3 HONGQI ROAD | ZHUZHOU HUNAN | | | | 412002 | CHN | TORCH SPARK PLUG (100465) | All contracts between TORCH SPARK PLUG (100465) and Delphi related to products shipped to TORCH SPARK PLUG (100465) from Delphi's DTI facility. | See prior column | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | 5640 PIERSON ROAD | | | LANSING | MI | 48917 | | TOWER AUTOMOTIVE-LANSING | DELPHI E & C JUAREZ | LN1304 | $0.00 |
| TOWER AUTOMOTIVE-LANSING | | 5640 PIERSON ROAD | | | LANSING | MI | 48917 | | TOWER AUTOMOTIVE-LANSING | DELPHI E & C JUAREZ | LN1304 | $0.00 |
| TOYOTA MOTOR CORPORATION | | 1, TOYOTA-CHO, TOYOTA-SHI, AICHI 471 | | | | | | JPN | TOYOTA MOTOR CORPORATION | All contracts between TOYOTA MOTOR CORPORATION and Delphi related to products shipped to TOYOTA MOTOR CORPORATION from Delphi's HQ facility. | See prior column | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | OUTSIDE SALES MWO | 20186 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | 195195 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | | | TOYOTA MOTOR MANUFACTURING NA INC | DEEDS COMPONENT DIRECT SHIP-2 | 8-033080 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | CN  42053 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | GM  42053 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | GM 42053 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | PYA-550599 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | PYA-560015 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | PYA-560770 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I RBXX | PYA-561055 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | SC  08527 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI T & I DIRECTSHIP | SC  08527 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI E&S LOS INDIOS FLOW THR | WE004279 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI D DELNOSA PLANT 5-6 | WE004567 | $0.00 |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVENUE | | | ERLANGER | KY | 41018 | | TOYOTA MOTOR MANUFACTURING NA INC | DELPHI E&S LOS INDIOS FLOW THR | WE004806 | $0.00 |
| TOYOTA MOTOR MANUFACTURING TEXAS | | 15800 APPLEWHITE ROAD | | | SAN ANTONIO | TX | 78264 | | TOYOTA MOTOR MANUFACTURING TEXAS | DELPHI D DELNOSA PLANT 5-6 | TEMPSTDAUDIO TMMTX | $0.00 |
| TOYOTA MOTOR MANUFACTURING TEXAS | | 15800 APPLEWHITE ROAD | | | SAN ANTONIO | TX | 78264 | | TOYOTA MOTOR MANUFACTURING TEXAS | DELPHI D DELNOSA PLANT 5-6 | TEMPSTDAUDIO TMMTX | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | | | TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | CP48081 | $0.00 |
| TOYOTA MOTOR MFG KENTUCKY (TMMK) | | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | | | TOYOTA MOTOR MFG KENTUCKY (TMMK) | DELPHI P RBE IX | WS030419 | $0.00 |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | TORRANCE | CA | 90509-2991 | | TOYOTA MOTOR SALES USA INC | DELPHI E & S RIMIR | WM009765 | $0.00 |
| TR BUTTERFIELD TRAIL CORP. | | C/O NDH PROPERTY MGMT. SERVICES, 7400 VISCOUNT, SUITE 112 | | | EL PASO | TX | 79925 | | TR BUTTERFIELD TRAIL CORP. | EEA | 0958 | $0.00 |
| TRANS PACIFIC TRADE INC | | 30200 TELEGRAPH ROAD SUITE 451 | | | BINGHAM FARMS | MI | 48025 | | TRANS PACIFIC TRADE INC | DELPHI D DELNOSA PLANT 1-4 | DLF-YFWJ035 | $0.00 |
| TRANSMISIONES Y EQUIPOS MECANICOS | | AV 5 DE FEBRERO 2115 | ZONA INDUSTRIAL BENITO JUAREZ | | QUERETARO | QRO | 76120 | MEX | TRANSMISIONES Y EQUIPOS MECANICOS | DELPHI E & C JUAREZ | P-47943 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 11 | B01615 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 22 | B01789 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 22 | B01811 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 26 | B01987 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 9 | B02003 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 22 | B02004 | $0.00 |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVENUE | | | DOWNERS GROVE | IL | | | TRICON INDUSTRIES INC | DELPHI P PLANT 26 | B02314-A | $0.00 |
| TRILOGY PLASTICS | | 900 NORTH CHAPEL | PO BOX 130 | | LOUISVILLE | OH | 44641 | | TRILOGY PLASTICS | All contracts between TRILOGY PLASTICS and Delphi related to products shipped to TRILOGY PLASTICS from Delphi's DTI facility. | See prior column | $0.00 |
| TRIPAC INTERNATIONAL PTY LTD. | | 7426 TOWER STREET | | | FORT WORTH | TX | 76181 | | TRIPAC INTERNATIONAL PTY LTD. | All contracts between TRIPAC INTERNATIONAL PTY LTD, and Delphi related to products shipped to TRIPAC INTERNATIONAL PTY LTD, from Delphi's DTI facility. | See prior column | $0.00 |
| TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P PAST SERVICE PARTS | 406119 | $0.00 |
| TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P CHIHUAHUA I | 407197 | $0.00 |
| TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P CHIHUAHUA I | 407198 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010109 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010111 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010114 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S010116 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 5S10110 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010168 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010169 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010170 | $0.00 |
| TRW AUTOMOTIVE | | 42315 MANCINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | | TRW AUTOMOTIVE | DELPHI E & C  PASS BY SALES | 6S010209 | $0.00 |
| TRW AUTOMOTIVE | | PO BOX 51970 | | | LIVONIA | MI | | | TRW AUTOMOTIVE | DELPHI P CHIHUAHUA I | 8M890064 | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | | WINONA | MN | | | TRW AUTOMOTIVE ELECTRONICS | DELPHI P PAST SERVICE PARTS | 400400 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | | WINONA | MN | | | TRW AUTOMOTIVE ELECTRONICS | DELPHI P CHIHUAHUA I | 407197 | $0.00 |
| | TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | | WINONA | MN | | | TRW AUTOMOTIVE ELECTRONICS | DELPHI P CHIHUAHUA I | 407198 | $0.00 |
| | TRW AUTOMOTIVE HOLDINGS CO | | 12425 ROJAS DRIVE BLDG 1 | | | EL PASO | TX | | | TRW AUTOMOTIVE HOLDINGS CO | DELPHI P PLANT 47 | S005665 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | 101796 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PAST SERVICE PARTS | 406119 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P OUTSIDE SALES | 5500006475 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 9 | 5500006475 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 45 | 5500006941 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P OUTSIDE SALES | 5500007000 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 22 | 5500007923 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | | | TRW PASSENGER CAR STEERING | DELPHI P PLANT 9 | 5500007938 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | A4541040987 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | A4541041156 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101715 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101732 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101732 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101740 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101743 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF101746 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF901158 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SF901158 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI D DIRECT SHIP | SH100548 | $0.00 |
| | TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48311 | | TRW PASSENGER CAR STEERING | DELPHI E & S RIMIR | SH100620 | $0.00 |
| | TULSA BUS ASSEMBLY PLANT | | 2322 NORTH MINGO ROAD | | | TULSA | OK | 74116 | | TULSA BUS ASSEMBLY PLANT | DELPHI D DIRECT SHIP | AD156A | $0.00 |
| | UNI-BOND BRAKE INC | | 1350 JARVIS | | | FERNDALE | MI | 48220 | | UNI-BOND BRAKE INC | DELPHI E & C  WISCONSIN | C6044 | $0.00 |
| | UNIPART GROUP LTD | | GARSINGTON ROAD | UNIPART HOUSE COWLEY | | OXFORD | GB | OX4 2PG | GBR | UNIPART GROUP LTD | DELPHI D DELNOSA PLANT 1-4 | 5500003995 | $0.00 |
| | UNIPART GROUP LTD | | GARSINGTON ROAD | UNIPART HOUSE COWLEY | | OXFORD | GB | OX4 2PG | GBR | UNIPART GROUP LTD | DELPHI D HEM TUCSON | 5500003995 | $0.00 |
| | UNISIA JECS CORPORATION | | 1370 ONNA | ATSUGI-SHI | | KANAGAWA-KEN | | 243 | JPN | UNISIA JECS CORPORATION | All contracts between UNISIA JECS CORPORATION and Delphi related to products shipped to UNISIA JECS CORPORATION from Delphi's DTI facility. | See prior column | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | DELPHI P PLANT 9 | 2006 | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | DELPHI P PLANT 9 | 2007 | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | DELPHI P PLANT 9 | 2007 | $0.00 |
| | UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVENUE | | | CLEVELAND | OH | | | UNITED IGNITION WIRE CORP | OUTSIDE SALES MWO | 2007 | $0.00 |
| | US HEALTHWORK MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | | US HEALTHWORK MEDICAL GROUP | All contracts between US HEALTHWORK MEDICAL GROUP and Delphi related to products shipped to US HEALTHWORK MEDICAL GROUP from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| | UT BATELLE LLC | | PO BOX 2009 | | | OAK RIDGE | TN | 37831-8242 | | UT BATELLE LLC | All contracts between UT BATELLE LLC and Delphi related to products shipped to UT BATELLE LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 2004 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 10003 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 20004 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 710003 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 710004 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 910003 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 910004 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020087 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020206 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020232 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 30020234 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 06-012128 | $0.00 |
| | VALEO CLIMATE CONTROL | | 3620 SYMMES ROAD | | | HAMILTON | OH | | | VALEO CLIMATE CONTROL | DELPHI P PAST SERVICE PARTS | 06-012132 | $0.00 |
| | VALEO SYLVANIA LLC | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012128 | $0.00 |
| | VALEO SYLVANIA LLC | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012130 | $0.00 |
| | VALEO SYLVANIA LLC | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012131 | $0.00 |
| | VALEO SYLVANIA LLC | | 1231A AVENUE NORTH | | | SEYMOUR | IN | | | VALEO SYLVANIA LLC | DELPHI P PAST SERVICE PARTS | 06-012132 | $0.00 |
| | VARROC EXHAUST SYSTEMS PVT. LTD. | | E-4, MIDC WALUJ | | | AURANGABAD-431136 | MAHARAS HTRA | | IND | VARROC EXHAUST SYSTEMS PVT. LTD. | All contracts between VARROC EXHAUST SYSTEMS PVT. LTD. and Delphi related to products shipped to VARROC EXHAUST SYSTEMS PVT. LTD. from Delphi's DTI facility. | See prior column | $0.00 |
| | VARROC EXHAUST SYSTEMS PVT. LTD. | | E-4, MIDC WALUJ | | | AURANGABAD-431136 | MAHARAS HTRA | | IND | VARROC EXHAUST SYSTEMS PVT. LTD. | All contracts between VARROC EXHAUST SYSTEMS PVT. LTD. and Delphi related to products shipped to VARROC EXHAUST SYSTEMS PVT. LTD. from Delphi's DTI facility. | See prior column | $0.00 |
| | VDO NORTH AMERICA LLC | | 2669 BOND STREET | BLACKHAWK SALEM | | ROCHESTER HILLS | MI | 48309 | | VDO NORTH AMERICA LLC | All contracts between VDO NORTH AMERICA LLC and Delphi related to products shipped to VDO NORTH AMERICA LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P ZACATECAS | 300154 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1050 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1050 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1267 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | MA1267 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| | VENTRA EVART | | 601 WEST SEVENTH STREET | BLACKHAWK SALEM | | EVART | MI | | | VENTRA EVART | DELPHI P CHIHUAHUA I | SA1305 | $0.00 |
| | VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| | VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| | VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| | VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| | VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DRIVE | | | PETERBOROUGH | ON | | CAN | VENTRA PLASTICS PETERBOROUGH | DELPHI P CHIHUAHUA I | R0100258 | $0.00 |
| | VENTURE TECHNOLOGIES LLC | | 1785 LOGAN AVE. S. | | | MINNEAPOLIS | MN | 55403 | | VENTURE TECHNOLOGIES LLC | All contracts between VENTURE TECHNOLOGIES LLC and Delphi related to products shipped to VENTURE TECHNOLOGIES LLC from Delphi's DTI facility. | See prior column | $0.00 |
| | VIASYSTEMS EMS HARNESS DIV | | 435 PARK PLACE CIRCLE 100 | | | MISHAWAKA | IN | | | VIASYSTEMS EMS HARNESS DIV | DELPHI P PLANT 10 | P128984 | $0.00 |
| | VIASYSTEMS EMS HARNESS DIV | | 435 PARK PLACE CIRCLE 100 | | | MISHAWAKA | IN | | | VIASYSTEMS EMS HARNESS DIV | DELPHI P PLANT 10 | P132671 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P CHIHUAHUA I | 71627 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P LOS MOCHIS | 71627 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P MEOQUI | 71627 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE I | 71627 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE V | 71627 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P LOS MOCHIS | 284293 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P MEOQUI | 284293 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE I | 284293 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE V | 284293 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P RBE V | 316396 | $0.00 |
| | VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PARKWAY | | | SOLON | OH | | | VICTORY PACKAGING INC | DELPHI P PLANT 23 | CL7621W | $0.00 |
| | VISHAY DALE ELECTRONICS, INC. | | 1122 23RD STREET | PO BOX 609 | | COLUMBUS | NE | 68602 | | VISHAY DALE ELECTRONICS, INC. | All contracts between VISHAY DALE ELECTRONICS, INC. and Delphi related to products shipped to VISHAY DALE ELECTRONICS, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PAST SERVICE PARTS | 19152 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PAST SERVICE PARTS | 19152 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PLANT 47 | 19152 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PAST SERVICE PARTS | 111111 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI D DELTRONICOS | 111111 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E & S RIMIR | 2.004E+11 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI P PLANT 9 | GW8131 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | | | VISTEON CORPORATION | DELPHI P PLANT 9 | GW8131 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELTRONICOS | JC6161 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D DELNOSA PLANT 1-4 | JF5776 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E&S LOS INDIOS FLOW THR | KO9925 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D HEM TUCSON | XGF4EP | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI D HEM TUCSON | XGF4EQ | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E&S KAKOMA FLOW THROUGH | XGX3R0 | $0.00 |
