**Objection Deadline**:  July 20, 2009

Robert V. Sartin, Esq.
Frost Brown Todd LLC
250 W. Main Street, Suite 2800
Lexington, Kentucky  40507
Tel:  (859) 231-0000

*Attorney for Toyota Motor Engineering &*
*Manufacturing North America, Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE: | Chapter 11 |
| DELPHI CORPORATION, INC., et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

**LIMITED OBJECTION OF TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC. TO DEBTORS' (A) JULY 10, 2009 NOTICE OF FILING OF NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION, (B) JULY 10, 2009 NOTICE OF FILING OF NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM COMPONENTS HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION, AS APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION, (C) JULY 13, 2009 NOTICE OF FILING OF CORRECTED NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION, AND (D) ERRATA SCHEDULE 2 TO CERTAIN NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION**

Toyota Motor Engineering & Manufacturing North America, Inc., for itself and its manufacturing subsidiaries and affiliates, including without limitation those listed on <u>Exhibit A</u> (collectively, "TEMA"), a party-in-interest herein, through counsel, and for its limited objection (the "Objection") to the Debtors' (A) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization [Docket No. 18076], (B) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization [Docket No.18077], (C) July 13, 2009 Notice of Filing Corrected Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization [Docket No. 18169], and (D) Errata Schedule 2 to Certain Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization [Docket No. 18168] (collectively, the "Cure & Assignment Notices"), states as follows:

### <u>Preliminary Statement</u>[1]

1.    TEMA does not object to the assumption of its contracts by the Debtors and assignment of such contracts to the Purchasers, or any other party who is ultimately the successful purchaser of the Debtors' assets, so long as the issues raised by the Toyota Objection to Modified Plan and 363 Agreement are resolved. The parties are currently negotiating a resolution of the Toyota Objection to Modified Plan and 363 Agreement, but, to the extent a

---

[1] Terms not defined in this Preliminary Statement shall have the meanings given them below.

resolution is not timely reached, TEMA must object to the Cure & Assignment Notices to preserve its rights.   Specifically, the Debtors' Cure & Assignment Notices do not provide sufficient information for TEMA to determine which contracts are to be assumed by the Debtors and to which Purchaser such contracts are to be assigned. Furthermore, the Cure & Assignment Notices do not reflect the correct amount of cure necessary for the assumption and assignment of TEMA's contracts, including, but not limited to, all Contractual Obligations. Accordingly, TEMA  objects to the Cure & Assignment Notices.

### Background

2.   The Debtors, through certain terms and conditions (the "Terms and Conditions") and related purchase orders (collectively, with the Terms and Conditions, the "TEMA Contracts"), supply certain automobile component parts to TEMA.  Pursuant to the Terms and Conditions, which govern all purchase orders between the Debtors and TEMA , the Debtors have certain contractual obligations, including without limitation, the obligation to honor ongoing warranty claims arising out of or relating to products manufactured or sold by the Debtors to TEMA  (all such obligations shall be hereinafter referred to collectively as the "Contractual Obligations").

3.   Debtors' First Amended Plan of Reorganization was confirmed by this Court on January 25, 2008 (the "Plan") [Docket No. 12359].  On June 1, 2009, Debtors proposed certain modifications to the Plan pursuant to 11 U.S.C. § 1127 (the "Modified Plan") [Docket No. 16646].

4.   On June 15, 2009, the Debtors filed a Master Disposition Agreement detailing the terms of the assignment of certain of the Debtors' assets to one or more purchasers (the "Purchasers" or each individually, a "Purchaser").   To the extent the Modified Plan is not

approved, the Debtors intend to pursue a Section 363 sale of their assets pursuant to the Section 363 Implementation Agreement (the "363 Agreement") [Docket No. 17558].

5.    Under the terms of the Modified Plan and/or 363 Agreement, it is not entirely clear what will happen to the TEMA Contracts or Contractual Obligations, as the Modified Plan has deleted the "ordinary course" treatment of such obligations but has not provided for any alternative treatment. Therefore, on July 15, 2009, TEMA filed its Objection to (A) Confirmation of Debtors' Modifications to the First Amended Plan of Reorganization and (B) Section 363 Implementation Agreement (the "Toyota Objection to Modified Plan and 363 Agreement") [Docket No. 18271].

6.    Pursuant to the Modification Procedures Order [Docket No. 17032], the Debtors filed and served the Cure & Assignment Notices, which set forth those TEMA Contracts that the Debtors seek to assume and assign to the Purchasers, as applicable, and the Debtors' proposed amounts necessary to cure the TEMA Contracts and/or Contractual Obligations being assumed and assigned.

