**Objection Deadline**: July 20, 2009

Robert V. Sartin, Esq.
Frost Brown Todd LLC
250 W. Main Street, Suite 2800
Lexington, Kentucky  40507
Tel:  (859) 231-0000

*Attorneys for Toyota Motor Sales, U.S.A., Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE: | Chapter 11 |
| DELPHI CORPORATION, INC., et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

**LIMITED OBJECTION OF TOYOTA MOTOR SALES, U.S.A., INC. TO DEBTORS' (A) JULY 10, 2009 NOTICE OF FILING OF NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION, (B) JULY 10, 2009 NOTICE OF FILING OF NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO GM COMPONENTS HOLDINGS, LLC OR STEERING SOLUTIONS SERVICES CORPORATION, AS APPLICABLE, UNDER MODIFIED PLAN OF REORGANIZATION, (C) JULY 13, 2009 NOTICE OF FILING OF CORRECTED NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION, AND (D) ERRATA SCHEDULE 2 TO CERTAIN NOTICES OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER MODIFIED PLAN OF REORGANIZATION**

Toyota Motor Sales, U.S.A., Inc., ("TMS"), a party-in-interest herein, through counsel, and for its limited objection (the "Objection") to the Debtors' (A) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization [Docket No. 18076], (B) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization [Docket No.18077], (C) July 13, 2009 Notice of Filing Corrected Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization [Docket No. 18169], and (D) Errata Schedule 2 to Certain Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization [Docket No. 18168] (collectively, the "Cure & Assignment Notices"), states as follows:

## Preliminary Statement[1]

1. TMS does not object to the assumption of the contracts by the Debtors and assignment of the contracts to the Purchasers, or any other party who is ultimately the successful purchaser of the Debtors' assets, so long as the issues raised by the Toyota Objection to Modified Plan and 363 Agreement are resolved. The parties are currently negotiating a resolution of the Toyota Objection to Modified Plan and 363 Agreement, but, to the extent a resolution is not timely reached, TMS must object to the Cure & Assignment Notices to preserve its rights. Specifically, the Debtors' Cure & Assignment Notices do not provide sufficient information for

---

[1] Terms not defined in this Preliminary Statement shall have the meanings given them below.

TMS to determine which contracts are to be assumed by the Debtors and to which Purchaser such contracts are to be assigned. Accordingly, TMS objects to the Cure & Assignment Notices.

## Background

2.    The Debtors, through certain terms and conditions (the "Terms and Conditions") and related purchase orders (collectively, with the Terms and Conditions, the "TMS Contracts"), supply certain automobile component parts to TMS. Pursuant to the Terms and Conditions, which govern all purchase orders between the Debtors and TMS, the Debtors have certain contractual obligations to TMS, including without limitation, the obligation to honor ongoing warranty claims arising out of or relating to products manufactured or sold by the Debtors to TMS (all such obligations shall hereinafter be referred to collectively as the "Contractual Obligations").

3.    Debtors' First Amended Plan of Reorganization was confirmed by this Court on January 25, 2008 (the "Plan") [Docket No. 12359]. On June 1, 2009, Debtors proposed certain modifications to the Plan pursuant to 11 U.S.C. § 1127 (the "Modified Plan") [Docket No. 16646].

4.    On June 15, 2009, the Debtors filed a Master Disposition Agreement detailing the terms of the assignment of certain of the Debtors' assets to one or more purchasers (the "Purchasers" or each individually, the "Purchaser"). To the extent the Modified Plan is not approved, the Debtors intend to pursue a Section 363 sale of their assets pursuant to the Section 363 Implementation Agreement (the "363 Agreement") [Docket No. 17558].

5.    Under the terms of the Modified Plan and/or 363 Agreement, it is not entirely clear what will happen to the TMS Contracts or Contractual Obligations, as the Modified Plan has deleted the "ordinary course" treatment of such obligations but has not provided for any alternative treatment. Therefore, on July 15, 2009, Toyota Motor Engineering & Manufacturing

North America, Inc. ("TEMA"), on behalf of itself  its affiliates, including without limitation TMS, filed an Objection to (A) Confirmation of Debtors' Modifications to the First Amended Plan of Reorganization and (B) Section 363 Implementation Agreement (the "Toyota Objection to Modified Plan and 363 Agreement") [Docket No. 18271].

6.    Pursuant to the Modification Procedures Order [Docket No. 17032], the Debtors filed and served the Cure & Assignment Notices, which set forth those TMS Contracts that the Debtors seek to assume and assign to the Purchasers, as applicable, and the Debtors' proposed amounts necessary to cure the TMS Contracts and/or Contractual Obligations being assumed and assigned.

7.    The Debtors' Cure & Assignment Notices do not provide sufficient information for TMC to determine which TMC Contracts are to be assumed and assigned by the Debtors. Accordingly, TMC objects to the Cure & Assignment Notices.

### Basis for Limited Objection

***The Debtors have not provided sufficient information to identify the TMS Contracts being assumed, assigned and cured.***

8.    TMS objects to the Cure & Assignment Notices because the Debtors have not provided sufficient information for TMS to adequately determine the identity of the TMS Contracts to be assumed, assigned and cured.  As a result, TMS cannot determine whether all, or which, of its TMS Contracts are scheduled in the Cure & Assignment Notices.

9.    It is imperative that Debtors be required to provide additional information regarding the TMS Contracts that they desire to assume and assign under the terms of the Cure & Assignment Notices. To assist the Debtors in specifying the TMS Contracts that they desire to assume and assign, TMS has identified, according to its records, all current purchase orders with

the Debtors or part numbers produced by the Debtors (the "TMS Purchase Orders"). A list of the TMS Purchase Orders is attached hereto as Exhibit A.[2]

10.    TMS must ensure that the correct TMS Contracts are scheduled (with attendant cure amounts) before TMS is bound by any assumption and assignment or cure amount with respect to such TMS Contracts.[3] Therefore, TMS objects to the assignment and proposed cure amounts until the TMS Contracts are clearly delineated and reserves all rights to propose alternative cure amounts, as necessary.