| | VISTEON CORPORATION | | 1 VILLAGE CENTER DRIVE | | | BELLEVILLE | MI | 48111 | | VISTEON CORPORATION | DELPHI E & S RIMIR | XGX54S | $0.00 |
| | VITEC | | 2627 CLARK STREET | | | DETROIT | MI | | | VITEC | DELPHI P CHIHUAHUA I | 20782 | $0.00 |
| | VITEC | | 2627 CLARK STREET | | | DETROIT | MI | | | VITEC | DELPHI P CHIHUAHUA I | P50345 | $0.00 |
| | VITEC | | 2627 CLARK STREET | | | DETROIT | MI | | | VITEC | DELPHI P CHIHUAHUA I | P50363 | $0.00 |
| | VOLKSWAGEN AG | | DIESELSTRAßE 35 | 38446 WOLFSBURG | | WOLFSBURG | DE | 0361 52071? | DEU | VOLKSWAGEN AG | All contracts between VOLKSWAGEN AG and Delphi related to products shipped to VOLKSWAGEN AG from Delphi's E&S division. | See prior column | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DIRECT SHIP | NONE | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S 05 119115 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S04860752 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELNOSA PLANT 5-6 | S05 119115 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN AG - EMDEN | | PO BOX 0 | | | EMDEN | DE | 26703 | DEU | VOLKSWAGEN AG - EMDEN | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN DO BRASIL | | KM 23.5 VIA ANCHIETA | | | SAO BERNARDO DO CAMPO | BR | 09823-901 | BRA | VOLKSWAGEN DO BRASIL | DELPHI E&S LOS INDIOS FLOW THR | 917879 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | 1 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | 1 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DELTRONICOS | S 01 189418 /11 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | S02 180 382 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DIRECT SHIP | S02 180 382 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | MOSEL | DE | 200 | DEU | VOLKSWAGEN SACHSEN GMBH | DELPHI D DELTRONICOS | S05 400067 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DIRECT SHIP | 1 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DIRECT SHIP | MISSING | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | NONE | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DIRECT SHIP | S02158064 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | S03 150 463 | $0.00 |
| | VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | S05 101663 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| VOLKSWAGEN SLOVAKIA AS | | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | | BRATISLAVA | SK | 84301 | SVK | VOLKSWAGEN SLOVAKIA AS | DELPHI D DELTRONICOS | S05 106122 | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | FAX HROAR KNUTSEN | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | FAX HROAR KNUTSEN | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO CAR CORPORATION | | | PO BOX 0 | VAT  SE556074308901 | | GOETEBORG | SE | 405 31 | SWE | VOLVO CAR CORPORATION | DELPHI D DELTRONICOS | M281014/011 | $0.00 |
| VOLVO CONSTRUCTION EQUIPMENT | | | PO BOX 0 | | | ESKILSTUNA | SE | 631 85 | SWE | VOLVO CONSTRUCTION EQUIPMENT | DELPHI D DIRECT SHIP | 55001990924 | $0.00 |
| VOLVO INDUSTRIAL DE MEXICO SA DE CV | | | LAGO DE GUADALUPE 289 | | | TULTILAN | MEX | 54900 | MEX | VOLVO INDUSTRIAL DE MEXICO SA DE CV | DELPHI D DELTRONICOS | M299487-527 | $0.00 |
| VOLVO PARTS CORPORATION | | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| VOLVO PARTS CORPORATION | | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| VOLVO PARTS CORPORATION | | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| VOLVO PARTS CORPORATION | | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI D DELNOSA PLANT 5-6 | 4.32904E+11 | $0.00 |
| VOLVO PARTS CORPORATION | | | PO BOX 0 | | | GOTHENBURG | SE | 405 08 | SWE | VOLVO PARTS CORPORATION | DELPHI E&S LOS INDIOS FLOW THR | 432-904352-095 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELNOSA PLANT 5-6 | 4.34904E+11 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | M214832 | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | TRANSFER | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | TRANSFER | $0.00 |
| VOLVO TRUCK CORPORATION UMEA | | | BOLEVAGEN | | | UMEA | SE | 901 24 | SWE | VOLVO TRUCK CORPORATION UMEA | DELPHI D DELTRONICOS | TRANSFER | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M214832-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M214832-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M214832-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | VOLVO TRUCKS NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | M281014-573 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | | GREENSBORO | NC | 27402-6115 | | VOLVO TRUCKS NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | M594238 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DELTRONICOS | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL ROAD | | | DUBLIN | VA | 24084 | | VOLVO TRUCKS NORTH AMERICA | DELPHI D DIRECT SHIP | M594238-556 | $0.00 |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 20135 | $0.00 |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80M0924157 | $0.00 |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80MO928599 | $0.00 |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80MO929250 | $0.00 |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | 80MO929251 | $0.00 |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE ROAD SUITE 310 | | | TUCSON | AZ | | | WALBRO ENGINE MANAGEMENT | DELPHI P CHIHUAHUA I | B-10342 | $0.00 |
| WATSON WYATT | | | | | | | | | WATSON WYATT | All contracts between WATSON WYATT and Delphi related to products shipped to WATSON WYATT from Delphi's DCS-IRVINE facility. | See prior column | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P OUTSIDE SALES | E80484 | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 11 | E80484 | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | E80484 | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P OUTSIDE SALES | F27470 | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 11 | F27470 | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | F27470 | $0.00 |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | | FOND DU LAC | WI | | | WELLS MANUFACTURING CORP | DELPHI P PLANT 9 | F27470 | $0.00 |
| WHEELER BROTHERS INC | | PO BOX 737 | | | SOMERSET | PA | 15501 | | WHEELER BROTHERS INC | DELPHI D DIRECT SHIP | 02 1223-328 | $0.00 |
| WHEELER BROTHERS INC | | PO BOX 737 | | | SOMERSET | PA | 15501 | | WHEELER BROTHERS INC | DELPHI P OUTSIDE SALES | EDPC TO LADC | $0.00 |
| WILBERT PLASTIC SERVICES | | 155 FIRST STREET NORTH | | | WINTHROP | IA | 50682 | | WILBERT PLASTIC SERVICES | DELPHI D DIRECT SHIP | WN03914 | $0.00 |
| WILBERT PLASTIC SERVICES | | 155 FIRST STREET NORTH | | | WINTHROP | IA | 50682 | | WILBERT PLASTIC SERVICES | DELPHI D DIRECT SHIP | WN12072 | $0.00 |
| WILHELM KARMANN GMBH | | KARMANNSTRASSE 1 | | | OSNABRUECK | DE | 48432 | DEU | WILHELM KARMANN GMBH | DELPHI D DELTRONICOS | NONE | $0.00 |
| WILHELM KARMANN GMBH | | KARMANNSTRASSE 1 | | | OSNABRUECK | DE | 48432 | DEU | WILHELM KARMANN GMBH | DELPHI D DELTRONICOS | NONE | $0.00 |
| XL TECHGROUP LLC | | 1901 S. HARBOR CITY BLVD. | SUITE 300 | | MELBOURN | FL | 32901 | | XL TECHGROUP LLC | All contracts between XL TECHGROUP LLC and Delphi related to products shipped to XL TECHGROUP LLC from Delphi's DTI facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |

Delphi Corporation
Parnassus Assumption Notice
Customers Schedule 2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO | | 1500 ECKINGTON PLACE N.E. | | | WASHINGTON | DC | 20002 | | XM SATELLITE RADIO | All contracts between XM SATELLITE RADIO and Delphi related to products shipped to XM SATELLITE RADIO from Delphi's DPSS facility. | See prior column | $0.00 |
| | XM SATELLITE RADIO INC. | | 1441 WEST LONG LAKE RD. | | | TROY | MI | 48098 | | XM SATELLITE RADIO INC. | All contracts between XM SATELLITE RADIO INC. and Delphi related to products shipped to XM SATELLITE RADIO INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | 271540 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | 271540 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI E&S LOS INDIOS FLOW THR | 271540 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | | | YAZAKI NORTH AMERICA | DELPHI P PLANT 11 | PO | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | | | YAZAKI NORTH AMERICA | DELPHI P PLANT 11 | PO | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | | | YAZAKI NORTH AMERICA | DELPHI P PLANT 9 | PO | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI D DELNOSA PLANT 1-4 | RD-03-D-1224 | $0.00 |
| | YAZAKI NORTH AMERICA | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA | DELPHI D FLINT | RD-03-D-1514 | $0.00 |
| | YAZAKI NORTH AMERICA | YAZAKI NORTH AMERICA INC. (YNA)NORTH AMERICAN HEADQUARTERS | 6801 HAGGERTY | | ROADCANTON | MI | | 48187 | | YAZAKI NORTH AMERICA | All contracts between YAZAKI NORTH AMERICA and Delphi related to products shipped to YAZAKI NORTH AMERICA from Delphi's HQ facility. | See prior column | $0.00 |
| | YAZAKI NORTH AMERICA | YAZAKI NORTH AMERICA INC. (YNA)NORTH AMERICAN HEADQUARTERS | 6801 HAGGERTY | | ROADCANTON | MI | | 48187 | | YAZAKI NORTH AMERICA | All contracts between YAZAKI NORTH AMERICA and Delphi related to products shipped to YAZAKI NORTH AMERICA from Delphi's HQ facility. | See prior column | $0.00 |
| | YAZAKI NORTH AMERICA INC. (100446) | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | | YAZAKI NORTH AMERICA INC. (100446) | All contracts between YAZAKI NORTH AMERICA INC. (100446) and Delphi related to products shipped to YAZAKI NORTH AMERICA INC. (100446) from Delphi's DTI facility. | See prior column | $0.00 |
| | YET2.COM, INC. | | PO BOX 4 | | | ROCKLAND | DE | 19732 | | YET2.COM, INC. | All contracts between YET2.COM, INC. and Delphi related to products shipped to YET2.COM, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | ZENITH FUEL SYSTEMS, INC. | | 14570 INDUSTRIAL PARK ROAD | | | BRISTON | VA | 24202 | | ZENITH FUEL SYSTEMS, INC. | All contracts between ZENITH FUEL SYSTEMS, INC. and Delphi related to products shipped to ZENITH FUEL SYSTEMS, INC. from Delphi's DTI facility. | See prior column | $0.00 |
| | ZF BATAVIA LLC | | 1981 FRONT WHEEL DRIVE | | | BATAVIA | OH | 45103 | | ZF BATAVIA LLC | DELPHI E & C JUAREZ | ED2750 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P CHIHUAHUA I | 4500001465 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P CHIHUAHUA I | 4500001465 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P CHIHUAHUA I | 4500001465 | $0.00 |
| | ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | | HEBRON | KY | | | ZF STEERING SYSTEMS NACAM CORP | DELPHI P PLANT 9 | 4500001667 | $0.00 |
| | ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD | | XINCHANG, ZHEIJANG | PEOPLES REPUBLIC OF CHINA | | | | | CHN | ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD | All contracts between ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD and Delphi related to products shipped to ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO. LTD from Delphi's DTI facility. | See prior column | $0.00 |
| | ZOE MEDICAL, INC | | 460 BOSTON STREET | | | TOPSFIELD | MA | 1983 | | ZOE MEDICAL, INC | All contracts between ZOE MEDICAL, INC and Delphi related to products shipped to ZOE MEDICAL, INC from Delphi's DPSS facility. | See prior column | $0.00 |