7.    The Debtors' Cure & Assignment Notices do not provide sufficient information for TEMA to determine which TEMA Contracts are to be assumed and assigned by the Debtors. Furthermore, the Cure & Assignment Notices do not reflect the correct amount of cure necessary for the assumption and assignment of the TEMA Contracts. Accordingly, TEMA objects to the Cure & Assignment Notices.

## Basis for Limited Objection

***A.    The Debtors have not provided sufficient information to identify the TEMA Contracts being assumed, assigned and cured.***

8.    TEMA objects to the Cure & Assignment Notices because the Debtors have not provided sufficient information for TEMA to adequately determine the identity of the TEMA

4

Contracts to be assumed, assigned and cured.  As a result, TEMA cannot determine whether all, or which, of its TEMA Contracts are scheduled in the Cure & Assignment Notices.

9. It is imperative that Debtors be required to provide additional information regarding the TEMA Contracts that they desire to assume and assign under the terms of the Cure & Assignment Notices. To assist the Debtors in specifying the TEMA Contracts that they desire to assume and assign, TEMA has identified, according to its records, all current purchase orders with the Debtors (the "TEMA Purchase Orders"). A list of the TEMA Purchase Orders is attached hereto as Exhibit A.[2]

10. TEMA must ensure that the correct TEMA Contracts are scheduled (with attendant cure amounts) before TEMA is bound by any assumption and assignment or cure amount with respect to such TEMA Contracts. Therefore, TEMA objects to the assignment and proposed cure amounts until the TEMA Contracts are clearly delineated and reserves all rights to propose alternative cure amounts, as necessary.

**B.** ***The cure amounts set forth in the Cure & Assignment Notices do not represent the amounts needed to cure all Contractual Obligations of the TEMA Contracts to be assumed and assigned by the Debtors.***

11. The TEMA Contracts obligate Debtors to the Contractual Obligations, which must be assumed, paid and/or otherwise cured if the TEMA Contracts are to be assumed and assigned under the Modified Plan and/or the 363 Agreement.[3] The Debtors propose cure in the amount of $0 for the assumption of the TEMA Contracts. This amount does not represent the amount necessary to cure all Contractual Obligations. Therefore, TEMA objects to the proposed cure amounts contained in the Cure & Assignment Notices.

---

[2] Exhibit A sets forth the TEMA Purchase Orders that TEMA believes currently exist between TEMA and the Debtors. TEMA reserves all rights to supplement or amend Exhibit A as necessary.
[3] *See also* Toyota Objection to Modified Plan and 363 Agreement [Docket NO. 18271] incorporated herein by reference.

12. TEMA has made the Debtors aware of the nature of the claims and the amount necessary to cure the Contractual Obligations (the "Cure") and has provided the Debtors, with particularity, the legal and factual basis for such Cure. TEMA and the Debtors have been negotiating for at least the past twelve months, including the execution of a tolling agreement, and continue to negotiate in good faith to resolve existing Contractual Obligations which must be assumed and cured.

13. Debtors have informed TEMA that they have notified other appropriate parties-in-interest, including but not limited to the Purchasers, of the nature and amount of the Contractual Obligations and Cure; however, given the confidential and proprietary nature of the Contractual Obligations, TEMA believes it is in the best interest of both TEMA and Debtors not to place these details in the record at this time.

14. To the extent parties-in-interest articulate a legitimate need for the details of the nature and amount of the Contractual Obligations and Cure (the "Necessary Parties")[4], TEMA, in its sole discretion, shall disseminate the details of the Contractual Obligations and Cure to the Necessary Parties, subject to the execution of a confidentiality agreement, on terms satisfactory to TEMA , by each of the Necessary Parties (the "Confidentiality Agreements"). If TEMA and the Necessary Parties are unable to mutually agree on the terms of the Confidentiality Agreement, TEMA and the Necessary Parties will seek resolution of their dispute by this Court.

## Conclusion

15. TEMA is unable to determine from the information provided by the Debtors which TEMA Contracts are to be assumed, assigned and cured. TEMA objects to the cure amounts proposed by the Debtors for the assumption and assignment of the TEMA Contracts and

---

[4] To the extent TEMA does not deem a party-in-interest to be a Necessary Party, such party may seek further relief of this Court.

affirmatively states that the nature and amount of the Contractual Obligations and Cure are known by the Debtors and other relevant parties-in-interest.  To the extent requested, TEMA will disclose the details of the Contractual Obligations and Cure according to the procedures set forth above.  Accordingly, TEMA objects to the Cure & Assignment Notices and reserves all rights to propose alternative cure amounts, as necessary.