## Conclusion

11.    TMS is unable to determine from the information provided by the Debtors which TMS Contracts are to be assumed, assigned and cured. Accordingly, TMS objects to the Cure & Assignment Notices and reserves all rights to propose alternative cure amounts, as necessary.

12.    TMS reserves the right to supplement this Objection, under seal or otherwise, with any and all additional information that may be required and/or seek further appropriate relief prior to the hearing.

WHEREFORE, TMS respectfully requests that this Court enter an order (i) directing the Debtors to provide TMS with sufficient information to identity the TMS Contracts to be assumed, assigned and cured; and providing TMS with a reasonable amount of time to analyze such information and supplement this Objection if necessary; (ii) directing the assumption and assignment of the TMS Contracts be conditioned upon the prompt payment of any cure amounts related to the TMS Contracts, and (iii) granting to TMS any other or further relief as may be appropriate under the circumstances.

---

[2] Exhibit A sets forth the TMS Purchase Orders that TMS believes currently exist between TMS and the Debtors. TMS reserves all rights to supplement or amend Exhibit A as necessary.
[3] See also Toyota Objection to Modified Plan and 363 Agreement [Docket NO. 18271] incorporated herein by reference.

**Dated: July 20, 2009**

Respectfully submitted,

FROST BROWN TODD LLC

/s/ Robert V. Sartin
Robert V. Sartin, Esq.
250 W. Main Street, Suite 2800
Lexington, KY  40507
Tel:  (859) 231-0000
Fax:  (859) 231-0011
E-mail:  rsartin@fbtlaw.com
*Attorneys for Toyota Motor Sales, U.S.A., Inc.*

## Exhibit A

**TMS Purchase Orders**

**(See attachment)**

LEXLibrary 400528v.3

| Delphi Entity | Toyota Entity / NAMC | PO | PO Rev |
|---|---|---|---|
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS026836 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS018668 | 0006 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS045015 | 0003 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS000084 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS000085 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS000086 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS000396 | 0001 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS021886 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS027514 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS027516 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS048169 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS027521 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS027522 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS027533 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS027535 | |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS031517 | 0002 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS024318 | 0001 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | WS039438 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS047311 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS045761 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS045762 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS014445 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS048183 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS048184 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030201 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030206 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS043865 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS047312 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS029868 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS044966 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS031027 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS044253 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS014662 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS043870 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS047362 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS043821 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS043871 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS044254 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS045765 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS024620 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS045452 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS045303 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030164 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS048176 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030167 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS036770 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS052559 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS023498 | 0005 |
| Delphi Automotive Systems | Toyota Motor Sales | WS032039 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS052557 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Automotive Systems | Toyota Motor Sales | WS031901 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS052558 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS040555 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS059337 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS040556 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS056118 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS048653 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS052625 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS002687 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS002688 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS011476 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS011475 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS011474 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS012252 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS012253 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS048185 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS015297 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS024273 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS024274 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS022671 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS045977 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS014804 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS052187 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS052237 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS021990 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS021991 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS023319 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS011314 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS016320 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS015072 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS018786 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS025791 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS044993 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS057516 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS057517 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS057514 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS057518 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS057515 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS038862 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS043406 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS043817 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034067 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS036988 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS017682 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS017683 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS038866 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS021962 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS035642 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS018663 | 0004 |
| Delphi Automotive Systems | Toyota Motor Sales | WS023318 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037057 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Automotive Systems | Toyota Motor Sales | WS037056 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS024279 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037059 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037060 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS038889 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS037929 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS038890 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS057591 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030131 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030135 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030138 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030141 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030149 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030153 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030156 | |
| Delphi Delco | Toyota Motor Sales | WS030204 | |
| Delphi Delco | Toyota Motor Sales | WS030209 | |
| Delphi Delco | Toyota Motor Sales | WS029838 | |
| Delphi Delco | Toyota Motor Sales | WS030047 | |
| Delphi Delco | Toyota Motor Sales | WS037226 | 0003 |
| Delphi Delco | Toyota Motor Sales | WS038828 | 0001 |
| Delphi Delco | Toyota Motor Sales | WS030062 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS014648 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS014661 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS000367 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS006635 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS014318 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS017543 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS000369 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS006636 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS014660 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS017544 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS000368 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS006637 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS014659 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS018556 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS031472 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS024243 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS031473 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS024244 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | WS030005 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030008 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS024245 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS017545 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS025241 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039737 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS015407 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS019228 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS025242 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039738 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS030010 | |

| | | | |
|---|---|---|---|
| Delphi Automotive Systems | Toyota Motor Sales | WS030012 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS024246 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS030013 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS030015 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS024247 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS015408 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS019940 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS025243 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039739 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS055555 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039740 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039741 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039742 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039743 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS026139 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS039744 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS023714 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS039745 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS023715 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS039746 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS023716 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS039747 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS047122 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS051892 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS047124 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS051895 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS047125 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS054326 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS047126 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS049938 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS047123 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS052623 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034328 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034326 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034329 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034330 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034331 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034332 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034333 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS034334 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS055554 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS055553 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS055552 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS055551 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS014654 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS002160 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS002161 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS001696 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS044955 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS044956 | 0001 |
| Harrison Division | Toyota Motor Sales | WS038957 | |