# EXHIBIT AA

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                          :
    In re                               :   Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :   Case No. 05-44481 (RDD)
                                                          :
          Debtors.   :   (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

**CORRECTED** NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN
EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO
PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

**This Corrected Notice replaces the Notice of Assumption and Assignment mailed on July 10, 2009 with respect to executory contracts and unexpired leases to be assumed and assigned to Parnassus Holdings II, LLC**

      PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

      The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

      In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on Schedules 1 and/or 2 hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default. Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts. Unless otherwise noted in Schedules 1 and/or 2, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus. In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form so that it is actually received **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]     As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

2

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

4

Delphi Legal Information Hotline:          Delphi Legal Information Website:
Toll Free:  (800) 718-5305                      http://www.delphidocket.com
International:  (248) 813-2698

  Dated:    New York, New York
                  July 13, 2009

                                          SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                                  John Wm. Butler, Jr.
                                                  Ron E. Meisler
                                          155 North Wacker Drive
                                          Chicago, Illinois 60606

                                                        - and -
                                                  Kayalyn A. Marafioti
                                                  Thomas J. Matz
                                          Four Times Square
                                          New York, New York 10036

                                          Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT BB

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Ron E. Meisler

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

JULY 15, 2009 NOTICE OF FILING OF ADDITIONAL NOTICES OF ASSUMPTION
AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR
UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS
HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

("JULY 15, 2009 NOTICE OF FILING ADDITIONAL PARNASSUS
ASSUMPTION AND ASSIGNMENT NOTICES")

1.    On June 16, 2009, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (the "Debtors"), filed the First Amended Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "Modified Plan") (Docket No. 17030).

2.    On the same date, the Debtors also filed the Supplement To First Amended Disclosure Statement With Respect To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (Docket No. 17031).

3.    Also on June 16, 2009, the Court entered the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date (Docket No. 17032) (the "Modification Procedures Order").

4.    Paragraph 35 of the Modification Procedures Order requires that the Debtors file a notice (the "Parnassus Assumption and Assignment Notice ") identifying Parnassus Holdings II, LLC as the party to which the Debtors' would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the "Parnassus Assumed Contracts").  In compliance with paragraph 35 of the Modification Procedures Order, on July 10, 2009, the Debtors filed certain Parnassus Assumption and Assignment Notices, and today have filed certain additional Parnassus Assumption and Assignment Notices.  A copy of the additional Parnassus Assumption and Assignment Notice, with accompanying schedules, is attached hereto as Exhibit A.

Dated:      New York, New York
            July 15, 2009

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By:    /s/ John Wm. Butler, Jr.
       John Wm. Butler, Jr.
       Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

– and –

By:    /s/ Kayalyn A. Marafioti
       Kayalyn A. Marafioti
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                       :

In re                         :     Chapter 11
                                       :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                       :

                    Debtors.     :     (Jointly Administered)
                                       :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on <u>Schedules 1 and/or 2</u> hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default.  Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts.  Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts.  Unless otherwise noted in <u>Schedules 1 and/or 2</u>, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus.  In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]     As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

4

Delphi Legal Information Hotline:           Delphi Legal Information Website:
Toll Free:  (800) 718-5305                          http://www.delphidocket.com
International:  (248) 813-2698

  Dated:    New York, New York
                July 15, 2009

                                          SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                                  John Wm. Butler, Jr.
                                                  Ron E. Meisler
                                          155 North Wacker Drive
                                          Chicago, Illinois 60606

                                                        - and -
                                                  Kayalyn A. Marafioti
                                                  Thomas J. Matz
                                          Four Times Square
                                          New York, New York 10036

                                          Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

## Schedule 1 – Supplier Contracts

| Non-Debtor Counterparty | Contract(s) | Cure Amount[1] |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
### (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.