16.  TEMA reserves the right to supplement this Objection, under seal or otherwise, with any and all additional information that may be required and/or seek further appropriate relief prior to the hearing.

WHEREFORE, TEMA respectfully requests that this Court enter an order (i) directing the Debtors to provide TEMA with sufficient information to identify the TEMA Contracts to be assumed, assigned and cured; and providing TEMA  with a reasonable amount of time to analyze such information and supplement this Objection if necessary; (ii) directing the assumption and assignment of the TEMA Contracts be conditioned upon the prompt payment of the Cure, and (iii) granting to TEMA any other or further relief as may be appropriate under the circumstances.

**Dated: July 20, 2009**

Respectfully submitted,

FROST BROWN TODD LLC

/s/ Robert V. Sartin
Robert V. Sartin, Esq.
250 W. Main Street, Suite 2800
Lexington, KY  40507
Tel:  (859) 231-0000
Fax:  (859) 231-0011
E-mail:  rsartin@fbtlaw.com
*Attorneys for Toyota Motor Engineering and*
*Manufacturing North America, Inc.*

**<u>Exhibit A</u>**

**TEMA Purchase Orders**

**(See attachment)**

| Delphi Entity | Toyota Entity / NAMC | PO | PO Rev |
|---|---|---|---|
| Delphi Energy & Chassis Systems | Toyota Motor Manufacturing Alabama | WM044368 | 0008 |
| Delphi Energy & Chassis Systems | Toyota Motor Manufacturing Kentucky | WM037984 | 0006 |
| Delphi Energy & Chassis Systems | Toyota Motor Manufacturing West Virginia | WM043957 | 0008 |
| Delphi Energy & Chassis Systems | Toyota Motor Manufacturing Kentucky | WM066350 | 0003 |
| Delphi Energy & Chassis Systems | Toyota Motor Manufacturing West Virginia | WM066351 | 0002 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM035224 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM035226 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM035228 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM035227 | 0007 |
| Delphi Thermal Systems | New United Motors Manufacutring Inc | WM078269 | |
| Delphi Thermal Systems | Toyota Motor Manufacturing Baha California | WM075738 | |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM035230 | 0006 |
| Steering Solutions Service Corp | Toyota Motor Manufacuturing Indiana | WD002776 | 0007 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Texas | WD002777 | 0007 |
| Steering Solutions Service Corp | Toyota Motor Manufacuturing Indiana | WM030067 | 0021 |
| Steering Solutions Service Corp | Toyota Motor Manufacuturing Indiana | WM043100 | 0021 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Texas | WM043101 | 0020 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Indiana | WM043102 | 0015 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Texas | WM043103 | 0020 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Texas | WM078924 | 0006 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Indiana | WM078925 | 0005 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Texas | WM078926 | 0005 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Kentucky | WM037288 | 0007 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Kentucky | WM073468 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Kentucky | WM037289 | 0007 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Kentucky | WM073469 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Kentucky | WM037290 | 0006 |
| Steering Solutions Service Corp | Toyota Motor Manufacuturing Indiana | WD002684 | 0002 |
| Steering Solutions Service Corp | Toyota Motor Manufacuturing Indiana | WD002686 | 0004 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Texas | WD002687 | 0004 |
| Steering Solutions Service Corp | Toyota Motor Manufacturing Kentucky | WM037291 | 0006 |
| Delphi Electronics & Safety | Toyota Motor Manufacturing Canada | WM058382 | 0007 |
| Delphi Electronics & Safety | New United Motors Manufacutring Inc | WM058384 | 0007 |
| Delphi Electronics & Safety | New United Motors Manufacutring Inc | WM037459 | 0007 |
| Delphi Electronics & Safety | Toyota Motor Manufacturing Baha California | WM037456 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM056121 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM050726 | 0008 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM050728 | 0008 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069689 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069690 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069691 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069692 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069693 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069694 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069695 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069696 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069697 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069698 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069699 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM070345 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069890 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069891 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069892 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075973 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075974 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075975 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075976 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075977 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075978 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075979 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062913 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075980 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075981 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075982 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM059114 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075983 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066553 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066554 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066557 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066558 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065565 | 0008 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062914 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062915 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065566 | 0008 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075984 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065567 | 0008 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075985 | 0001 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069700 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM073218 | |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069701 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069702 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069703 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069704 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069705 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069706 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069707 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069708 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031415 | 0018 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031416 | 0017 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM031417 | 0017 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031932 | 0016 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM031931 | 0015 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM029424 | 0015 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM029425 | 0015 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM032012 | 0019 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM032013 | 0018 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075986 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075987 | 0001 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031418 | 0019 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM033382 | 0015 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066559 | 0007 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076831 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066560 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076832 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066561 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076833 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066562 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076834 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066563 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076835 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076836 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076837 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076838 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066567 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076839 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066568 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076840 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066569 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066570 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066571 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066572 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066573 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066574 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066575 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066576 | 0008 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066577 | 0008 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066578 | 0008 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076841 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076842 | |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069709 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069710 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069893 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069894 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069711 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069895 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069712 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069896 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069713 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069715 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069717 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069719 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069721 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069723 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069724 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069725 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069897 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM070247 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069726 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069727 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069728 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069729 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069730 | 0003 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069731 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069732 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069733 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069734 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069735 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacturing Inc | WM069736 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069738 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069737 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069739 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069740 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069741 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069898 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068329 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068675 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068676 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068677 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068678 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM075599 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM075600 | 0002 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066579 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062916 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066580 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075988 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075989 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066581 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066716 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066582 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065573 | 0008 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058890 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058488 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062921 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062922 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062923 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058489 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065574 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068330 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068680 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068681 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068682 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068683 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068684 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068685 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068178 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068457 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068458 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068459 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Kentucky | WM068460 | 0003 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076759 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075990 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076766 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075991 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufactring Inc | WM076767 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075992 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076768 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075993 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076769 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075994 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM077325 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075995 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076770 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075996 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076771 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075997 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076772 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075998 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076773 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM075999 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076774 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM076000 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076843 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM076001 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076844 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM076002 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076946 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM076003 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076947 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM076004 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM076948 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM076005 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062857 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062924 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062925 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062926 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062927 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062928 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062929 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062930 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058757 | 0008 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062931 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062932 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062933 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062934 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062935 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062936 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062937 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062938 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062939 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062940 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062941 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062942 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062943 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062944 | 0006 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062945 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062946 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062947 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062948 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM062949 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM059036 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM059801 | 0005 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031457 | 0017 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM029429 | 0016 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM029428 | 0016 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069899 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM070346 | 0001 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069742 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069743 | 0003 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062950 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062951 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062952 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062953 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062954 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM062955 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063252 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063253 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058758 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063254 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063255 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063256 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063257 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063258 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063297 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063298 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063299 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063300 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063301 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063302 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063303 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063310 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063311 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063312 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063313 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063314 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063315 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063316 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058889 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065767 | 0006 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031458 | 0017 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM029431 | 0017 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM029430 | 0017 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069722 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069720 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069718 | 0004 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063317 | 0005 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063318 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063319 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058490 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058491 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063320 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063321 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058492 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065768 | 0006 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069716 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM029433 | 0017 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM029432 | 0019 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063322 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063323 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063324 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058493 