| | | | |
|---|---|---|---|
| Harrison Division | Toyota Motor Sales | WS026215 | |
| Harrison Division | Toyota Motor Sales | WS025386 | |
| Harrison Division | Toyota Motor Sales | WS019238 | |
| Harrison Division | Toyota Motor Sales | WS026218 | |
| Harrison Division | Toyota Motor Sales | WS031011 | |
| Harrison Division | Toyota Motor Sales | WS026220 | |
| Harrison Division | Toyota Motor Sales | WS031014 | |
| Harrison Division | Toyota Motor Sales | WS026221 | |
| Harrison Division | Toyota Motor Sales | WS026395 | |
| Harrison Division | Toyota Motor Sales | WS019235 | |
| Harrison Division | Toyota Motor Sales | WS031020 | |
| Harrison Division | Toyota Motor Sales | WS031021 | |
| Harrison Division | Toyota Motor Sales | WS031022 | |
| Harrison Division | Toyota Motor Sales | WS031023 | |
| Harrison Division | Toyota Motor Sales | WS026406 | |
| Harrison Division | Toyota Motor Sales | WS026407 | |
| Harrison Division | Toyota Motor Sales | WS000486 | |
| Harrison Division | Toyota Motor Sales | WS000487 | 0001 |
| Harrison Division | Toyota Motor Sales | WS000488 | 0001 |
| Harrison Division | Toyota Motor Sales | WS000489 | 0001 |
| Harrison Division | Toyota Motor Sales | WS000490 | 0001 |
| Harrison Division | Toyota Motor Sales | WS030997 | |
| Harrison Division | Toyota Motor Sales | WS026424 | |
| Harrison Division | Toyota Motor Sales | WS026425 | |
| Harrison Division | Toyota Motor Sales | WS030998 | |
| Harrison Division | Toyota Motor Sales | WS002762 | |
| Harrison Division | Toyota Motor Sales | WS019237 | |
| Harrison Division | Toyota Motor Sales | WS030987 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006396 | 0002 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006193 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006430 | 0003 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006397 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014282 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014283 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014284 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014285 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006414 | 0005 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006415 | 0005 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS017735 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS018763 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006409 | 0007 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006410 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006411 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006412 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS006416 | 0004 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011334 | 0003 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS008587 | 0003 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012800 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012801 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011332 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS008586 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011825 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012025 | 0002 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS007510 | 0001 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS006603 | 0010 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS005427 | 0010 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS006604 | 0008 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS005428 | 0007 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS006469 | 0008 |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS017689 | |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS017690 | |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS017732 | |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS017734 | |
| Delphi Harrison (Parker) | Toyota Motor Sales | WS017733 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012842 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS016319 | 0006 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046168 | 0004 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046169 | 0002 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046170 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046173 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046171 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006432 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006436 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006437 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046175 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006438 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006439 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006441 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS018629 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006443 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS012841 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS018778 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046176 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046172 | 0002 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046174 | 0002 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006457 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS018764 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS006467 | 0001 |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046177 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046178 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046179 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046180 | |
| Delphi Thermal & Interior Systems | Toyota Motor Sales | WS046181 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS044958 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS033901 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS035689 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011962 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014808 | 0004 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011963 | 0006 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011964 | 0005 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS011965 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014839 | |

| | | | |
|---|---|---|---|
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014840 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS039731 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS035690 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014841 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS014842 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS039732 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012129 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012132 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012258 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012259 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012260 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS046421 | 0003 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012261 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012263 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012264 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012265 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012021 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012022 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012023 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012024 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012847 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012846 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012845 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012844 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012266 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS046422 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012267 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012268 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012269 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012271 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS021992 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012274 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012275 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012276 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012277 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS015097 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS015098 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS015099 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS019326 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012278 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012279 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012280 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012281 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012282 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS059824 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012283 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012284 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012285 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012286 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS058821 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS057279 | |