# EXHIBIT CC

Delphi Corporation
Additional Parnassum Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ajilon | Doug Ladzinski | 3000 Town Center Drive | Suite 2600 | | Southfield | MI | 48075 | | Ajilon | Corp Headquarters | 460009791 | $0.00 |
| American Express Travel Related Services | Mary E. Duncan | 200 Vesey St | | | | | | | American Express Travel Related Services | Corp Headquarters | 460020096, Release # 450864076 | $0.00 |
| A-Sync, Inc. | Ted Vensickle | 117 Estchester Boulevard | | | Noblesville | IN | 46060 | | A-Sync, Inc. | Delphi-E&S Engineering, Kokomo | 450101857 | $0.00 |
| Bartech | Tim DePotter | 30150 Telegraph Road | Suite 320 | | Bingham Farms | MI | | | Bartech | Corp Headquarters | 460013197 | $0.00 |
| Blue Cross Blue Shield of Michigan | Mike Gurney John Fitzpatrick | 600 Lafayette E. | M/C X623 | | Detroit | MI | 48226 | | Blue Cross Blue Shield of Michigan | Corp Headquarters | 450842028 | $0.00 |
| Careerbuilder | Jeremy Jakary | 26877 Northwestern Highway | Suite 306 | | Southfield | MI | 48034 | | Careerbuilder | Corp Headquarters | 450773624 | $0.00 |
| Choice Point/Lexus Nexus | Phil Langford | PO Box 105186 | | | Atlanta | GA | 30348 | | Choice Point/Lexus Nexus | Corp Headquarters | 4600025593 | $0.00 |
| CIGNA Behavioral Health | Gary Hankinson | 400 Galleria Office Center | Suite 500 | | Southfield | MI | 48034 | | CIGNA Behavioral Health | Corp Headquarters | 450842012 | $0.00 |
| CIGNA Healthcare | Tom Sakorafis John Spevacek Patti Shaghnessy | 400 Galleria Office Center | Suite 500 | | Southfield | MI | 48034 | | CIGNA Healthcare | Corp Headquarters | 450842026 | $0.00 |
| CIGNA International Expatriates | Karen Bayer | 3 Summit Park Drive | Suite 250 | | Independence | OH | 44131 | | CIGNA International Expatriates | Corp Headquarters | 450876729 | $0.00 |
| Citigroup | Becky A. Muller | 555 California Street | 35th Floor | | San Francisco | CA | 94104 | | Citigroup | Corp Headquarters | 460004095 | $0.00 |
| Corporate Executive Board Co. | Mike Izzzacotti | 1919 Lynn St | | | Arlington | VA | 22209 | | Corporate Executive Board Co. | Corp Headquarters | 4507747567 | $0.00 |
| Davis Vision | Ken McKay Sheila Williams | 660 Woodward Avenue | Suite 1525 | | Detroit | MI | 48226 | | Davis Vision | Corp Headquarters | All contracts between Davis Vision and Delphi related to healthcare. | $0.00 |
| Delta Dental | Angela Koerner Randy Tasco Mike Gilmore | 27500 Stansbury Boulevard | | | Farmington Hills | MI | 48334 | | Delta Dental | Corp Headquarters | 450839670 | $0.00 |
| Direct Staff Inc | Kevin J. Marrical | 39600 Garfield Road | Suite F | | Clinton Township | MI | 48038 | | Direct Staff Inc | Corp Headquarters | 450775835 | $0.00 |
| Dr Alaimo | Anthony Alaimo MD | 14 Trailwood Circle | | | Rochester | NY | 14618 | | Dr Alaimo | Rochester, NY | 450842972 | $0.00 |
| Dr Bateman | Kyle Bateman MD | 215 Highway 51 S | | | Brookhaven | MS | 39601 | | Dr Bateman | Brookhaven, MS | 450717612 | $0.00 |
| Dr Cronin | Irvin H. Cronin MD | 1609 Linda Drive SW | | | Clinton | MS | 390561 | | Dr Cronin | Clinton, MS | 450359896 | $0.00 |
| Dr Lugthart | Jay A. Lugthart MD | 670 Baldwin Street | | | Jenison | MI | 49428-9757 | | Dr Lugthart | Grand Rapids, MI | 450865404 | $0.00 |
| Dr Marshall | Don Marshall MD | 3769 Wales Drive | | | Dayton | OH | 45405-5405 | | Dr Marshall | Vandalia, OH | 450677760 | $0.00 |
| Dr Tochtenhagen | SE Tochtenhagen MD | 410 2nd Street | | | McDonald | OH | 44437-1549 | | Dr Tochtenhagen | Warren, OH | 450814156 | $0.00 |
| Eastern Michigan University | Arlene Cook | 2000 Huron River Drive | Suite 101 | | Ypsilanti | MI | 48197 | | Eastern Michigan University | Corp Headquarters | 460003947 | $0.00 |
| EBSCO Subscription Services | Lee Dabrey | 1140 Silver Lake Road | | | Cary | IL | 60013 | | EBSCO Subscription Services | Corp Headquarters | 450841410 | $0.00 |
| Edwards Medical Supplies | Edward Jaosz | 495 Woodcreek Drive | | | Bolingbrook | IL | 60440 | | Edwards Medical Supplies | Corp Headquarters | 460004203 | $0.00 |
| Employment Advisory Services (EASI) | Denise G. Giles | 1501 M Street NW | Suite 400 | | Washington | DC | 20005 | | Employment Advisory Services (EASI) | Corp Headquarters | 460004111 | $0.00 |
| Equity Corp Housing | Jill Zue | 2 N Riverside Plaza | Suite 450 | | Chicago | IL | 60606 | | Equity Corp Housing | Corp Headquarters | 450714073 | $0.00 |
| Eye Med / Cole Managed Vision | Carol Nolan Jim Wright | 1925 Enterprise Parkway | | | Twinsburg | OH | 44087 | | Eye Med / Cole Managed Vision | Corp Headquarters | 450841697 | $0.00 |
| Fidelity | Larry Papagini | 300 Puritan Way | | | Marlborough | MA | 01752-3076 | | Fidelity | Corp Headquarters | 460022849, 450829052 | $0.00 |
| Global LT | Tom Hanson | 1871 Woodslee Drive | | | Troy | MI | 48083 | | Global LT | Corp Headquarters | All contracts between Global LT and Delphi related to Miscellaneous HR Programs. | $0.00 |
| Global Recruiters | Arthur Gluzman | 32985 Hamilton Court | Suite 205 | | Farmington Hills | MI | 48334 | | Global Recruiters | Corp Headquarters | 450793346 | $0.00 |
| Graceland College (SkillPath On-site Training) | Hozumi Kessler | 6900 Squibb Road | PO Box 522 | | Mission | KS | 66201 | | Graceland College (SkillPath On-site Training) | Corp Headquarters | 450871995 | $0.00 |
| Green Shield Canada | Stephanie Bouman | 8677 Anchor Drive | PO Box 1606 | | Windsor | ON | N9A 6W1 | Canada | Green Shield Canada | Corp Headquarters | 450841413 | $0.00 |
| Health Plus | Pamela Johnson | 2050 S. Linden Road | | | Flint | MI | 49532 | | Health Plus | Corp Headquarters | 450839671 | $0.00 |
| Health Plus | Pamela Johnson | 2050 S. Linden Road | | | Flint | MI | 49532 | | Health Plus | Corp Headquarters | 450841406 | $0.00 |
| Health Solutions | Kevin Clair | PO Box 1086 | | | Bloomfield Hills | MI | 48303 | | Health Solutions | Corp Headquarters | 450840748 | $0.00 |
| Hewitt Associates | Jeanna Vrieland | 101 West Big Beaver Road | | | Troy | MI | 48084 | | Hewitt Associates | Corp Headquarters | 450878019 | $0.00 |
| High Tech Optical | Marshall Brown | 3139 Christy Way | | | Saginaw | MI | 48603-2226 | | High Tech Optical | Corp Headquarters | 450877312, 460009718 | $0.00 |
| HR Services, Inc | Cathy Reeves | 216 North Elizabeth Street | | | Lima | OH | 45806-2115 | | HR Services, Inc | Corp Headquarters | 450700077 | $0.00 |
| Interim | Cathy Reeves | 11024 Big Canoe | | | Jasper | GA | 30143 | | Interim | Corp Headquarters | 450809598, 450872277 | $0.00 |
| International Center for Managment | Matt Fankhauser | 9146 S 700 E | | | Sandy | UT | 84070 | | International Center for Managment | Corp Headquarters | 460024023 | $0.00 |
| K Force | Mark Penrose | 2000 Town Center | Suite 2300 | | Southfield | MI | 48075 | | K Force | Corp Headquarters | 460025498 | $0.00 |
| Korn Ferry / Futurestep | Kristy Sidlar | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | | Korn Ferry / Futurestep | Corp Headquarters | 450804087 | $0.00 |
| KPMG | Jon Champion | 4200 Wells Fargo Center 90 S. Seventh Street | | | Minneapolis | MN | 55402 | | KPMG | Corp Headquarters | 450521656 | $0.00 |
| Lee Hecht Harrison (LHH) | Rosanne Altrows | One Towne Square | Suite 1870 | | Southfield | MI | 48076 | | Lee Hecht Harrison (LHH) | Corp Headquarters | 460015153 | $0.00 |
| Medco | Mary Thorsby | 17464 Laurel Park Drive N. | | | Livonia | MI | 48152 | | Medco | Corp Headquarters | All contracts between Medco and Delphi related to healthcare. | $0.00 |
| MetLife (Dental) | Lynn Dabrowski | 25300 Telegraph Road | Suite 580 | | Southfield | MI | 48033 | | MetLife (Dental) | Corp Headquarters | 450850629 | $0.00 |
| MetLife (NBC) | Lynn Dabrowski | 25300 Telegraph Road | Suite 580 | | Southfield | MI | 48033 | | MetLife (NBC) | Corp Headquarters | 450850627 | $0.00 |
| Metropolitan Life Insurance Co. | Lynn Dabrowski | 25300 Telegraph Road | Suite 580 | | Southfield | MI | 48033 | | Metropolitan Life Insurance Co. | Corp Headquarters | 450850628 | $0.00 |