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058494 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063325 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063326 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM058495 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065769 | 0006 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069714 | 0003 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066583 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM077017 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066585 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066586 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM077018 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066587 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066588 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066589 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066590 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063328 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063330 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063332 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063333 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063336 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063338 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063340 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063341 | 0006 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069784 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069785 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069786 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069787 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069788 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM070248 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069789 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069790 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056390 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056295 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056296 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056297 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055788 | 0006 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056298 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055789 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056299 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056391 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056300 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074112 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078734 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM081555 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055790 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056301 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074113 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078735 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM081556 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056392 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056302 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074114 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078736 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM081557 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056393 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056303 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074115 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078737 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM081558 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM059001 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078524 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058934 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078525 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058935 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078526 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058936 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078527 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058937 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078528 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM061088 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078529 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM061090 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078530 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058938 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078531 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM061094 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078532 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058939 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078533 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058940 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078534 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM068102 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070472 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM068461 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM068103 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070914 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078535 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070917 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078537 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070918 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078538 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070473 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078539 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070474 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078540 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074116 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078738 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM081559 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074117 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078739 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM081560 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074118 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078541 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074119 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078542 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074120 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078543 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074121 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078544 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074122 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078545 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074123 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078546 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM079832 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM079744 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM079833 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM079747 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM066591 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM066592 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063342 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063343 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063344 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM059002 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063345 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063346 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM063348 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063349 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063350 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063351 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063352 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063353 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063354 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063355 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM059003 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM059054 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacturing Inc | WM063356 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065770 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063357 | 0005 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065771 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063358 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065772 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063359 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065773 | 0006 |
| Delphi Packard Electric Systems | New United Motors Manufacturing Inc | WM069900 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069901 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069902 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069903 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055791 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056375 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074124 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078579 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055792 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056304 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074292 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078580 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056394 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056305 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078581 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055793 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056306 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074125 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078582 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055794 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM056307 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074126 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078583 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM056308 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078888 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058942 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078889 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058943 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078890 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058944 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078891 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM068104 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM068106 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074293 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM078584 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074524 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078892 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM074127 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078893 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074128 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078894 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM074129 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM078895 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM068019 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM065697 | 0007 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031475 | 0016 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM031474 | 0013 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069791 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069792 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069793 | 0005 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069794 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069795 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069796 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069797 | 0005 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069798 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069799 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069800 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069801 | 0005 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM069802 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069803 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055795 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056309 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055796 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056376 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055797 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056377 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055798 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056378 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058945 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058946 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058947 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070915 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Texas | WM070916 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070475 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Texas | WM070476 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070477 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Texas | WM070478 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070479 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070467 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070468 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM070469 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074295 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074130 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074131 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074132 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074296 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074171 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074172 | 0002 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031487 | 0018 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM031488 | 0018 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WM031489 | 0020 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM031490 | 0018 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055799 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056379 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Texas | WM056395 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056380 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056310 | 0007 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056381 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058948 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056396 | 0008 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056382 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055800 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM056383 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056397 | 0008 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM055801 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM055802 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM056384 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM056311 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM056401 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058949 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058950 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM066631 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Indiana | WM074173 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Texas | WM074396 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM063360 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM063361 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066593 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM063362 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM063366 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM063368 | 0006 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM063370 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM063371 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM058496 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM080724 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM079749 | 0001 |
| Delphi Packard Electric Systems | New United Motors Manufacuturing Inc | WM069904 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacuturing Inc | WM069905 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069906 | 0003 |
| Delphi Packard Electric Systems | New United Motors Manufacuturing Inc | WM069907 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069908 | 0004 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM063372 | 0004 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM074369 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM074370 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM074371 | 0001 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM058497 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM059004 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM058498 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058499 | 0005 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM072771 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM058500 | 0004 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuturing Inc | WM058955 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM066606 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM068493 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM068494 | 0004 |
| Delphi Packard Electric Systems | New United Motors Manufacuturing Inc | WM031496 | 0016 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM031495 | 0016 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM074368 | |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacutring Inc | WM066632 | 0005 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WM066633 | 0006 |
| Delphi Packard Electric Systems | New United Motors Manufacuting Inc | WM067864 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM067865 | 0002 |
| Delphi Packard Electric Systems | New United Motors Manufacuting Inc | WM032046 | 0008 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM032045 | 0008 |
| Delphi Packard Electric Systems | New United Motors Manufacturing Inc | WM032048 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM032047 | 0007 |
| Delphi Packard Electric Systems | New United Motors Manufacuting Inc | WM032026 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM032025 | 0007 |
| Delphi Furukawa Wiring Systems LLC | New United Motors Manufacuting Inc | WD003995 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WD003998 | 0001 |
| Delphi Packard Electric Systems | New United Motors Manufacuting Inc | WM069882 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WM069881 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacuturing Indiana | WM058954 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM061647 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM061648 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM078910 | |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM070301 | 0005 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WM070302 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM073470 | 0006 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WM073472 | 0006 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM070303 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WM070304 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WM073473 | 0006 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WM073475 | 0006 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Kentucky | WM043536 | 0005 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM053864 | 0003 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078462 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Texas | WM078463 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078773 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Texas | WM078774 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Indiana | WM054610 | 0003 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WM054611 | 0003 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078464 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Texas | WM078465 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078775 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Texas | WM078776 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Indiana | WM058826 | 0005 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078443 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Indiana | WM058827 | 0004 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078444 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WM079824 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM079697 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078911 | 0001 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WD004296 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WD004297 | 0001 |
| Delphi Automotive Systems | New United Motors Manufacuting Inc | WD004298 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WD004299 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Kentucky | WD002597 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WD004948 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WD002902 | 0002 |