| | | | |
|---|---|---|---|
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS057280 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS057281 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS057282 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012840 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS033902 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS033903 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS018766 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS012316 | 0001 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | WS059827 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034353 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034354 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034355 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034356 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034357 | |
| Delphi Interior Systems | Toyota Motor Sales | WS038342 | 0001 |
| Delphi Interior Systems | Toyota Motor Sales | WS031379 | 0002 |
| Delphi Automotive Systems | Toyota Motor Sales | WS037499 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037922 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037923 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037924 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037925 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS038009 | 0001 |
| Delphi Automotive Systems | Toyota Motor Sales | WS037926 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037502 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037927 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037665 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037666 | |
| Delphi Automotive Systems | Toyota Motor Sales | WS037930 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034350 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034351 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS034352 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS044735 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS044736 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS044737 | |
| Delphi Interior & Lighting Systems | Toyota Motor Sales | WS044738 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS023720 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030066 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS011294 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS040399 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006577 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026368 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026369 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026370 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026371 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026372 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036727 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036728 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036729 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036730 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036731 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036732 | 0002 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS044883 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026373 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026374 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026375 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026376 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026377 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026378 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026379 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026380 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026381 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026382 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026383 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026384 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS026385 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029177 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029181 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029185 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029188 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029192 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029194 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029197 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029199 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029201 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029205 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029208 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029211 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036822 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029214 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036823 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029218 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036824 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029222 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036825 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029225 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036826 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029228 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036827 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS014994 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000190 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037118 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000191 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037119 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000192 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037120 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000193 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037121 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000194 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037122 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000195 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037123 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000196 | 0004 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016848 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000197 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016849 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000198 | 0010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000199 | 0010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005335 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005336 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005337 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005338 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005339 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005340 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005341 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005342 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005343 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006829 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005344 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018003 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018004 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018005 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018006 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018221 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018222 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018223 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018224 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018225 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018226 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018227 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025749 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037291 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025750 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037292 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025751 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037759 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025752 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037760 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025753 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025754 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025755 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025756 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025757 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025758 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025759 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046337 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046338 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046339 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046340 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046341 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046342 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046343 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046344 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046345 | 0004 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS001089 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029231 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029234 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029241 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029243 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029247 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029251 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029253 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029256 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029259 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029263 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029268 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029277 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029280 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029284 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029286 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029290 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029293 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029297 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029301 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029305 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029310 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029314 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029318 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029321 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029325 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS001024 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029330 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005345 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037293 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005346 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037294 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005347 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037295 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005348 | 0010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046346 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005349 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046347 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005350 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046348 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005351 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046349 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046350 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046351 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046352 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005352 | 0011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005353 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005354 | 0008 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005355 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029406 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029408 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029410 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029421 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005356 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006612 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029434 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029436 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029438 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029440 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029443 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029445 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029447 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029449 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029450 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029453 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029455 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029457 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029459 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029461 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029464 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029466 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029468 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018826 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS040400 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029471 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029473 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029476 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029479 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005357 | 0008 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029481 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029484 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029486 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029489 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036733 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036734 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036735 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036736 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036737 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036738 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036739 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036740 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036741 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036742 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036743 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036744 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036745 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036746 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036747 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029490 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029493 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029495 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029497 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029499 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029502 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029503 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029505 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029506 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029507 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029508 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029509 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029510 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029511 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029512 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029513 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029514 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029515 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029516 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029517 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029518 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029519 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029520 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029521 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029522 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029523 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029524 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029525 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029526 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029527 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029528 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029529 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029530 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029531 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029532 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029533 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029534 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029535 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029536 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029537 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029538 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029539 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029540 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029541 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029542 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035619 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036835 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029543 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029544 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035620 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036836 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029545 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029546 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035621 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036837 | 0003 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029547 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029548 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035622 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036838 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029549 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029550 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035623 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036839 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029551 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029552 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035624 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036840 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000315 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015547 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035625 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036841 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000316 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015548 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035626 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036842 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000317 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015549 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035627 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036843 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000318 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015550 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035628 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036844 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000319 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015551 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035629 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036846 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000320 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015552 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000321 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015553 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000322 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015554 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000323 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015555 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029553 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029554 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035630 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036847 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029555 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029556 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035631 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036852 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029557 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029558 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035632 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036853 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029559 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029560 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035633 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036854 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000324 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015556 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035634 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036855 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000325 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015557 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035635 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036856 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000326 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015559 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035636 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036857 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000327 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015560 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035637 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS036858 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005358 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005359 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005360 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005361 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005362 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005363 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005364 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005365 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005366 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005367 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005368 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005369 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005370 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005371 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005372 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005373 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005374 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005375 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005376 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005377 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005378 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS015196 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018563 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018564 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018565 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018566 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018567 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018295 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018296 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018568 | 0003 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018007 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018008 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018009 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018476 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018010 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018011 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018012 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018228 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018229 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018230 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018013 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018014 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018015 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018231 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018232 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018233 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018234 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018297 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025760 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038588 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025761 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038590 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025762 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038592 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025763 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038593 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025764 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038595 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025765 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038597 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025766 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038598 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025767 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038600 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025768 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038602 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025769 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038604 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025770 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038605 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025771 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038607 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025772 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038609 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025773 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038610 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025774 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038611 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025775 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038612 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025776 | 0002 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038613 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025777 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038614 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025778 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038615 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025779 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038616 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025780 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038617 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025781 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038618 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025782 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038619 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025783 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038620 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025784 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038621 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025785 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS038622 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046353 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046354 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046355 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046356 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046357 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046358 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046359 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046360 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046361 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046362 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046363 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046364 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046365 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046366 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046368 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046369 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046370 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046371 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046372 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046373 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046374 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046375 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046376 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046377 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046378 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029561 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029562 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029563 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029564 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029565 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029566 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029567 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029568 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029569 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029570 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029571 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029572 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029573 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029574 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029575 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029576 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029577 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029578 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029579 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029580 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029581 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029582 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029583 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029584 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029585 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029586 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029587 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029588 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029589 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029590 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029591 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029592 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029593 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029594 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029595 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029596 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029597 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029598 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029599 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029600 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029601 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029602 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029603 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029604 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029605 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029606 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029607 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029359 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029361 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029362 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029363 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029364 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029365 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029366 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029367 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029368 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029369 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029370 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029371 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029372 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029373 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029374 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029375 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029376 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029377 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029378 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029379 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029380 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029381 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029382 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000200 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS007101 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013102 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016887 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037124 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000201 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013101 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016888 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037125 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000202 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013099 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016889 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037126 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000203 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013097 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000204 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013096 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000205 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013095 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016890 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037127 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000206 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013093 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016891 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037128 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000207 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013091 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016892 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037129 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000208 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013089 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000209 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013439 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016893 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037130 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000210 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013438 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016894 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037131 | 0002 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000211 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013087 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016895 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037132 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000212 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013086 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016896 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037133 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000213 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013084 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016897 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037134 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000216 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013082 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016898 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000217 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013081 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016899 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000218 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013080 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000219 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013437 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000223 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013079 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016900 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000224 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013078 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016901 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000225 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013077 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016902 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000228 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013076 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000229 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013074 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016903 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000230 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013436 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016904 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000231 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013072 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016905 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000232 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS012908 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016906 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000233 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013070 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016907 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000234 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013069 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016908 | 0006 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000235 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013067 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016909 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000236 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013065 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000237 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013064 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000238 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013062 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016910 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000239 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013060 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016911 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000240 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013059 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016912 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000241 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013435 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000242 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013057 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016913 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000243 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013055 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016914 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000244 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013053 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016915 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000245 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013052 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016916 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000246 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013051 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016917 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000247 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013049 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016918 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037135 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000248 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013048 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016919 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037136 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000249 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013046 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000250 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013044 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000251 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013043 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016920 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037137 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000252 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013041 | 0001 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016921 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037138 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000253 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013039 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016922 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037139 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000254 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013037 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016923 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037140 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000255 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013036 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016924 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037141 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000256 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS013034 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016925 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS037142 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029383 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029384 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029385 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029386 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029387 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029388 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029389 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029390 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018903 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029409 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029411 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029412 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029413 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029414 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029415 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029416 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029417 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005379 | 0011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005380 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046379 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029446 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029448 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029451 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029452 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029454 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029456 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029458 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029460 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005381 | 0011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005382 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046381 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046382 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029482 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029483 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029485 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029487 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005383 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005384 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029496 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029498 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029500 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029501 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005385 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046384 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029645 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029648 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029652 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029655 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029657 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029660 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029663 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029666 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029669 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029672 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029677 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029679 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029682 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029685 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029688 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005386 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005387 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005388 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005389 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005390 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005391 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005392 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018579 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046386 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046387 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046388 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046389 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046390 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025131 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035048 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032023 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032024 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032025 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032026 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035064 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035065 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005393 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005394 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005395 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005396 | 0002 |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005397 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018029 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018030 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018031 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018235 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018236 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046391 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046392 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046393 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032027 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032028 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032029 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035066 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035068 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005398 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS018825 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005399 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005400 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005401 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005402 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005403 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005404 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005405 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046394 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046398 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025134 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032030 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032031 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032032 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005406 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005407 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032033 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032034 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032035 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029742 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029747 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS025130 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032036 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032037 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS035049 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS032038 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029769 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029772 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029776 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029779 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029784 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005408 | 0009 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005409 | 0006 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005410 | 0005 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046401 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029845 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029859 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029860 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS005411 | 0007 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029861 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029862 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029863 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029888 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029892 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029896 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS007703 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029899 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029904 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000406 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000407 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000363 | 0003 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS000408 | 0004 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016176 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS045549 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016177 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016178 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016179 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029907 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016010 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016180 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029913 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029915 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029917 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029910 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016181 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016182 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016183 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016184 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029919 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006613 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029931 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016185 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS020588 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016186 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006581 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016187 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016188 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016189 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006582 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006583 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029984 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029987 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029990 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS014448 | 0002 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS046404 | 0001 |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016157 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016158 | |