Delphi Corporation
Additional Parnassus Assumption Notice
Schedule 2 Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS Recruitment Communications (renamed CAVALIERS HOLDINGS, LLC) | Lorri Stevens | 1 Infinity Corporate Center Drive | | | Cleveland | OH | 44125 | | NAS Recruitment Communications (renamed CAVALIERS HOLDINGS, LLC) | Corp Headquarters | 460004141 | $0.00 |
| ORC | Staci Gibbons | 500 Fifth Ave. | | | New York | NY | 10110 | | ORC | Corp Headquarters | All contracts between ORC and Delphi related to Miscellaneous HR Programs. | $0.00 |
| Personnel Decision Inc. | Marti Sutton | 100 West Big Beaver Road | Suite 390 | | Troy | MI | 48084 | | Personnel Decision Inc. | Corp Headquarters | 450714561 | $0.00 |
| PRISM Business War Games | Jeff Lefebrve | 150 East Cook Avenue | Suite 4 | | Libertyville | IL | 60048 | | PRISM Business War Games | Corp Headquarters | 450714963 | $0.00 |
| PRISM Learning Solutions, LLC | Sid Henkin | 30700 Telegraph Road | Suite 4566 | | Bingham Farms | MI | 48025 | | PRISM Learning Solutions, LLC | Corp Headquarters | 460022816 | $0.00 |
| Prudential Relocation | John Fernandez | 16260 N. 71st Street | | | | | | | Prudential Relocation | Corp Headquarters | All contracts between Prudential Relocation and Delphi related to Relocation. | $0.00 |
| Pulse Occupational Medicine | Tani Burkman | 7616 Transit Rd | | | Amherst | NY | 14221-6017 | | Pulse Occupational Medicine | Lockport, NY | 450900330 | $0.00 |
| QEK | Timothy Mach | 31639 Mound Road | | | Warren | MI | 48092 | | QEK | Corp Headquarters | 460020090 | $0.00 |
| Rothberger Enterprises Inc. (Executrain) | Dawn R. Johnson | 8900 Keystone XING | Suite 990 | | Indianapolis | IN | 46240-7670 | | Rothberger Enterprises Inc. (Executrain) | Corp Headquarters | 460023926 | $0.00 |
| Runzheimer International | Karol Koenen | 1 Runzheimer Pkwy | | | Waterford | WI | 53185 | | Runzheimer International | Corp Headquarters | 450656016 | $0.00 |
| Securitas | John Lawrence | 200 Renaissance Center 20th Floor | M/C 482.820.084 | | Detroit | MI | 48265 | | Securitas | Corp Headquarters | 460032940 | $0.00 |
| Sedgwick | Robert D. Wisecarver Jr. | 1000 Rideway Loop Road | | | Memphis | TN | 38120 | | Sedgwick | Corp Headquarters | 450846177 | $0.00 |
| SHPS/Health International | Paul Berry Cathy Climo | 9305 E. Via De Ventura Boulevard | | | Scottsdale | AZ | 85258 | | SHPS/Health International | Corp Headquarters | 450839669 | $0.00 |
| Shumsky International | Charles Cataflo | 811 Fourth Street | | | Dayton | OH | | | Shumsky International | Corp Headquarters | 460013792 | $0.00 |
| Sigma Learning, LLC | Larry Holliday | 2609 Crooks Road | | | Troy | MI | 48084 | | Sigma Learning, LLC | Corp Headquarters | 460014976 | $0.00 |
| SIRVA Relocation | James Hollenbeck | 2055 Aberdeen Court | | | Rochester | MI | 48306 | | SIRVA Relocation | Corp Headquarters | 460004191 | $0.00 |
| The Network, Inc. | Lisa McClurg | 333 Research Court | | | Norcross | GA | 31902 | | The Network, Inc. | Corp Headquarters | 460004185 | $0.00 |
| Thomson/Medstat | Marie Bowker | 777 East Eisenhower Parkway | | | Ann Arbor | MI | 48108 | | Thomson/Medstat | Corp Headquarters | 450726359 | $0.00 |
| Thomson/Medstat | Marie Bowker | 777 East Eisenhower Parkway | | | Ann Arbor | MI | 48108 | | Thomson/Medstat | Corp Headquarters | 450876423 | $0.00 |
| Towers Perrin | Ryan Goldsmith | 1000 Town Center | Suite 950 | | Southfield | MI | 48075 | | Towers Perrin | Corp Headquarters | 450362926 | $0.00 |
| Towers Perrin | Ryan Goldsmith | 1000 Town Center | Suite 950 | | Southfield | MI | 48075 | | Towers Perrin | Corp Headquarters | 450856064 | $0.00 |
| United Health Care | Linda Greisner Craig LaFiandra | 450 Columbus Boulevard | CT030-14NA | | Hartford | CT | 06103 | | United Health Care | Corp Headquarters | 450842029 | $0.00 |
| United Health Care | Linda Greisner Craig LaFiandra | 450 Columbus Boulevard | CT030-14NA | | Hartford | CT | 06103 | | United Health Care | Corp Headquarters | 450856859 | $0.00 |
| University of Michigan | Elaine Schneuringer Dee Edington | 3003 South State Street | | | Ann Arbor | MI | 48109 | | University of Michigan | Corp Headquarters | 450836169 | $0.00 |
| Value Behavioral Health (Value Options) | Barbara Randall | 48561 Alpha Drive | Suite 150 | | Wixom | MI | 48393-3442 | | Value Behavioral Health (Value Options) | Corp Headquarters | 450839672 | $0.00 |
| WageWorks | Margaret Hiltz | 2 Waters Park Drive | Suite 250 | | San Mateo | CA | 94403-1179 | | WageWorks | Corp Headquarters | 450847013 | $0.00 |
| Watson Wyatt | Steve Kueffner | 28411 Northwestern Highway | Suite 500 | | Southfield | MI | 48034 | | Watson Wyatt | Corp Headquarters | 450819808 | $0.00 |
| Watson Wyatt | Michelle Acciavatti Beth Lieberman Matthew Harms | 28411 Northwestern Highway | Suite 500 | | Southfield | MI | 48034 | | Watson Wyatt | Corp Headquarters | 450784570, 450118782 | $0.00 |

# EXHIBIT DD

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                     :
     In re                           :     Chapter 11
                                       :
DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                                     :
                  Debtors.    :     (Jointly Administered)
                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on June 29, 2009 (Docket No. 17376).