| | | | |
|---|---|---|---|
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WD002903 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WD004949 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WD004950 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WD003637 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WD004951 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WD004952 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WD005005 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WD004959 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Texas | WD004960 | |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WD004961 | |
| Delphi Automotive Systems | New United Motors Manufacuturing Inc | WM061650 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacuturing Inc | WM061662 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacuturing Inc | WM061651 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacuturing Inc | WM061652 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacuturing Inc | WM061655 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacuturing Inc | WM082122 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM071306 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM078238 | 0001 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM039747 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM039746 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM067403 | 0005 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM067404 | 0006 |
| Delphi Thermal Systems | Toyota Motor Manufacturing Baha California | WM075739 | 0001 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM039748 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM068742 | 0004 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM039749 | 0008 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM031999 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM031998 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM032976 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM031779 | 0008 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM031778 | 0008 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM032707 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM029986 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM029984 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM078560 | |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM078112 | |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM029985 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM029987 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM078561 | |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM078113 | |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM031822 | 0007 |
| Delphi Thermal & Interior Systems | New United Motors Manufacuturing Inc | WM035740 | 0007 |
| Delphi Thermal & Interior Systems | Toyota Motor Manufacturing Baha California | WM035739 | 0006 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM034790 | 0031 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM035235 | 0009 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM035234 | 0009 |
| Delphi Thermal Systems | New United Motors Manufacuturing Inc | WM078270 | |
| Delphi Thermal Systems | Toyota Motor Manufacturing Baha California | WM075714 | |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM031763 | 0006 |
| Delphi Harrison Thermal Systems | New United Motors Manufacuturing Inc | WM031764 | 0006 |
| Delphi Harrison (Parker) | New United Motors Manufacuturing Inc | WM031959 | 0007 |