| | | | |
|---|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029993 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS029997 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030000 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030001 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016190 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016191 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS016338 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS006584 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS048173 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS048174 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS048182 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030178 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030181 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030183 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS017182 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS039244 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS030419 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS017179 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS017180 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | WS017181 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026223 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026225 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026227 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS031723 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026232 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026234 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026235 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026236 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026237 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS040921 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS040920 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS012044 | 0003 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS040922 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS032843 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026818 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026827 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026828 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026911 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026912 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026913 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026914 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026916 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026917 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026918 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026922 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026926 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026927 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026928 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026929 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026931 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026932 | |

| | | | |
|---|---|---|---|
| Steering Solutions Service Corp | Toyota Motor Sales | WS026934 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026935 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026936 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026937 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026938 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026939 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026940 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026941 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026942 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026943 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026945 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026946 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026947 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026948 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026949 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026950 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026951 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026952 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026953 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026954 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026955 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026956 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026957 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026958 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026959 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026960 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026961 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026962 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026963 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026964 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026965 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026966 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026967 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026968 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026969 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026971 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026972 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026973 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026974 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026975 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026976 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026977 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026990 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026978 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026991 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026992 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026993 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026994 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026995 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026996 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026997 | |

| | | | |
|---|---|---|---|
| Steering Solutions Service Corp | Toyota Motor Sales | WS026998 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026999 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS027000 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS027001 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS027003 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS004706 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS004707 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS004947 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS004708 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS004709 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030322 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030324 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030329 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030331 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030333 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030335 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030342 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030396 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS030397 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS048166 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS048167 | |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026152 | 0011 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS026153 | 0009 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS056665 | 0001 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS056666 | 0002 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS014769 | 0007 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS047994 | 0002 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS014770 | 0007 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS047995 | 0002 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS034308 | 0002 |
| Steering Solutions Service Corp | Toyota Motor Sales | WS016373 | |
| Delphi Saginaw Steering | Toyota Motor Sales | WS039533 | 0001 |
| Delphi Saginaw Steering | Toyota Motor Sales | WS039530 | 0001 |
| Delphi Saginaw Steering | Toyota Motor Sales | WS039531 | 0001 |
| Delphi Saginaw Steering | Toyota Motor Sales | WS039532 | 0001 |
| Delphi Saginaw Steering | Toyota Motor Sales | WS039534 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044169 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044170 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044171 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044172 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044173 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044174 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042902 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042903 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044459 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044460 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047135 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047136 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050113 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050114 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050115 | |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044175 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043207 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044176 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044177 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044182 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044178 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044195 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044200 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043209 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043211 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043212 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050102 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050103 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050104 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050105 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050116 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050106 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050117 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050094 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050095 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050096 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050097 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050118 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS054808 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS054809 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS054810 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS054811 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS054812 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055041 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055042 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055043 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055303 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055305 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055306 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055307 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055308 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055309 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055310 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS054807 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043235 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043236 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043237 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043239 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043238 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043241 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043240 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043242 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043243 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043244 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS046977 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043253 | 0004 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043254 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043255 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043256 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043258 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043257 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043259 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043261 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043260 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043262 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043263 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043264 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043266 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043267 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS041708 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043269 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043270 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043271 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS049992 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050058 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043273 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043281 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043272 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043279 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043277 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043280 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043282 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055889 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056570 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055891 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056571 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055892 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056572 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055893 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056128 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042491 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056358 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042492 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056359 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042493 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056360 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042490 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056279 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042494 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056361 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042495 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056280 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042496 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056362 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042497 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056281 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042498 | |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056282 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042499 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056363 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042500 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056364 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047294 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047295 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047653 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056365 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047654 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056366 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047655 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056283 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047656 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056284 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047657 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056367 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055894 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056573 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055895 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056574 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056285 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056286 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056287 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056288 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056289 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056290 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056415 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056416 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047505 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047504 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047503 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043285 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043286 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043288 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043290 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043287 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043291 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043289 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043295 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043293 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055807 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055808 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055809 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055810 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055811 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042501 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056200 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042502 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS059459 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042503 | |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056204 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042504 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS056201 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS045467 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055812 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS059460 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS059461 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS059462 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS059453 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044179 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042505 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042506 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042507 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047697 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047698 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047699 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047658 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047659 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047660 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055311 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055312 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055313 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055314 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055315 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055316 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS055317 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042508 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042509 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042510 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS050648 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047502 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047501 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047500 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS047499 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043392 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043393 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043394 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043395 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043396 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043397 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS046978 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043398 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042466 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS058780 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044862 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS051484 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044207 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044208 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044209 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044210 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044211 | 0002 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044212 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044223 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS051483 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS051422 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044224 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042467 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044213 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042511 | |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040185 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040186 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040187 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040188 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040189 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040190 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040191 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040192 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040193 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040194 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040195 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048634 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048635 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048636 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048637 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048638 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048639 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040196 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040197 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040198 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040199 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048640 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048641 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048642 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048643 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040200 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040201 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040202 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040203 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040204 | 0002 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040205 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS048644 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS040209 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044214 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042895 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044215 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042896 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042897 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042898 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042899 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042900 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044216 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044217 | 0005 |