The Modified Plan provides that all executory contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection, filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer (as defined in the Modified Plan) pursuant to the Master Disposition Agreement.

In accordance with the Modification Procedures Order, the Debtors hereby provide notice that the contract(s) listed on Schedule 1 and/or, to the extent not listed on Schedule 1, the contracts related to the business conducted at the manufacturing facilities identified on Schedule 2, attached hereto as applicable, will be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that in accordance with this Court's prior orders in connection with confirmation of the Debtors' plan and pursuant to the Modification Procedures Order, non-Debtor counterparties to Parnassus Assumed Contracts shall be entitled to recover only the Cure[1] amounts as listed on <u>Schedules 1 and/or 2</u> hereto, unless otherwise noted, which Cure amounts have been previously established pursuant to the procedures in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified on January 25, 2008 (the "Confirmed Plan"), and the December 10, 2007 Solicitation Procedures Order (Docket No. 11389) (the "December 10 Solicitation Procedures Order") and as may be modified pursuant to the procedures set forth in the Modification Procedures Order, or such lower amount as may be agreed to by the Debtors, the applicable counterparty, and Parnassus and shall be barred and enjoined from asserting at the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") or otherwise that any other amounts are owing on account of any prepetition default. Pursuant to the Modified Plan, Parnassus, rather than the Debtors, will be responsible to pay the necessary amounts to cure any defaults under these contracts. Cure amounts, if any, shall only be paid to the non-Debtor counterparty to such Parnassus Assumed Contracts. Unless otherwise noted in <u>Schedules 1 and/or 2</u>, a non-Debtor counterparty to a Parnassus Assumed Contract only has the right to object to the adequate assurance of future performance by Parnassus. In addition, should a non-Debtor counterparty to a Parnassus Assumed Contract assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth below.

PLEASE TAKE FURTHER NOTICE THAT objections, if any, to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the existence of a postpetition default that must be cured under section 365 of the Bankruptcy Code, must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

---

[1]    As set forth in Article 1.40 of the Modified Plan, "Cure" means the payment or other honoring of all obligations required to be paid or honored in connection with assumption of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, including (a) the cure of any non-monetary defaults to the extent required, if at all, pursuant to section 365 of the Bankruptcy Code, and (b) with respect to monetary defaults, the distribution within a reasonable period of time following the Effective Date of Cash, or such other property as may be agreed upon by the parties or ordered by the Bankruptcy Court, with respect to the assumption (or assumption and assignment) of an executory contract or unexpired lease, pursuant to section 365(b) of the Bankruptcy Code, in an amount equal to all undisputed, unpaid, and past due monetary obligations or such lesser amount as may be agreed upon by the parties, under such executory contract or unexpired lease, to the extent such obligations are enforceable under the Bankruptcy Code and applicable non-bankruptcy law.

Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons); and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Parnassus Assumed Contract is timely filed and received, any unresolved objection would be scheduled for an available claims hearing date following then 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  If no objection is timely received, each counterparty to the Parnassus Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Parnassus Assumed Contract to Parnassus and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Parnassus or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE THAT pursuant to 11 U.S.C. § 365, the Debtors assert there is adequate assurance of future performance that the Cure amounts set forth on Schedules 1 and/or 2 hereto will be paid in accordance with the terms of the Modified Plan.  Further, the Debtors assert that there is adequate assurance of Parnassus' future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of Parnassus.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the Final Modification Hearing will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline"). To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

4

Delphi Legal Information Hotline:   Delphi Legal Information Website:
Toll Free:  (800) 718-5305      http://www.delphidocket.com
International:  (248) 813-2698

Dated:  New York, New York
    July 15, 2009

        SKADDEN, ARPS, SLATE, MEAGHER
        & FLOM LLP
          John Wm. Butler, Jr.
          Ron E. Meisler
        155 North Wacker Drive
        Chicago, Illinois 60606

           - and -
         Kayalyn A. Marafioti
         Thomas J. Matz
        Four Times Square
        New York, New York 10036

        Attorneys for Delphi Corporation, et al.,
         Debtors and Debtors-in-Possession

## Schedule 2 – Other Executory Contracts Or Unexpired Leases
## (Including Customer Contracts)

Unless identified as a rejected contract or lease pursuant to Article VIII of the Modified Plan, all contracts or leases primarily relating to business conducted at any of the Debtors' manufacturing facilities, including, but not limited to, the contracts and leases listed on this Schedule, will be assumed by the Debtors and assigned to Parnassus, **other than** contracts or leases primarily relating to (a) the Debtors' Steering business, including but not limited to, business conducted at the manufacturing facility in Saginaw, Michigan, (b) business conducted at the manufacturing facilities located in Grand Rapids, Michigan; Rochester, New York (excluding the Henrietta technical center); Kokomo, Indiana (including the Cuneo Warehouse, and including the technical center); and Lockport, New York (including the technical center), and (c) business conducted at certain manufacturing facilities located in Athens, Alabama; Fitzgerald, Georgia; New Castle, Indiana; Olathe, Kansas; Flint, Michigan; Saginaw, Michigan (Chassis); Clinton, Mississippi; Columbus, Ohio; Cortland, Ohio; Dayton, Ohio; Kettering, Ohio; Ravenna, Ohio; Warren, Ohio; Columbia, Tennessee; and Oak Creek, Wisconsin.

| Non-Debtor Counterparty | Applicable Manufacturing Facility | Contract(s) | Cure Amount (If Any)[1] | Rejected Contracts (If Any) |
|---|---|---|---|---|
| ❿ | ⓫ | ⓬ | ⓭ | |

---

[1] The cure amounts, if any, relating to contracts noted with "*" are currently disputed pursuant to the procedures set forth in the Confirmed Plan and the December 10 Solicitation Procedures Order.