| | | | |
|---|---|---|---|
| Delphi Harrison (Parker) | New United Motors Manufacutring Inc | WM032117 | 0006 |
| Delphi Harrison (Parker) | Toyota Motor Manufacturing Baha California | WM030332 | 0008 |
| Delphi Harrison (Parker) | New United Motors Manufacutring Inc | WM033877 | 0008 |
| Delphi Harrison (Parker) | New United Motors Manufacutring Inc | WM031978 | 0007 |
| Delphi Harrison (Parker) | Toyota Motor Manufacturing Baha California | WM030139 | 0007 |
| Delphi Harrison (Parker) | New United Motors Manufacutring Inc | WM031655 | 0009 |
| Delphi Harrison (Parker) | Toyota Motor Manufacturing Baha California | WM031595 | 0009 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM033894 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM033819 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM033895 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM033820 | 0006 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM032974 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM032975 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM035632 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM030606 | 0007 |
| Delphi Harrison Thermal Systems | New United Motors Manufacutring Inc | WM030604 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Manufacturing Baha California | WM030605 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Manufacturing Canada | WD003931 | |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WD001353 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WD001592 | 0005 |
| Delphi Packard Electric Systems | New United Motors Manufacutring Inc | WD003938 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Manufacturing Baha California | WD003939 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Kentucky | WM065682 | 0007 |
| Delphi Automotive Systems | Toyota Motor Manufacuturing Indiana | WM065681 | 0003 |
| Delphi Automotive Systems | Toyota Motor Manufacturing West Virginia | WM065680 | 0003 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM062374 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM062375 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM071359 | |
| Delphi Automotive Systems | New United Motors Manufacturing Inc | WM071360 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM070145 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM070146 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM075618 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM075619 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM061182 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM061181 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM071361 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM071362 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM070147 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM070148 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM075620 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM075621 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM061185 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM061186 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM071363 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM070149 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076351 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM059517 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM059518 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM071364 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM071365 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM070150 | |

| | | | |
|---|---|---|---|
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM070151 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM075622 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM075623 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM061183 | 0002 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM061184 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM071366 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM071367 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM070152 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM070153 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076352 | 0001 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM076353 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM077863 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM077869 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076647 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM076648 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM080515 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM080516 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM077864 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM077870 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076521 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM076522 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM080517 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM080518 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM077865 | 0001 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM080007 | 0001 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076523 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM077575 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM080519 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM077866 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM077871 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076532 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM076533 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM080520 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM080521 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM077867 | 0001 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM078120 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM076534 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM076535 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM080522 | |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM080523 | |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM057313 | 0005 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM057314 | 0005 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Canada | WM058403 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM058405 | 0003 |
| Delphi Automotive Systems | New United Motors Manufacutring Inc | WM056403 | 0002 |
| Delphi Automotive Systems | Toyota Motor Manufacturing Baha California | WM056402 | 0002 |