| | | | |
|---|---|---|---|
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS042901 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044218 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS044219 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043208 | 0007 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043090 | 0006 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043210 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043213 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043232 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043233 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043234 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043250 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043249 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043251 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043252 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043265 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043274 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043278 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043275 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043276 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043283 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043294 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043284 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043292 | 0004 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043409 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043410 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043411 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043412 | 0005 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043413 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS051962 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043414 | 0003 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS051961 | 0001 |
| Delphi Furukawa Wiring Systems LLC | Toyota Motor Sales | WS043415 | 0003 |
| Delphi Automotive Systems | Toyota Motor Sales | V0023932 | |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | WS056403 | |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | WS059418 | |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | WS059565 | |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | WS051347 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | V0400103 | |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | V0400120 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0402529 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0033195 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0010489 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0031023 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0031027 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0031037 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0000858 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0022795 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0012416 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0012440 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0402584 | |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0022765 | |

| Delphi Packard Electric Systems | Toyota Motor Sales | V0022785 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | V0033349 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0033208 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0033363 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0033219 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0402652 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0402688 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0402724 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0001270 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0007106 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0013213 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0007093 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0001292 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0012473 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0013236 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0007070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0023926 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0016197 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0016208 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0023090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0023104 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0007173 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0015524 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0029561 |
| Delphi Packard Electric Systems | Toyota Motor Sales | V0000482 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | V0002062 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | V0000205 |

| Delphi Entity | Toyota Entity | Part Number |
|---|---|---|
| Delphi Automotive Systems | Toyota Motor Sales | 86101-08020 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-02330 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-02340 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-02350 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-07100 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-07110 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-08111 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-08120 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-0C210 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-0W070 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-AA050 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-AA080 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-AC021 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-AC031 |
| Delphi Automotive Systems | Toyota Motor Sales | 86702-08010 |
| Delphi Automotive Systems | Toyota Motor Sales | 86710-08010 |
| Delphi Automotive Systems | Toyota Motor Sales | 86710-0W050 |
| Delphi Automotive Systems | Toyota Motor Sales | 86710-0W051 |
| Delphi Automotive Systems | Toyota Motor Sales | 86740-0W100 |
| Delphi Automotive Systems | Toyota Motor Sales | 86777-0W030 |
| Delphi Automotive Systems | Toyota Motor Sales | 86860-0W011 |
| Delphi Automotive Systems | Toyota Motor Sales | 86860-0W021 |
| Delphi Automotive Systems | Toyota Motor Sales | 86860-0W100 |
| Delphi Automotive Systems | Toyota Motor Sales | 86861-0E010 |
| Delphi Automotive Systems | Toyota Motor Sales | 89952-0W130 |
| Delphi Automotive Systems | Toyota Motor Sales | 89952-0W150 |
| Delphi Automotive Systems | Toyota Motor Sales | 89279-02070 |
| Delphi Automotive Systems | Toyota Motor Sales | 89667-02070 |
| Delphi Automotive Systems | Toyota Motor Sales | 58837-04010 |
| Delphi Automotive Systems | Toyota Motor Sales | 86860-0W091 |
| Delphi Automotive Systems | Toyota Motor Sales | 86777-0W051 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-0C342 |
| Delphi Automotive Systems | Toyota Motor Sales | 86120-04151 |
| Delphi Automotive Systems | Toyota Motor Sales | 74320-04030 |
| DELPHI ENERGY | Toyota Motor Sales | 28800-02010 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | 42410-02020 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | 77740-06042 |
| Delphi Energy & Chassis Systems | Toyota Motor Sales | 77751-06030 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82138-02S90 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82138-02S91 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82138-02T00 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82138-02T01 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82138-02Z00 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82138-02Z10 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ30 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ31 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ40 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ41 |

| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ51 |
|---|---|---|
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ60 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ61 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ70 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ71 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ81 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR00 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR01 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR10 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR11 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR20 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR21 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR30 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR31 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR40 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR50 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR51 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR60 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR61 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR70 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR71 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZY20 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZY30 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZY50 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZY60 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZY70 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZY80 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZZ00 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZZ10 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZZ20 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZZ30 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZZ40 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZZ50 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z241 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z261 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z271 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z301 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z311 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z321 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z331 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z351 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z361 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z371 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z381 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z391 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z400 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z401 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z410 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z411 |

| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z420 |
|---|---|---|
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z421 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z430 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z431 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z460 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z461 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z470 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z471 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z480 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z481 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z490 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z491 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z510 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z511 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z520 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z521 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z530 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z531 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z540 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z541 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z550 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z551 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z581 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z601 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z611 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z620 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z621 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z630 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0Z631 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0ZL90 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0ZM00 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0ZM10 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82145-0ZM20 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82146-0ZT60 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82151-02J12 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82151-02J22 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82151-02J42 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82152-02G92 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82152-02J02 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82152-02J22 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82152-02J32 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82186-02020 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82666-0T080 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82666-20270 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82666-20280 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82673-12240 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82673-12250 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82673-12260 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82711-2C160 |

| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82711-35360 |
|---|---|---|
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82712-13030 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82755-02030 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82817-02680 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82817-02690 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82817-02700 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82821-48040 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82821-52020 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 86101-02370 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 86101-02380 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 86101-02390 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 74596-0C010 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T011 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T041 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T051 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T061 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T071 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T081 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82142-0T120 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82161-0C280 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82161-0C290 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82161-0C310 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82161-0C320 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82821-30520 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82824-48010 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82824-50110 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 90463-12014 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82117-02R50 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82117-02R60 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZQ80 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82151-02J52 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82161-0ZA00 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82162-02K60 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82162-02K70 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82171-02P70 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0ZR90 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0T070 |
| Delphi Furukawa Wiring SystemsLLC | Toyota Motor Sales | 82141-0T060 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 88723-04010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-04011 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-04020 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-04030 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-04040 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-07011 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-07021 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04160-08010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04165-07010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04165-08011 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04166-04010 |

| | | |
|---|---|---|
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04166-04020 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04166-04030 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04166-07011 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04166-08012 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04166-08020 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04169-04010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04169-04020 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04169-07010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 04169-08010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16400-0A022 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16400-0A032 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16400-0A072 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16400-0A210 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16403-0C010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16403-0W040 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16403-0W050 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16410-0W041 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16410-0W051 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16441-0C010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16442-0C010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16461-0C010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16461-0C020 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16461-0C030 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16491-0C010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16533-0C011 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16533-0C030 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16533-0W010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16534-0C011 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16534-0C020 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16534-0C030 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 16534-0W010 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 87138-04052 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 87616-04040 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 90080-17079 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 90080-17102 |
| Delphi Harrison Thermal Systems | Toyota Motor Sales | 90080-44054 |
| Delphi Packard | Toyota Motor Sales | 82151-0E060 |
| Delphi Packard | Toyota Motor Sales | 82151-0E070 |
| Delphi Packard | Toyota Motor Sales | 82151-0E080 |
| Delphi Packard | Toyota Motor Sales | 82151-0E090 |
| Delphi Packard | Toyota Motor Sales | 82152-0E050 |
| Delphi Packard | Toyota Motor Sales | 82152-0E060 |
| Delphi Packard | Toyota Motor Sales | 82152-0E070 |
| Delphi Packard | Toyota Motor Sales | 82152-0E080 |
| Delphi Packard | Toyota Motor Sales | 82153-0E050 |
| Delphi Packard | Toyota Motor Sales | 82154-0E050 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04660 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04661 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04662 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04670 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04672 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04680 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04681 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04690 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04691 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04780 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04782 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04790 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04792 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04800 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04802 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04810 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04812 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04870 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04880 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04890 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04D81 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04D91 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04E01 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04E20 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04E30 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04E40 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-04E50 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y012 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y021 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y041 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y042 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Y070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Z220 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82111-0Z230 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82112-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04050 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82115-04150 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02270 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02271 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02280 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02290 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02291 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02320 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02321 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02330 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82116-02331 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02591 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02601 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02610 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02611 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02620 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02630 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02640 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02641 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02660 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02661 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02680 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02681 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02690 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02691 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02700 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02701 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02710 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02711 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02720 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02721 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02740 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02741 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02760 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02770 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82117-02771 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04021 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04041 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04042 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04051 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82122-04052 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82124-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82124-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04050 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04060 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04061 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04071 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04120 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04130 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04150 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82127-04161 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04111 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04112 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04113 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04121 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04122 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04123 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04150 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04160 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04170 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04180 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04190 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04200 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04210 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04220 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04230 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04240 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04260 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04270 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04280 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04290 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04300 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04310 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04320 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04330 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04340 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04350 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04360 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04370 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04380 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04390 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04400 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04410 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04420 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04430 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04440 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04460 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04470 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04480 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04490 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04500 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04510 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82129-04520 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04481 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04700 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04710 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04720 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04730 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04740 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04750 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04760 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04761 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04770 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04780 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04781 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04790 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04791 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04800 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04810 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04811 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04820 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04821 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04830 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04831 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04840 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04841 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04850 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04851 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04860 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04870 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04880 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04881 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-04890 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y060 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y080 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y100 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y150 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y160 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y170 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y180 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y190 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y200 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y210 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y220 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y230 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y240 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y250 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y260 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y270 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y290 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y300 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y310 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y320 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y330 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y340 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y350 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y360 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y370 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y371 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y380 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y381 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y390 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y391 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y400 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y401 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y410 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y411 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y420 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y430 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y431 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y440 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y441 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y450 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y451 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y460 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y461 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y470 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y471 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y480 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y481 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y500 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y501 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y510 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y511 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y520 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y521 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y540 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y550 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y551 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y560 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y561 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y580 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y581 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y591 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y600 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y601 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y610 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y611 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y620 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y621 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y630 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y631 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y640 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y641 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y650 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y660 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y661 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y670 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y671 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y680 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y681 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y690 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y691 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y700 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y701 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y710 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y711 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y720 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y721 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y730 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y731 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y760 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y761 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y770 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y780 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y781 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y790 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y791 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y820 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y821 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y830 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y831 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y840 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y841 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y850 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0Y851 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04021 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04022 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04030 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04041 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04050 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04051 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04060 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04061 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04071 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04080 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04081 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04091 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04100 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04101 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04111 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04121 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04151 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04160 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04161 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04170 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04171 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04180 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04190 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04200 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04201 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04210 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04211 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04221 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04222 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04230 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04231 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04240 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04241 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04250 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04260 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04270 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04280 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04290 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04300 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04350 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04420 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04421 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04422 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04430 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04431 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04432 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04440 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04441 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04442 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04450 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04451 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04452 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04453 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04461 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04462 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04470 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04471 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04472 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04473 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04480 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04481 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04482 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04483 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04490 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04491 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04492 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04493 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04500 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04501 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04502 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04503 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04510 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04512 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04513 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04520 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04521 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04522 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04530 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04531 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04532 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04533 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04540 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04541 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04542 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04543 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04550 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04551 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04552 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04560 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04561 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04562 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04570 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04571 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04572 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04573 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04580 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04581 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04582 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04590 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04591 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04592 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04593 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04600 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04601 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04602 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04610 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04611 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04612 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04613 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04620 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04622 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04630 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04631 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04632 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04640 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04641 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04642 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04643 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04650 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04651 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04652 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04653 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04660 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04661 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04662 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04670 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04671 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04672 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04673 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04681 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04682 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04690 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04691 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04692 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04693 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04700 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04701 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04702 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04703 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04710 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04711 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04712 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04720 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04721 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04722 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04723 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04730 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04731 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04733 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04740 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04741 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04742 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04743 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04750 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04751 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04752 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04753 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04760 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04761 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04762 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04763 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04770 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04771 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04772 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04773 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04780 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04781 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04790 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04791 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04792 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04793 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04800 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04801 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04802 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04810 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04811 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04812 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04813 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04820 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04821 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04822 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04823 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04830 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04831 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04832 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04840 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04842 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04843 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04850 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04851 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04852 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04860 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04861 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04862 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-04863 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y041 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y100 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82135-0Y140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02071 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02080 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02081 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02091 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02100 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02101 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02111 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02121 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02131 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02141 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02151 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02160 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02161 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02170 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02171 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02180 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02181 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02190 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02191 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02200 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02201 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02210 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82138-02211 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-01A11 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-02553 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04320 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04A41 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04A51 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04A61 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04A71 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04A81 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04A91 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B01 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B11 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B21 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B31 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B41 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B51 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B61 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B71 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B81 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B91 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C01 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C11 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C21 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C31 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C41 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C51 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C61 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C71 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C81 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04C91 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04290 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04291 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04300 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04301 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04311 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04321 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04330 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04331 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04340 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04341 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04351 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04361 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04370 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04371 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04380 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04381 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04391 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04401 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04411 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04420 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04421 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04431 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04441 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04450 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04451 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04460 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04461 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04471 |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04481 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04490 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04491 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04500 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04501 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04511 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04521 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04530 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04531 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04541 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04551 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04561 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04571 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04581 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04590 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04591 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04601 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04611 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04621 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04631 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04641 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04650 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04651 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04660 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04661 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04671 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04681 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04691 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04710 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04711 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04721 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04731 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04741 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04751 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04761 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04770 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04771 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04780 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04781 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04791 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04801 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04811 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04821 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04830 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04831 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04840 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04851 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04861 |

| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04871 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82148-04881 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04021 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04150 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04160 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04011 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-04150 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82152-AC091 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82153-04060 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82153-04070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82153-AC031 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82153-AC041 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82161-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82161-04151 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82162-04140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82163-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82163-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82163-04030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82163-04040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82163-04050 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82163-04070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04240 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04250 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04260 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04270 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04320 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04321 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04330 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04331 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04340 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04341 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04350 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04351 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04360 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04361 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04370 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04371 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04390 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04571 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04580 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04581 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04590 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04591 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04600 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04601 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04610 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04611 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04620 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04621 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04630 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04631 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04640 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04641 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04A81 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04A91 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04B11 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82169-0W010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04100 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04170 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04200 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04210 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04220 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04230 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82261-04050 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82561-04010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82711-1A690 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82730-04052 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82732-02010 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82732-04012 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82732-04022 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82742-35060 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82817-0C140 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82817-12860 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82819-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82821-20330 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82824-04020 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82824-04030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82824-48110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 90980-11638 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 90982-08246 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 90982-08254 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 90982-08285 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 90982-08286 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W010 |

| | | |
|---|---|---|
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W030 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W040 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W060 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W070 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W080 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W090 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W100 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W110 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W120 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W130 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W160 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W182 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82131-0W192 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82166-0C170 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04B20 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04B10 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04A90 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04A80 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82164-04A70 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82141-04B80 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04420 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82171-04410 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82153-04091 |
| Delphi Packard Electric Systems | Toyota Motor Sales | 82151-04300 |
| DELPHI SAGINAW (ATHENS, AL) | Toyota Motor Sales | 90080-10048 |
| DELPHI SAGINAW (ATHENS, AL) | Toyota Motor Sales | 90080-14012 |
| DELPHI SAGINAW (ATHENS, AL) | Toyota Motor Sales | 90080-14014 |
| DELPHI SAGINAW (ATHENS, AL) | Toyota Motor Sales | 90080-16039 |
| DELPHI SAGINAW (ATHENS, AL) | Toyota Motor Sales | 90080-16040 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 33058-07021 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 33501-08010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 33502-07050 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 33880-08010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 33890-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45205-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45210-07020 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45210-08010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45214-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45220-06010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45264-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45273-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45274-08010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45783-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45808-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45808-07011 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45808-07020 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45820-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45826-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45831-07010 |

| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45856-07010 |
|---|---|---|
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45859-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45865-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45870-07010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45870-07011 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45870-07020 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45870-08010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45870-0C010 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 45870-0C020 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 90080-16025 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 90080-50153 |
| DELPHI SAGINAW (HOLLAND, MI) | Toyota Motor Sales | 90080-50155 |