CHAPMAN AND CUTLER LLP
Attorneys for Littelfuse, Inc.
111 West Monroe Street
Chicago, IL 60603
Telephone: (312) 845-3000
Facsimile: (312) 516-1911

David S. Barritt(Admitted Pro Hac Vice)
Telephone: (312) 845-3711
Email: barritt@chapman.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| DELPHI CORPORATION, *et al.,* | ) | |
| | ) | No. 05-44481 (RDD) |
| | ) | Judge |
| | ) | Jointly Administered |
| Debtors. | ) | |

**LIMITED OBJECTION OF LITTELFUSE, INC. TO: (I) NOTICE OF ASSUMPTION AND
ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED
LEASES TO BE ASSUMED AND ASSIGNED TO PARNASSUS HOLDINGS II, LLC UNDER
MODIFIED PLAN OF REORGANIZATION AND (II) NOTICE OF ASSUMPTION AND
ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS OR UNEXPIRED
LEASES TO BE ASSUMED AND ASSIGNED TO GM COMPONENTS HOLDINGS, LLC OR
STEERING SOLUTIONS SERVICES CORPORATION, AS APPLICABLE,
UNDER MODIFIED PLAN OF REORGANIZATION**

Littelfuse, Inc., for itself and its subsidiaries and affiliates ("Littelfuse"), and by and

through its undersigned attorneys, hereby files this limited objection (the *Objection")* to the

Notice of Assumption and Assignment with Respect to Certain Executory Contracts or

Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified

Plan of Reorganization (as amended and supplemented, the *"Parnassus Assumption and

Assignment Notice"*) and the Notice of Assumption and Assignment with respect to Certain

Executory or Unexpired Contracts or Leases to be Assumed and Assigned to GM Components

Holdings, LLC or Steering Solutions Services Corporation, as applicable, under Modified Plan

LITTELFUSE ASSUMPTOBJ.doc
1620756/DSB

of Reorganization (as amended and supplemented, the "*GM Components Assumption and Assignment Notice*"). The Parnassus Assumption and Assignment Notice and the GM Components Assumption and Assignment Notice are collectively referred to herein as the "*Assumption and Assignment Notices.*" In support of the Objection, Littelfuse states as follows:

BACKGROUND

1.      On October 8, 2005, and subsequently October 14, 2005, (collectively, the "*Petition Date*"), Delphi Corporation and certain of its affiliates (collectively, the "*Debtors*") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. The Debtors are continuing to operate their businesses as debtors in possession.

2.      Prior to the Petition Date, Littelfuse supplied the Debtors with, among other things, various fuses and other products pursuant to certain contracts and purchase orders.

3.      On June 16, 2009, the Debtors filed the First Amended Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "*Modified Plan*").

4.      On the same date, the Debtors also filed the Supplement To First Amended Disclosure Statement With Respect To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified).

5.      This Court subsequently entered the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date (the "*Modification Procedures Order*").

6.      Paragraph 35 of the Modification Procedures Order requires that the Debtors file a notice identifying Parnassus Holdings II, LLC or GM Components Holdings, LLC or Steering

- 2 -

Solutions Services Corporation, as applicable, as the respective parties to which the Debtors would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the *"Executory Contracts"*).

7.    While examining the Delphi docket, Littelfuse's counsel discovered the Parnassus Assumption and Assignment Notice identifying Parnassus Holdings II, LLC as the party to which the Debtors would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the *"Parnassus Assumed Contracts")* and the GM Components Assumption and Assignment Notice, identifying GM Components Holdings, LLC or Steering Solutions Services Corporation, as applicable, as the party to which the Debtors would assign all of their rights, title, and interests in certain executory contracts and unexpired leases (the *"GM Components Assumed Contracts"*).

8.    The Assumption and Assignment Notices are unclear as they fail to identify clearly which documents are intended to be assumed and assigned. For instance, the Assumption and Assignment Notices refer to fewer contracts and purchase orders than those that currently exist between the parties. To the extent that the Debtors intend to assume and assign contracts that are not listed, the Assumption and Assignment Notices make no provision for cure of unpaid invoices. To the extent that contracts are listed in those Notices, they appear to understate the amounts owed to Littelfuse. In each of the Assumption and Assignment Notices, the Debtors indicate that, should a non-Debtor counterparty to a Parnassus Assumed Contracts or the GM Components Assumed Contracts (as the case may be) assert that a postpetition default exists which must be cured pursuant to section 365 of the Bankruptcy Code, such counterparty must file an objection as set forth in those Notices.

8.    The Assumption and Assignment Notices require that objections to the assumption and assignment of a Parnassus Assumed Contract, including objections asserting the

existence and amounts of pre-petition and post-petition defaults that must be cured under section

365 of the Bankruptcy Code, are to be served within ten days after the date of service of the

notice (the *"Objection Deadline"*).  This Objection is filed and served timely.

       9.     As discussed above, the Assumption and Assignment Notices appear to provide

incomplete and inaccurate information regarding the treatment of all the contracts between

Littelfuse and the Debtors and the amounts outstanding under those contracts.  Additionally, the

amount of time provided for Littelfuse to review and analyze this information is inadequate and

appears to be less than that contemplated by the Court's June 16, 2009 Order.  Littelfuse is

working to determine whether and the extent to which post petition defaults exist pertaining to

the Parnassus Assumed Contracts or the GM Components Assumed Contracts, as well as the full

amount due under those contracts.  Given the quick turnaround time to review and interpret the

Assumption and Assignment Notices. Littelfuse is forced to make this protective filing as there

was insufficient time to reconcile those Notices with internal records.   Littelfuse, therefore,

reserves the right to modify this Objection and to assert any additional defaults and amounts

owed to it that are not referenced in this Objection.  Littelfuse further reserves to receive

payment for all amounts that should properly be included as cure as a condition of any

assumption or assignment.

      10.    Since all prepetition and postpetition defaults must be cured pursuant to section

365 of the Bankruptcy Code, Littelfuse files this objection to preserve its rights.

OBJECTION

**A.**    **Debtors Have Failed to Cure All Defaults That Must Be Cured Pursuant to Section 365 of the Bankruptcy Code.**

      11.    Section 365(a) of the Bankruptcy Code provides, in pertinent part, that "the

trustee, subject to court approval, may assume or reject any executory contract or unexpired lease

- 4 -

of the debtor." 11 U.S.C. § 365(a). However, where a default has occurred under an executory

contract or unexpired lease, the trustee may not assume such contract or lease unless, at the time

of the assumption of such contract or lease, the Trustee:

> (A)    cures, or provides adequate assurance that the trustee will promptly cure, such default;

> (B)    compensates, or provides adequate assurance that the trustee will promptly compensate, a party other than the debtor to such contract or lease, for any actual pecuniary loss to such party resulting from such default; and

> (C)    provides adequate assurance of future performance under such contract or lease.

11 U.S.C. § 365(b)(1); *see City of Covington v. Covington Landing Ltd. P'ship*, 71 F.3d 1221,

1226 (6th Cir. 1995) (trustee must assume both the benefits and the burdens of an executory

contract or unexpired lease); *In re Adelphia Bus. Solutions, Inc.*, 322 B.R. 51 (Bankr. S.D.N.Y.

2005) (same).

12.    Littelfuse is also entitled to payment in full for any goods and services it provided

on a post-petition basis to the Debtors pursuant to an executory contract, as Delphi's obligation

to cure extends not only to prepetition, but also post-petition, defaults. *See In re Burger Boys,*

*Inc.*, 94 F.3d 755, 763 (2d Cir. 1996).

13.    The Debtors are impermissibly attempting to assume and assign certain Executory

Contracts to the entities referenced in the Assumption and Assignment Notices without providing

cure payments in full under the Executory Contracts. In order for the Debtors to be permitted to

assume and assign the Executory Contracts identified in the Assumption and Assignment

Notices, the Debtors are required to provide a cure payment to Littelfuse equal to the amount of:

(i) all prepetition defaults in at least the amount of $408,567.10, as more specifically set forth on

the Debtor's Cure Notice to Littelfuse dated December 10, 2007, attached hereto as Exhibit A

(the "Cure Notice")[1] that the Debtor sent to Littelfuse; (ii) all amounts owed post petition to Littelfuse as of June 1, 2009 in at least the amount of $546,445.94 as set forth in administrative expense claim filed by Littelfuse on or about July 10, 2009, which amounts are summarized on Exhibit B hereto; and (iii) all amounts that come due from and after June 2, 2009.

## CONCLUSION

14.    Littelfuse objects to the assumptions and assignments referenced herein to the extent that they do not provide for the Debtors to provide a cure payment equal to the amounts due and owing to it as set forth in paragraph 13 above.

## RESERVATION OF RIGHTS

15.    Littelfuse expressly reserves any and all rights to supplement and modify this Objection and the cure amounts claimed hereunder.  This Objection is being filed only as it pertains to the Executory Contracts.  Nothing contained herein should be construed as a waiver by Littelfuse with respect to any other rights.

## MEMORANDUM OF LAW

16.    This Objection sets forth specific responses with supporting law divided under numerous paragraphs.  Littelfuse respectfully requests that the requirements of the service and filing of an answering memorandum of law under Local Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

---

[1] Littelfuse timely returned the Cure Notice and indicated in the box of the Cure Notice form that it disagreed with the Cure Amount.  However, it did not file an objection because the Cure Notice provided that no objection was due to be filed until thirty (30) days after the Effective Date of the Plan, and the Effective Date as defined has not occurred.  Additionally, Littelfuse determined that there was no material differential between the amounts indicated on the Cure Notice and the amounts shown to be outstanding on Littelfuse's books.  The Cure Notice specifically provided that, if an objection is not filed, the Cure Amount would be controlling for purposes of determining the amount to be paid for cure for pre-petition defaults (See Cure At a minimum, the Cure Amount indicated in the Cure Notice sent by the Debtor to Littelfuse is due and payable to Littelfuse.

WHEREFORE, Littelfuse respectfully requests that the Court (i) deny the relief requested in the Assumption and Assignment Notices to the extent they inadequately provide for the payment of all cure payments owed to Littelfuse and (ii) grant such other and further relief as the Court may deem appropriate under the circumstances.

Dated:  July 20, 2009

Respectfully submitted,

LITTELFUSE, INC.

By  /s/ David S. Barritt

DAVID S. BARRITT (Admitted Pro Hac Vice)
CHAPMAN AND CUTLER LLP
111 WEST MONROE STREET
 Chicago, IL 60603
Telephone: (312) 845-3000
Facsimile: (312) 516-1911
barritt@chapman.com

Attorneys for Littelfuse, Inc.

**EXHIBIT A**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------ x
                                     :
     In re                           :    Chapter 11
                                     :
DELPHI CORPORATION, et al.,          :    Case No. 05-44481 (RDD)
                                     :
              Debtors.               :    (Jointly Administered)
                                     :
------------------------------------ x

### NOTICE OF CURE AMOUNT WITH RESPECT TO EXECUTORY CONTRACT
### TO BE ASSUMED OR ASSUMED AND ASSIGNED UNDER PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on December 10, 2007 the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Solicitation Procedures Order") (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorizing the Debtors to solicit votes on the Plan.

In accordance with the Solicitation Procedures Order, the Debtors hereby provide notice of their intent to cure ("Cure") and assume or assume and assign the contract(s) listed on Schedule 1 attached hereto as provided in the Plan and the Disclosure Statement.

> **You must return this form in the envelope provided to Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Cure Claims, so as to be received by 7:00 p.m. (prevailing Eastern time) on January 11, 2008. If you fail to timely return this form, your contract(s) or lease(s) will be assumed, or assumed and assigned, and you will be paid the cure amount listed on Schedule 1 in new common stock of reorganized Delphi and rights to participate in the discount rights offering in the proportions set forth in the Plan for holders of allowed general unsecured claims.**

The Debtors' records reflect the amounts owing for prepetition arrearages as set forth on Schedule 1 (the "Cure Amount"). Please follow the four steps below and sign this notice to ensure that you receive the Cure to which you are entitled.

Step 1

Please check one of the boxes below:

☐      Yes, I agree with the Cure Amount listed on Schedule 1 (complete Step 2 below)

☐      No, I disagree with the Cure Amount listed on Schedule 1 (skip Step 2 and go to
       Step 3 below)



RD004952389                                                      CN00790

0544481071220105264000869

**Exhibit A**

**Step 2**

Review the Plan in its entirety, including Article 5.3 of the Plan governing treatment of general unsecured claims, and check one of the boxes below:

☐ I request payment of my Cure Amount in cash (without postpetition interest) as soon as reasonably practicable after the Effective Date, but in any event no later than 30 days after the Effective Date (the "Distribution Date")

☐ I request payment of my Cure Amount on the Distribution Date in the Plan currency afforded General Unsecured Claims, including postpetition interest from the Petition Date through the earlier of the Confirmation Date or January 31, 2008 at the Michigan Statutory Rate (all as defined in the Plan) (skip Step 3 and complete Step 4 below)

**Step 3**

If you checked the box in Step 1 indicating that you disagree with the Cure Amount, or if you checked the box in Step 2 indicating that you want to be paid in cash, you must sign and return this notice so as to be received on or prior to 7:00 p.m. (prevailing Eastern time) on January 11, 2008. You must also file an objection that states with specificity your asserted Cure amount, including appropriate documentation thereof, on or before the 30th day following the effective date of the Plan. If you fail to return this form by January 11, 2008 but timely file and serve an objection in accordance with the procedures outlined below, or vice versa, your objection will **not** be considered, the Cure Amount asserted by the Debtors **will be** controlling, you will be paid the Cure Amount in Plan currency in exchange for, among other things, the releases set forth in Article 11 of the Plan, and your contract(s) will be assumed, or assumed and assigned. (continue with Step 3 and also complete Step 4 below)

**Objection Procedures.** Objections to the proposed Cure Amount and/or the assumption or the assumption and assignment of the contract must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Solicitation Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John K. Lyons and Ron E. Meisler), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for A-D Acquisition Holdings, LLC c/o Appaloosa Management L.P., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: Glenn M. Kurtz and Gregory Pryor), (vii) counsel for Harbinger Del-Auto Investment Company, Ltd., White & Case LLP,

2

RD004952389                                                          CN00790

05444810712201052540000869

Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas B. Laurin) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: John M. Reiss and Gregory Pryor), and (viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), in each case so as to be received no later than 4:00 p.m. (prevailing Eastern time) on the 30th day following the effective date of the Plan (the "Cure Objection Deadline"). Objections not timely filed and served in the manner set forth above will not be considered and will be deemed overruled.

If there is a dispute regarding (i) the nature or amount of any Cure, (ii) the ability of the Reorganized Debtor or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or (iii) any other matter pertaining to assumption, or assumption and assignment, of the contract(s) or lease(s), the Bankruptcy Court will conduct a hearing before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, at such date and time as the Court may schedule, and Cure will occur following the entry of a final order of the Bankruptcy Court resolving the dispute and approving the assumption or assumption and assignment, as the case may be; provided, however, that if there is a dispute as to the amount of Cure that cannot be resolved consensually among the parties, the Debtors shall have the right to reject the contract or lease for a period of five days after entry of a final order establishing a Cure amount in excess of that provided by the Debtors.

Step 4

Sign and return this form in the envelope provided to Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Cure Claims, so as to be received by 7:00 p.m. (prevailing Eastern time) on January 11, 2008. If you fail to timely return this form, your contract(s) or lease(s) will be assumed, or assumed and assigned, and you will be paid the Cure amount listed on Schedule 1 in new common stock of reorganized Delphi and rights to participate in the discount rights offering in the proportions set forth in Article 5.3 of the Plan.

Company Name:_____

By: _____

Print Name:

Title:

Delphi Legal Information Hotline:               Delphi Legal Information Website:
Toll Free: (800) 718-5305                       http://www.delphidocket.com
International: (248) 813-2698

3

RD004952389                                                              CN00790

054448107122010526400869

Dated:   New York, New York
         December 10, 2007

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP
      John Wm. Butler, Jr. (JB 4711)
      George N. Panagakis (GP 0770)
      Ron E. Meisler (RM 3026)
      Nathan Stuart (NS 7872)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

               - and -
      Kayalyn A. Marafioti (KM 9632)
      Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
Debtors and Debtors-in-Possession

4

RD004952389                                    CN00790

0544481071220105254000869

# Schedule 1

| Contract(s) to be assumed and/or assigned: | Cure amount: |
|---|---|
| D0550011308 | $0.00 |
| D0550039453 | $0.00 |
| D0550040917 | $81,585.00 |
| D0550042660 | $3,727.00 |
| D0550042662 | $36,449.00 |
| D0550042665 | $18,374.50 |
| D0550042670 | $1,237.10 |
| D0550042672 | $19,800.00 |
| D0550042678 | $1,920.00 |
| D0550042682 | $19,500.00 |
| D0550043176 | $146,400.00 |
| D0550044220 | $0.00 |
| D0550044734 | $1,200.00 |
| D0550047499 | $20,200.00 |
| D0550076157 | $32,420.88 |
| D0550077333 | $0.00 |
| D0550078463 | $7,499.04 |
| D0550078464 | $1,533.42 |
| | |
| | |

5

RD004952389                                    CN00790


05444810712201052540008 89

**Page 6 for Lockbox CHI-012858 Transaction ID G-0518945**



EXHIBIT B

Customer
Company Code

Name
City

| Customer | Assignment | | DocumentNo | Reference | Doc. Date | LC amnt | LCurr |
|---|---|---|---|---|---|---|---|
| 313817 | P5420040 | | 94806525 | 88559213 | 9/25/08 | 92.34 | USD |
| 313817 | PEDP8420024 | | 94826215 | 88575000 | 10/7/08 | 436.00 | USD |
| 325063 | DPP1008 | | 94829509 | 88567411 | 10/8/08 | 582.40 | USD |
| 100880 | DPP1008 | | 94836704 | 88470013 | 10/13/08 | 827.40 | USD |
| 313817 | | 550219467 | 94936144 | 88657459 | 12/2/08 | 1,060.80 | USD |
| 313817 | P5420040 | | 94953008 | 88665063 | 12/11/08 | 1,060.80 | USD |
| 410067 | | 550165282 | 94987242 | 88714775 | 1/6/09 | 79.80 | USD |
| 100881 | DPE1008 | | 94994978 | 88720326 | 1/9/09 | 391.32 | USD |
| 313817 | | 450801010 | 95027186 | 88758500 | 1/29/09 | 182.00 | USD |
| 313817 | | 450801010 | 95027187 | 88758685 | 1/29/09 | 364.00 | USD |
| 313817 | | 550170066 | 95043157 | 88776136 | 2/9/09 | 261.82 | USD |
| 100883 | | 1008 | 95059756 | 88657005 | 2/18/09 | 1,489.32 | USD |
| 100883 | | 1008 | 95059757 | 88657006 | 2/18/09 | 1,489.32 | USD |
| 313817 | | 550260501 | 95068832 | 88798296 | 2/24/09 | 530.40 | USD |
| 313817 | | 550260501 | 95077664 | 88806923 | 3/2/09 | 530.40 | USD |
| 313817 | | 550219467 | 95085159 | 88811925 | 3/5/09 | 530.40 | USD |
| 100883 | | 1008 | 95085234 | 88809966 | 3/5/09 | 663.00 | USD |
| 100883 | | 1008 | 95085235 | 88809967 | 3/5/09 | 928.20 | USD |
| 100883 | | 1008 | 95085241 | 88809973 | 3/5/09 | 165.48 | USD |
| 313817 | | 550170066 | 95086851 | 88813761 | 3/6/09 | 190.00 | USD |
| 401664 | | 550003105 | 95121436 | 88836493 | 3/26/09 | 157.55 | USD |
| 100881 | DPE1008 | | 95121326 | 88835430 | 3/26/09 | 624.00 | USD |
| 100881 | DPE1008 | | 95121327 | 88835453 | 3/26/09 | 416.00 | USD |
| 313817 | P5420040 | | 95123430 | 88841097 | 3/27/09 | 530.40 | USD |
| 313817 | P5420040 | | 95128646 | 88845014 | 3/31/09 | 165.48 | USD |
| 313817 | | 550170066 | 95133797 | 88848928 | 4/2/09 | 380.00 | USD |
| 313817 | | 550260504 | 95133798 | 88848929 | 4/2/09 | 165.48 | USD |
| 313817 | | 550170064 | 95136328 | 88850610 | 4/3/09 | 380.00 | USD |
| 313817 | | 550170064 | 95136329 | 88850611 | 4/3/09 | 380.00 | USD |
| 400807 | DPI1008 | | 95157252 | 88864028 | 4/16/09 | 166.40 | USD |
| 325063 | DPP1008 | | 95157220 | 88864027 | 4/16/09 | 1,664.00 | USD |
| 313817 | | 550260502 | 95159134 | 88868005 | 4/17/09 | 530.40 | USD |
| 313817 | | 550260501 | 95159142 | 88868119 | 4/17/09 | 1,060.80 | USD |
| 313817 | | 550260501 | 95159143 | 88868120 | 4/17/09 | 947.34 | USD |
| 313817 | | 550260501 | 95159145 | 88868182 | 4/17/09 | 530.40 | USD |
| 400807 | DPI1008 | | 95161810 | 88865796 | 4/20/09 | 130.44 | USD |
| 100881 | DPE1008 | | 95161725 | 88869708 | 4/20/09 | 1,331.20 | USD |
| 100881 | DPE1008 | | 95161726 | 88869709 | 4/20/09 | 2,288.00 | USD |
| 401664 | | 550003105 | 95164756 | 88858192 | 4/21/09 | 157.55 | USD |
| 401664 | | 550065210 | 95164757 | 88868099 | 4/21/09 | 1,181.60 | USD |
| 313817 | | 550170064 | 95164658 | 88871776 | 4/21/09 | 380.00 | USD |
| 313817 | | 550170064 | 95164660 | 88871778 | 4/21/09 | 190.00 | USD |
| 313817 | | 550170064 | 95164661 | 88871780 | 4/21/09 | 950.00 | USD |
| 313817 | | 550170064 | 95164662 | 88871781 | 4/21/09 | 530.40 | USD |
| 313817 | | 550170064 | 95164663 | 88871782 | 4/21/09 | 530.40 | USD |
| 313817 | | 550170064 | 95164665 | 88871789 | 4/21/09 | 190.00 | USD |
| 313817 | | 550170064 | 95164674 | 88871952 | 4/21/09 | 2,332.61 | USD |
| 313817 | | 550170066 | 95167136 | 88872017 | 4/22/09 | 211.00 | USD |
| 313817 | | 550260501 | 95169739 | 88875624 | 4/23/09 | 530.40 | USD |
| 100881 | DPE1008 | | 95169786 | 88875484 | 4/23/09 | 1,260.92 | USD |
| 100881 | DPE1008 | | 95169787 | 88875485 | 4/23/09 | 397.80 | USD |
| 100881 | DPE1008 | | 95169788 | 88875486 | 4/23/09 | 265.20 | USD |
| 100881 | DPE1008 | | 95169789 | 88875487 | 4/23/09 | 661.92 | USD |
| 100881 | DPE1008 | | 95169790 | 88875488 | 4/23/09 | 1,985.76 | USD |
| 401664 | | 550003105 | 95172231 | 88864026 | 4/24/09 | 157.55 | USD |
| 325063 | DPP1008 | | 95172140 | 88875591 | 4/24/09 | 41.60 | USD |
| 325063 | DPP1008 | | 95172141 | 88875592 | 4/24/09 | 499.20 | USD |
| 325063 | DPP1008 | | 95172142 | 88875593 | 4/24/09 | 86.96 | USD |

**Exhibit B**

| | | | | | | |
|---|---|---|---|---|---|---|
| 325063 | DPP1008 | | 95172143 | 88875594 | 4/24/09 | 304.36 USD |
| 325063 | DPP1008 | | 95172144 | 88875595 | 4/24/09 | 331.50 USD |
| 325063 | DPP1008 | | 95172145 | 88875596 | 4/24/09 | 729.30 USD |
| 325063 | DPP1008 | | 95172146 | 88875597 | 4/24/09 | 66.30 USD |
| 325063 | DPP1008 | | 95172147 | 88875598 | 4/24/09 | 992.88 USD |
| 325063 | DPP1008 | | 95172148 | 88875599 | 4/24/09 | 661.92 USD |
| 325063 | DPP1008 | | 95172149 | 88875600 | 4/24/09 | 496.44 USD |
| 313817 | 550170065 | | 95172058 | 88875483 | 4/24/09 | 724.32 USD |
| 313817 | 550280221 | | 95172059 | 88875625 | 4/24/09 | 163.00 USD |
| 313817 | 550260504 | | 95172061 | 88875661 | 4/24/09 | 165.48 USD |
| 313817 | 550170064 | | 95172066 | 88877462 | 4/24/09 | 570.00 USD |
| 313817 | 550219467 | | 95174937 | 88877456 | 4/27/09 | 760.00 USD |
| 313817 | 550219467 | | 95174938 | 88877457 | 4/27/09 | 1,900.00 USD |
| 313817 | 550219467 | | 95174939 | 88877458 | 4/27/09 | 1,710.00 USD |
| 313817 | 550260502 | | 95174940 | 88877524 | 4/27/09 | 1,060.80 USD |
| 313817 | 550260501 | | 95174941 | 88877528 | 4/27/09 | 530.40 USD |
| 313817 | 550280221 | | 95174942 | 88877533 | 4/27/09 | 325.99 USD |
| 313817 | 550219467 | | 95174947 | 88879484 | 4/27/09 | 1,591.20 USD |
| 313817 | 550219467 | | 95174948 | 88879485 | 4/27/09 | 2,121.60 USD |
| 313817 | 550219467 | | 95174949 | 88879486 | 4/27/09 | 760.00 USD |
| 313817 | 550219467 | | 95174950 | 88879487 | 4/27/09 | 1,330.00 USD |
| 313817 | 550219467 | | 95174951 | 88879488 | 4/27/09 | 1,140.00 USD |
| 313817 | 550170066 | | 95174952 | 88879489 | 4/27/09 | 380.00 USD |
| 313817 | 550170066 | | 95174953 | 88879490 | 4/27/09 | 380.00 USD |
| 313817 | 550170066 | | 95174954 | 88879491 | 4/27/09 | 380.00 USD |
| 313817 | 550170066 | | 95174955 | 88879492 | 4/27/09 | 105.50 USD |
| 313817 | 550170066 | | 95174956 | 88879493 | 4/27/09 | 105.50 USD |
| 313817 | 550170066 | | 95174957 | 88879494 | 4/27/09 | 105.50 USD |
| 313817 | 550170064 | | 95174958 | 88879495 | 4/27/09 | 999.69 USD |
| 313817 | 550170064 | | 95174959 | 88879496 | 4/27/09 | 530.40 USD |
| 313817 | 550170064 | | 95174960 | 88879497 | 4/27/09 | 570.00 USD |
| 313817 | 550170064 | | 95174961 | 88879498 | 4/27/09 | 950.00 USD |
| 313817 | 550170060 | | 95174963 | 88879500 | 4/27/09 | 165.48 USD |
| 313817 | 550260502 | | 95174965 | 88879581 | 4/27/09 | 1,060.80 USD |
| 313817 | 550260501 | | 95174966 | 88879586 | 4/27/09 | 530.40 USD |
| 313817 | 550260501 | | 95178059 | 88879580 | 4/28/09 | 315.78 USD |
| 313817 | 550260502 | | 95178060 | 88879582 | 4/28/09 | 190.00 USD |
| 313817 | 550260502 | | 95178061 | 88879584 | 4/28/09 | 315.78 USD |
| 313817 | 550219467 | | 95178062 | 88881103 | 4/28/09 | 950.00 USD |
| 313817 | 550219467 | | 95178063 | 88881104 | 4/28/09 | 1,520.00 USD |
| 313817 | 550219467 | | 95178064 | 88881105 | 4/28/09 | 1,520.00 USD |
| 313817 | 550170066 | | 95178065 | 88881106 | 4/28/09 | 190.00 USD |
| 313817 | 550170066 | | 95178066 | 88881107 | 4/28/09 | 190.00 USD |
| 313817 | 550170066 | | 95178067 | 88881108 | 4/28/09 | 190.00 USD |
| 313817 | 550170066 | | 95178068 | 88881109 | 4/28/09 | 105.50 USD |
| 313817 | 550170065 | | 95178069 | 88881115 | 4/28/09 | 724.32 USD |
| 313817 | 550260502 | | 95178070 | 88881211 | 4/28/09 | 1,060.80 USD |
| 313817 | 550260502 | | 95178071 | 88881212 | 4/28/09 | 530.40 USD |
| 313817 | 550260502 | | 95178072 | 88881213 | 4/28/09 | 570.00 USD |
| 313817 | 550260502 | | 95178073 | 88881216 | 4/28/09 | 315.78 USD |
| 313817 | 550260501 | | 95178074 | 88881217 | 4/28/09 | 1,060.80 USD |
| 313817 | 550280221 | | 95178075 | 88881218 | 4/28/09 | 163.00 USD |
| 313817 | 550170058 | | 95178076 | 88881235 | 4/28/09 | 530.40 USD |
| 313817 | 550265668 | | 95178077 | 88881236 | 4/28/09 | 182.00 USD |
| 313817 | 550260503 | | 95178078 | 88881237 | 4/28/09 | 616.00 USD |
| 313817 | 550170066 | | 95178079 | 88881392 | 4/28/09 | 190.00 USD |
| 313817 | 550170066 | | 95178080 | 88881393 | 4/28/09 | 190.00 USD |
| 313817 | 550170066 | | 95178081 | 88881396 | 4/28/09 | 190.00 USD |
| 313817 | 550219467 | | 95178082 | 88881399 | 4/28/09 | 760.00 USD |
| 313817 | 550219467 | | 95178083 | 88881400 | 4/28/09 | 1,330.00 USD |
| 313817 | 550219467 | | 95178084 | 88881401 | 4/28/09 | 1,330.00 USD |
| 313817 | 550170065 | | 95178085 | 88881402 | 4/28/09 | 1,086.48 USD |
| 313817 | 550260501 | | 95178086 | 88881403 | 4/28/09 | 530.40 USD |
| 313817 | 550219467 | | 95178087 | 88881413 | 4/28/09 | 530.40 USD |
| 313817 | 550219467 | | 95178088 | 88881455 | 4/28/09 | 1,591.20 USD |
| 313817 | 550260503 | | 95178089 | 88881456 | 4/28/09 | 519.84 USD |
| 313817 | 550219467 | | 95178090 | 88881546 | 4/28/09 | 2,121.60 USD |
| 313817 | 550170065 | | 95178091 | 88881549 | 4/28/09 | 362.16 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 313817 | 550170066 | 95181211 | 88881404 | 4/29/09 | 105.50 | USD |
| 313817 | 550170060 | 95181212 | 88881405 | 4/29/09 | 165.48 | USD |
| 313817 | 550260503 | 95181213 | 88881406 | 4/29/09 | 616.00 | USD |
| 313817 | 550170064 | 95181214 | 88881407 | 4/29/09 | 530.40 | USD |
| 313817 | 550170063 | 95181215 | 88881408 | 4/29/09 | 530.40 | USD |
| 313817 | 550186077 | 95181216 | 88881409 | 4/29/09 | 785.47 | USD |
| 313817 | 550170064 | 95181217 | 88881410 | 4/29/09 | 190.00 | USD |
| 313817 | 550260502 | 95181218 | 88881411 | 4/29/09 | 530.40 | USD |
| 313817 | 550260501 | 95181219 | 88881412 | 4/29/09 | 190.00 | USD |
| 313817 | 550260503 | 95181220 | 88881414 | 4/29/09 | 184.00 | USD |
| 313817 | 550170066 | 95181221 | 88881415 | 4/29/09 | 5,184.00 | USD |
| 313817 | 550170066 | 95181222 | 88881416 | 4/29/09 | 380.00 | USD |
| 313817 | 550260501 | 95181223 | 88881417 | 4/29/09 | 190.00 | USD |
| 313817 | 550260502 | 95181224 | 88881418 | 4/29/09 | 380.00 | USD |
| 313817 | 550170066 | 95181225 | 88881419 | 4/29/09 | 105.50 | USD |
| 313817 | 550186077 | 95181226 | 88881420 | 4/29/09 | 523.64 | USD |
| 313817 | 550260502 | 95181227 | 88881421 | 4/29/09 | 315.78 | USD |
| 313817 | 550260501 | 95181228 | 88881422 | 4/29/09 | 530.40 | USD |
| 313817 | 550260502 | 95181229 | 88881423 | 4/29/09 | 190.00 | USD |
| 313817 | 550280221 | 95181230 | 88881424 | 4/29/09 | 519.84 | USD |
| 313817 | 550260501 | 95181231 | 88881425 | 4/29/09 | 530.40 | USD |
| 313817 | 550219467 | 95181232 | 88881426 | 4/29/09 | 530.40 | USD |
| 313817 | 550170063 | 95181233 | 88881427 | 4/29/09 | 519.84 | USD |
| 313817 | 550280221 | 95181234 | 88881428 | 4/29/09 | 163.00 | USD |
| 313817 | 550219467 | 95181235 | 88882933 | 4/29/09 | 1,060.80 | USD |
| 313817 | 550219467 | 95181236 | 88882934 | 4/29/09 | 2,121.60 | USD |
| 313817 | 550170066 | 95181237 | 88882935 | 4/29/09 | 316.50 | USD |
| 313817 | 550170064 | 95181238 | 88882936 | 4/29/09 | 190.00 | USD |
| 313817 | 550219467 | 95181239 | 88883133 | 4/29/09 | 1,591.20 | USD |
| 313817 | 550219467 | 95181240 | 88883134 | 4/29/09 | 2,121.60 | USD |
| 313817 | 550260503 | 95181241 | 88883135 | 4/29/09 | 616.00 | USD |
| 313817 | 550170064 | 95181242 | 88883136 | 4/29/09 | 760.00 | USD |
| 313817 | 550170064 | 95181243 | 88883137 | 4/29/09 | 530.40 | USD |
| 313817 | 550219467 | 95181244 | 88883138 | 4/29/09 | 760.00 | USD |
| 313817 | 550170066 | 95181245 | 88883139 | 4/29/09 | 105.50 | USD |
| 313817 | 550219467 | 95181246 | 88883140 | 4/29/09 | 1,330.00 | USD |
| 313817 | 550219467 | 95181247 | 88883141 | 4/29/09 | 530.40 | USD |
| 313817 | 550219467 | 95181248 | 88883142 | 4/29/09 | 1,520.00 | USD |
| 313817 | 550170064 | 95181249 | 88883143 | 4/29/09 | 190.00 | USD |
| 313817 | 550170064 | 95181250 | 88883144 | 4/29/09 | 530.40 | USD |
| 313817 | 550170064 | 95181251 | 88883145 | 4/29/09 | 666.46 | USD |
| 313817 | 550260502 | 95181252 | 88883146 | 4/29/09 | 530.40 | USD |
| 313817 | 550260502 | 95181253 | 88883147 | 4/29/09 | 380.00 | USD |
| 313817 | 550260501 | 95181254 | 88883148 | 4/29/09 | 631.56 | USD |
| 308819 | 550076157 | 95181160 | 88881232 | 4/29/09 | 66.30 | USD |
| 308819 | 550211763 | 95181161 | 88881233 | 4/29/09 | 130.00 | USD |
| 410067 | 550165282 | 95183266 | 88884561 | 4/30/09 | 79.80 | USD |
| 325063 DPP1008 | | 95183101 | 88881515 | 4/30/09 | 1,985.76 | USD |
| 325063 DPP1008 | | 95183102 | 88881516 | 4/30/09 | 41.60 | USD |
| 325063 DPP1008 | | 95183103 | 88881517 | 4/30/09 | 998.40 | USD |
| 325063 DPP1008 | | 95183104 | 88881518 | 4/30/09 | 596.70 | USD |
| 325063 DPP1008 | | 95183105 | 88881519 | 4/30/09 | 496.44 | USD |
| 325063 DPP1008 | | 95183106 | 88881520 | 4/30/09 | 663.00 | USD |
| 325063 DPP1008 | | 95183107 | 88881521 | 4/30/09 | 1,654.80 | USD |
| 325063 DPP1008 | | 95183108 | 88881522 | 4/30/09 | 3,971.52 | USD |
| 325063 DPP1008 | | 95183109 | 88881523 | 4/30/09 | 41.60 | USD |
| 325063 DPP1008 | | 95183110 | 88881524 | 4/30/09 | 540.80 | USD |
| 325063 DPP1008 | | 95183111 | 88881525 | 4/30/09 | 1,820.28 | USD |
| 325063 DPP1008 | | 95183112 | 88881526 | 4/30/09 | 397.80 | USD |
| 325063 DPP1008 | | 95183113 | 88881527 | 4/30/09 | 496.44 | USD |
| 325063 DPP1008 | | 95183114 | 88881528 | 4/30/09 | 663.00 | USD |
| 325063 DPP1008 | | 95183119 | 88882989 | 4/30/09 | 416.00 | USD |
| 325063 DPP1008 | | 95183120 | 88882990 | 4/30/09 | 374.40 | USD |
| 325063 DPP1008 | | 95183121 | 88882991 | 4/30/09 | 790.40 | USD |
| 325063 DPP1008 | | 95183122 | 88882992 | 4/30/09 | 652.20 | USD |
| 325063 DPP1008 | | 95183123 | 88882993 | 4/30/09 | 198.90 | USD |
| 325063 DPP1008 | | 95183124 | 88882994 | 4/30/09 | 66.30 | USD |
| 325063 DPP1008 | | 95183125 | 88882995 | 4/30/09 | 827.40 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 325063 DPP1008 | | 95183126 | 88882996 | 4/30/09 | 330.96 | USD |
| 313817 | 550170064 | 95183015 | 88881110 | 4/30/09 | 999.69 | USD |
| 313817 | 550170064 | 95183016 | 88881111 | 4/30/09 | 760.00 | USD |
| 313817 | 550170064 | 95183017 | 88881112 | 4/30/09 | 760.00 | USD |
| 313817 | 550170064 | 95183018 | 88881113 | 4/30/09 | 570.00 | USD |
| 313817 | 550170064 | 95183019 | 88881114 | 4/30/09 | 190.00 | USD |
| 313817 | 550170064 | 95183020 | 88881394 | 4/30/09 | 570.00 | USD |
| 313817 | 550170064 | 95183021 | 88881395 | 4/30/09 | 570.00 | USD |
| 313817 | 550170064 | 95183022 | 88881397 | 4/30/09 | 530.40 | USD |
| 313817 | 550170064 | 95183023 | 88881398 | 4/30/09 | 666.46 | USD |
| 313817 | 550260504 | 95183024 | 88883036 | 4/30/09 | 165.48 | USD |
| 313817 | 550219467 | 95183025 | 88884666 | 4/30/09 | 530.40 | USD |
| 313817 | 550219467 | 95183026 | 88884667 | 4/30/09 | 1,520.00 | USD |
| 313817 | 550219467 | 95183027 | 88884668 | 4/30/09 | 1,591.20 | USD |
| 313817 | 550219467 | 95183028 | 88884669 | 4/30/09 | 1,330.00 | USD |
| 313817 | 550219467 | 95183029 | 88884670 | 4/30/09 | 950.00 | USD |
| 313817 | 550219467 | 95183030 | 88884671 | 4/30/09 | 2,121.60 | USD |
| 313817 | 550170065 | 95183031 | 88884674 | 4/30/09 | 2,535.12 | USD |
| 313817 | 550170066 | 95183032 | 88884675 | 4/30/09 | 105.50 | USD |
| 313817 | 550260503 | 95183033 | 88884676 | 4/30/09 | 616.00 | USD |
| 313817 | 550260502 | 95183034 | 88884678 | 4/30/09 | 1,060.80 | USD |
| 313817 | 550170066 | 95183035 | 88884683 | 4/30/09 | 190.00 | USD |
| 313817 | 550170066 | 95183036 | 88884685 | 4/30/09 | 261.82 | USD |
| 313817 | 550170060 | 95183037 | 88884687 | 4/30/09 | 165.48 | USD |
| 313817 | 550260501 | 95183038 | 88884688 | 4/30/09 | 315.78 | USD |
| 313817 | 550260502 | 95183039 | 88884689 | 4/30/09 | 530.40 | USD |
| 313817 | 550260501 | 95183040 | 88884690 | 4/30/09 | 190.00 | USD |
| 313817 | 550260502 | 95183041 | 88884691 | 4/30/09 | 570.00 | USD |
| 313817 | 550219467 | 95183042 | 88884902 | 4/30/09 | 530.40 | USD |
| 313817 | 550219467 | 95183043 | 88885336 | 4/30/09 | 530.40 | USD |
| 313817 P5420040 | | 95183044 | 88885337 | 4/30/09 | 128.61 | USD |
| 308819 | 550076157 | 95182940 | 88883032 | 4/30/09 | 464.10 | USD |
| 308819 | 550077753 | 95182941 | 88884556 | 4/30/09 | 51.50 | USD |
| 308819 | 550076157 | 95182942 | 88884557 | 4/30/09 | 530.40 | USD |
| 308819 | 550078464 | 95182943 | 88884558 | 4/30/09 | 66.30 | USD |
| 308819 | 550199982 | 95182944 | 88884559 | 4/30/09 | 315.10 | USD |
| 308819 | 550211763 | 95182945 | 88884560 | 4/30/09 | 65.00 | USD |
| 100881 DPE1008 | | 95183115 | 88881551 | 4/30/09 | 332.80 | USD |
| 100881 DPE1008 | | 95183116 | 88881553 | 4/30/09 | 291.20 | USD |
| 100881 DPE1008 | | 95183117 | 88881555 | 4/30/09 | 291.20 | USD |
| 100881 DPE1008 | | 95183118 | 88881556 | 4/30/09 | 249.60 | USD |
| 100880 DPP1008 | | 95183127 | 88883009 | 4/30/09 | 436.00 | USD |
| 313817 | 550170064 | 95184062 | 88884665 | 5/1/09 | 950.00 | USD |
| 313817 | 550170064 | 95184063 | 88884672 | 5/1/09 | 666.46 | USD |
| 313817 | 550170064 | 95184064 | 88884673 | 5/1/09 | 570.00 | USD |
| 313817 | 550260504 | 95184065 | 88884679 | 5/1/09 | 165.48 | USD |
| 313817 | 550260504 | 95184066 | 88884680 | 5/1/09 | 165.48 | USD |
| 313817 | 550170064 | 95184067 | 88884681 | 5/1/09 | 530.40 | USD |
| 313817 | 550170064 | 95184068 | 88884682 | 5/1/09 | 380.00 | USD |
| 313817 | 550170064 | 95184069 | 88884684 | 5/1/09 | 190.00 | USD |
| 410067 | 550165281 | 95186965 | 88887920 | 5/4/09 | 123.00 | USD |
| 313817 | 550219467 | 95186140 | 88885944 | 5/4/09 | 530.40 | USD |
| 313817 | 550170058 | 95186141 | 88886013 | 5/4/09 | 530.40 | USD |
| 313817 | 550219467 | 95186142 | 88886069 | 5/4/09 | 530.40 | USD |
| 313817 | 550219467 | 95186143 | 88886071 | 5/4/09 | 1,330.00 | USD |
| 313817 | 550219467 | 95186144 | 88886072 | 5/4/09 | 1,520.00 | USD |
| 313817 | 550219467 | 95186145 | 88886073 | 5/4/09 | 760.00 | USD |
| 313817 | 550219467 | 95186146 | 88886074 | 5/4/09 | 2,121.60 | USD |
| 313817 | 550219467 | 95186147 | 88886075 | 5/4/09 | 1,591.20 | USD |
| 313817 | 550260502 | 95186148 | 88886076 | 5/4/09 | 1,060.80 | USD |
| 313817 | 550170064 | 95186149 | 88886098 | 5/4/09 | 2,090.00 | USD |
| 313817 | 550170064 | 95186150 | 88886099 | 5/4/09 | 950.00 | USD |
| 313817 | 550186077 | 95186151 | 88886100 | 5/4/09 | 1,047.29 | USD |
| 313817 | 550170064 | 95186152 | 88887860 | 5/4/09 | 570.00 | USD |
| 313817 | 550170064 | 95186153 | 88887861 | 5/4/09 | 760.00 | USD |
| 313817 | 550219467 | 95186154 | 88888104 | 5/4/09 | 530.40 | USD |
| 313817 | 550219467 | 95186155 | 88888105 | 5/4/09 | 530.40 | USD |
| 313817 | 550170064 | 95186156 | 88888234 | 5/4/09 | 570.00 | USD |

| | | | | | | |
|---|---|---|---|---|---:|---|
| 313817 | 550170064 | 95186157 | 88888236 | 5/4/09 | 760.00 | USD |
| 313817 | 550170064 | 95186158 | 88888238 | 5/4/09 | 570.00 | USD |
| 313817 | 550170064 | 95186159 | 88888242 | 5/4/09 | 666.46 | USD |
| 313817 | 550186077 | 95186160 | 88888825 | 5/4/09 | 624.00 | USD |
| 313817 | 550186077 | 95186161 | 88888826 | 5/4/09 | 287.00 | USD |
| 308819 | 550078463 | 95186104 | 88886011 | 5/4/09 | 261.82 | USD |
| 308819 | 550211763 | 95186105 | 88887919 | 5/4/09 | 130.00 | USD |
| 308819 | 550282718 | 95186106 | 88887922 | 5/4/09 | 64.98 | USD |
| 308819 | 550282243 | 95186107 | 88887924 | 5/4/09 | 194.94 | USD |
| 308819 | 550282442 | 95186108 | 88887925 | 5/4/09 | 64.98 | USD |
| 308819 | 550282442 | 95186109 | 88887926 | 5/4/09 | 259.92 | USD |
| 308819 | 550283019 | 95186110 | 88887927 | 5/4/09 | 2,160.90 | USD |
| 100883 | 1008 | 95186229 | 88875627 | 5/4/09 | 41.60 | USD |
| 100883 | 1008 | 95186230 | 88875628 | 5/4/09 | 130.44 | USD |
| 100881 DPE1008 | | 95186231 | 88884437 | 5/4/09 | 608.72 | USD |
| 410067 | 550165281 | 95189231 | 88889612 | 5/5/09 | 246.00 | USD |
| 325063 DPP1008 | | 95189035 | 88877509 | 5/5/09 | 1,489.32 | USD |
| 325063 DPP1008 | | 95189044 | 88884517 | 5/5/09 | 707.20 | USD |
| 325063 DPP1008 | | 95189045 | 88884518 | 5/5/09 | 374.40 | USD |
| 325063 DPP1008 | | 95189046 | 88884519 | 5/5/09 | 624.00 | USD |
| 325063 DPP1008 | | 95189047 | 88884520 | 5/5/09 | 166.40 | USD |
| 325063 DPP1008 | | 95189048 | 88884521 | 5/5/09 | 217.40 | USD |
| 325063 DPP1008 | | 95189049 | 88884522 | 5/5/09 | 608.72 | USD |
| 325063 DPP1008 | | 95189050 | 88884523 | 5/5/09 | 661.92 | USD |
| 313817 | 550186077 | 95188944 | 88888212 | 5/5/09 | 261.82 | USD |
| 313817 | 550170065 | 95188945 | 88888232 | 5/5/09 | 724.32 | USD |
| 313817 | 550219467 | 95188946 | 88888239 | 5/5/09 | 530.40 | USD |
| 313817 | 550170066 | 95188947 | 88888240 | 5/5/09 | 190.00 | USD |
| 313817 | 550170066 | 95188948 | 88888243 | 5/5/09 | 380.00 | USD |
| 313817 | 550170066 | 95188949 | 88888244 | 5/5/09 | 760.00 | USD |
| 313817 | 550170060 | 95188951 | 88888245 | 5/5/09 | 105.50 | USD |
| 313817 | 550170060 | 95188951 | 88888246 | 5/5/09 | 165.48 | USD |
| 313817 | 550260501 | 95188952 | 88889586 | 5/5/09 | 1,894.68 | USD |
| 313817 | 550260502 | 95188953 | 88889587 | 5/5/09 | 380.00 | USD |
| 313817 | 550260502 | 95188954 | 88889589 | 5/5/09 | 190.00 | USD |
| 313817 | 550280221 | 95188955 | 88889591 | 5/5/09 | 163.00 | USD |
| 313817 | 550186077 | 95188957 | 88889613 | 5/5/09 | 624.00 | USD |
| 313817 | 550170063 | 95188959 | 88889742 | 5/5/09 | 530.40 | USD |
| 313817 | 550260503 | 95188960 | 88889743 | 5/5/09 | 519.84 | USD |
| 313817 | 550260501 | 95188961 | 88889832 | 5/5/09 | 1,060.80 | USD |
| 308819 | 550077753 | 95188876 | 88889610 | 5/5/09 | 103.00 | USD |
| 100883 | 1008 | 95189051 | 88888229 | 5/5/09 | 661.92 | USD |
| 100881 DPE1008 | | 95189036 | 88879502 | 5/5/09 | 1,539.20 | USD |
| 100881 DPE1008 | | 95189037 | 88879503 | 5/5/09 | 2,870.40 | USD |
| 100881 DPE1008 | | 95189038 | 88879504 | 5/5/09 | 1,123.20 | USD |
| 100881 DPE1008 | | 95189039 | 88879505 | 5/5/09 | 374.40 | USD |
| 100881 DPE1008 | | 95189040 | 88879506 | 5/5/09 | 652.20 | USD |
| 100881 DPE1008 | | 95189041 | 88879507 | 5/5/09 | 173.92 | USD |
| 100881 DPE1008 | | 95189042 | 88879508 | 5/5/09 | 66.30 | USD |
| 100881 DPE1008 | | 95189043 | 88879509 | 5/5/09 | 661.92 | USD |
| 410067 | 550165282 | 95192298 | 88891579 | 5/6/09 | 79.80 | USD |
| 313817 | 550219467 | 95192042 | 88889841 | 5/6/09 | 2,718.30 | USD |
| 313817 | 550219467 | 95192043 | 88889843 | 5/6/09 | 5,304.00 | USD |
| 313817 | 550219467 | 95192044 | 88889845 | 5/6/09 | 4,243.20 | USD |
| 313817 | 550170064 | 95192045 | 88889846 | 5/6/09 | 4,370.00 | USD |
| 313817 | 550170064 | 95192046 | 88889847 | 5/6/09 | 2,850.00 | USD |
| 313817 | 550186077 | 95192047 | 88889893 | 5/6/09 | 1,570.93 | USD |
| 313817 | 550170065 | 95192048 | 88889896 | 5/6/09 | 1,448.64 | USD |
| 313817 | 550170064 | 95192049 | 88889897 | 5/6/09 | 570.00 | USD |
| 313817 | 550170064 | 95192050 | 88889898 | 5/6/09 | 760.00 | USD |
| 313817 | 550260503 | 95192051 | 88889899 | 5/6/09 | 616.00 | USD |
| 313817 | 550219467 | 95192052 | 88889900 | 5/6/09 | 530.40 | USD |
| 313817 | 550219467 | 95192053 | 88889901 | 5/6/09 | 530.40 | USD |
| 313817 | 550170066 | 95192054 | 88889903 | 5/6/09 | 261.82 | USD |
| 313817 | 550260502 | 95192055 | 88889905 | 5/6/09 | 530.40 | USD |
| 313817 | 550260502 | 95192056 | 88889905 | 5/6/09 | 1,140.00 | USD |
| 313817 | 550260502 | 95192057 | 88889907 | 5/6/09 | 570.00 | USD |
| 313817 | 550260501 | 95192058 | 88889908 | 5/6/09 | 2,842.02 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 313817 | 550260501 | 95192059 | 88889909 | 5/6/09 | 530.40 | USD |
| 313817 | 550170066 | 95192060 | 88889910 | 5/6/09 | 190.00 | USD |
| 313817 | 550260502 | 95192061 | 88889911 | 5/6/09 | 315.78 | USD |
| 313817 | 550260501 | 95192062 | 88889912 | 5/6/09 | 530.40 | USD |
| 313817 | 550260501 | 95192063 | 88889913 | 5/6/09 | 530.40 | USD |
| 313817 | 550219467 | 95192064 | 88891091 | 5/6/09 | 2,652.00 | USD |
| 313817 | 550186077 | 95192065 | 88891092 | 5/6/09 | 1,047.29 | USD |
| 313817 | 550186077 | 95192066 | 88891093 | 5/6/09 | 1,570.93 | USD |
| 313817 | 550260502 | 95192067 | 88891213 | 5/6/09 | 1,790.10 | USD |
| 313817 | 550219467 | 95192068 | 88891345 | 5/6/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95192069 | 88891349 | 5/6/09 | 570.00 | USD |
| 313817 | 550260502 | 95192070 | 88891350 | 5/6/09 | 530.40 | USD |
| 313817 | 550260502 | 95192071 | 88891352 | 5/6/09 | 190.00 | USD |
| 313817 | 550260501 | 95192072 | 88891353 | 5/6/09 | 631.56 | USD |
| 313817 | 550260501 | 95192073 | 88891354 | 5/6/09 | 530.40 | USD |
| 313817 | 550260501 | 95192074 | 88891355 | 5/6/09 | 530.40 | USD |
| 308819 | 550211763 | 95191906 | 88889611 | 5/6/09 | 130.00 | USD |
| 308819 | 550282718 | 95191907 | 88889614 | 5/6/09 | 129.96 | USD |
| 308819 | 550282243 | 95191908 | 88889616 | 5/6/09 | 194.94 | USD |
| 308819 | 550212464 | 95191909 | 88889917 | 5/6/09 | 87.00 | USD |
| 308819 | 550213164 | 95191910 | 88889918 | 5/6/09 | 464.00 | USD |
| 308819 | 550282243 | 95191911 | 88889919 | 5/6/09 | 256.59 | USD |
| 313817 | 550285254 | 95194506 | 88891216 | 5/7/09 | 125.00 | USD |
| 313817 | 550280221 | 95194504 | 88889902 | 5/7/09 | 900.36 | USD |
| 313817 | 550280221 | 95194505 | 88889914 | 5/7/09 | 163.00 | USD |
| 313817 | 550186077 | 95194507 | 88891341 | 5/7/09 | 261.82 | USD |
| 313817 | 550170064 | 95194508 | 88891343 | 5/7/09 | 570.00 | USD |
| 313817 | 550170064 | 95194509 | 88891344 | 5/7/09 | 950.00 | USD |
| 313817 | 550170066 | 95194510 | 88891347 | 5/7/09 | 190.00 | USD |
| 313817 | 550170065 | 95194511 | 88891348 | 5/7/09 | 362.16 | USD |
| 313817 | 550186077 | 95194512 | 88893034 | 5/7/09 | 785.47 | USD |
| 313817 | 550170064 | 95194513 | 88893199 | 5/7/09 | 530.40 | USD |
| 313817 | 550170066 | 95194514 | 88894417 | 5/7/09 | 422.00 | USD |
| 308819 | 550282644 | 95194444 | 88891258 | 5/7/09 | 50.72 | USD |
| 308819 | 550282243 | 95194445 | 88893144 | 5/7/09 | 64.98 | USD |
| 308819 | 550282442 | 95194446 | 88893145 | 5/7/09 | 64.98 | USD |
| 308819 | 550282442 | 95194447 | 88893146 | 5/7/09 | 259.92 | USD |
| 101035 | 550284872 | 95194670 | 88893864 | 5/7/09 | 574.60 | USD |
| 400807 DPI1008 | | 95196479 | 88893104 | 5/8/09 | 956.80 | USD |
| 400807 DPI1008 | | 95196480 | 88893104 | 5/8/09 | 1,372.80 | USD |
| 400807 DPI1008 | | 95196481 | 88893104 | 5/8/09 | 208.00 | USD |
| 400807 DPI1008 | | 95196482 | 88893104 | 5/8/09 | 434.80 | USD |
| 400807 DPI1008 | | 95196483 | 88893104 | 5/8/09 | 2,482.20 | USD |
| 400807 DPI1008 | | 95196484 | 88893104 | 5/8/09 | 2,482.20 | USD |
| 400807 DPI1008 | | 95196485 | 88893104 | 5/8/09 | 4,137.00 | USD |
| 400807 DPI1008 | | 95196486 | 88893104 | 5/8/09 | 4,137.00 | USD |
| 401664 | 550065210 | 95196507 | 88881197 | 5/8/09 | 590.80 | USD |
| 401664 | 550003105 | 95196508 | 88884516 | 5/8/09 | 315.10 | USD |
| 325063 DPP1008 | | 95196428 | 88891201 | 5/8/09 | 249.60 | USD |
| 325063 DPP1008 | | 95196429 | 88891202 | 5/8/09 | 86.96 | USD |
| 325063 DPP1008 | | 95196430 | 88891203 | 5/8/09 | 827.40 | USD |
| 313817 | 550219467 | 95196358 | 88893033 | 5/8/09 | 530.40 | USD |
| 313817 | 550260502 | 95196359 | 88893125 | 5/8/09 | 4,243.20 | USD |
| 313817 | 550170064 | 95196360 | 88893259 | 5/8/09 | 3,332.30 | USD |
| 313817 | 550170064 | 95196361 | 88893260 | 5/8/09 | 950.00 | USD |
| 313817 | 550170063 | 95196362 | 88893288 | 5/8/09 | 530.40 | USD |
| 313817 | 550260501 | 95196363 | 88895779 | 5/8/09 | 315.78 | USD |
| 313817 | 550260502 | 95196364 | 88895780 | 5/8/09 | 190.00 | USD |
| 313817 | 550260502 | 95196365 | 88895781 | 5/8/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95196366 | 88895782 | 5/8/09 | 380.00 | USD |
| 308819 | 550282442 | 95196320 | 88895807 | 5/8/09 | 779.76 | USD |
| 100883 | 1008 | 95196424 | 88889561 | 5/8/09 | 2,151.24 | USD |
| 100883 | 1008 | 95196425 | 88889562 | 5/8/09 | 496.44 | USD |
| 100883 | 1008 | 95196426 | 88889563 | 5/8/09 | 2,316.72 | USD |
| 100883 | 1008 | 95196427 | 88889565 | 5/8/09 | 1,158.36 | USD |
| 313817 | 550170065 | 95198824 | 88893276 | 5/11/09 | 362.16 | USD |
| 313817 | 550170066 | 95198825 | 88893278 | 5/11/09 | 760.00 | USD |
| 313817 | 550170066 | 95198826 | 88893280 | 5/11/09 | 190.00 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 313817 | 550170060 | 95198827 | 88893281 | 5/11/09 | 165.48 | USD |
| 313817 | 550170066 | 95198828 | 88893282 | 5/11/09 | 105.50 | USD |
| 313817 | 550170066 | 95198829 | 88893284 | 5/11/09 | 190.00 | USD |
| 313817 | 550170066 | 95198832 | 88897804 | 5/11/09 | 261.82 | USD |
| 313817 | 550170066 | 95198833 | 88897805 | 5/11/09 | 760.00 | USD |
| 313817 | 550170066 | 95198834 | 88897806 | 5/11/09 | 105.50 | USD |
| 313817 | 550170066 | 95198835 | 88897807 | 5/11/09 | 211.00 | USD |
| 313817 | 550170065 | 95198836 | 88897811 | 5/11/09 | 724.32 | USD |
| 101035 | 550284872 | 95199082 | 88897914 | 5/11/09 | 207.50 | USD |
| 313817 | 550186077 | 95201104 | 88897809 | 5/12/09 | 2,094.58 | USD |
| 313817 | 550186077 | 95201105 | 88897810 | 5/12/09 | 2,356.40 | USD |
| 313817 | 550260501 | 95201106 | 88897881 | 5/12/09 | 530.40 | USD |
| 313817 | 550260501 | 95201107 | 88897882 | 5/12/09 | 631.56 | USD |
| 313817 | 550260502 | 95201108 | 88897885 | 5/12/09 | 530.40 | USD |
| 313817 | 550260502 | 95201109 | 88897886 | 5/12/09 | 570.00 | USD |
| 313817 | 550260502 | 95201110 | 88897891 | 5/12/09 | 315.78 | USD |
| 313817 | 550260501 | 95201111 | 88897892 | 5/12/09 | 530.40 | USD |
| 313817 | 550280221 | 95201112 | 88897899 | 5/12/09 | 163.00 | USD |
| 313817 | 550219467 | 95201113 | 88899360 | 5/12/09 | 530.40 | USD |
| 313817 | 550219467 | 95201114 | 88899361 | 5/12/09 | 530.40 | USD |
| 313817 | 550219467 | 95201115 | 88899362 | 5/12/09 | 1,140.00 | USD |
| 313817 | 550219467 | 95201116 | 88899363 | 5/12/09 | 950.00 | USD |
| 313817 | 550219467 | 95201117 | 88899364 | 5/12/09 | 1,330.00 | USD |
| 308819 | 550282243 | 95200937 | 88897910 | 5/12/09 | 64.98 | USD |
| 308819 | 550211763 | 95200938 | 88899485 | 5/12/09 | 65.00 | USD |
| 308819 | 550282644 | 95200939 | 88899486 | 5/12/09 | 101.43 | USD |
| 308819 | 550282718 | 95200940 | 88899488 | 5/12/09 | 194.94 | USD |
| 308819 | 550282243 | 95200941 | 88899491 | 5/12/09 | 519.84 | USD |
| 308819 | 550282442 | 95200942 | 88899493 | 5/12/09 | 129.96 | USD |
| 308819 | 550282442 | 95200943 | 88899961 | 5/12/09 | 844.74 | USD |
| 100881 DPE1008 | | 95201156 | 88895706 | 5/12/09 | 2,038.40 | USD |
| 100881 DPE1008 | | 95201157 | 88895707 | 5/12/09 | 7,113.60 | USD |
| 100881 DPE1008 | | 95201158 | 88895708 | 5/12/09 | 1,456.00 | USD |
| 100881 DPE1008 | | 95201159 | 88895709 | 5/12/09 | 1,164.80 | USD |
| 100881 DPE1008 | | 95201160 | 88895710 | 5/12/09 | 347.84 | USD |
| 100881 DPE1008 | | 95201161 | 88895711 | 5/12/09 | 132.60 | USD |
| 100881 DPE1008 | | 95201162 | 88895712 | 5/12/09 | 661.92 | USD |
| 100881 DPE1008 | | 95201163 | 88897812 | 5/12/09 | 1,830.40 | USD |
| 100881 DPE1008 | | 95201164 | 88897813 | 5/12/09 | 2,537.60 | USD |
| 100881 DPE1008 | | 95201165 | 88897814 | 5/12/09 | 1,580.80 | USD |
| 100881 DPE1008 | | 95201166 | 88897815 | 5/12/09 | 416.00 | USD |
| 100881 DPE1008 | | 95201167 | 88897816 | 5/12/09 | 496.44 | USD |
| 313817 | 550170066 | 95204144 | 88899365 | 5/13/09 | 380.00 | USD |
| 313817 | 550170066 | 95204145 | 88899366 | 5/13/09 | 570.00 | USD |
| 313817 | 550170066 | 95204146 | 88899367 | 5/13/09 | 105.50 | USD |
| 313817 | 550186077 | 95204147 | 88899368 | 5/13/09 | 785.47 | USD |
| 313817 | 550170065 | 95204148 | 88899369 | 5/13/09 | 362.16 | USD |
| 313817 | 550260502 | 95204149 | 88899471 | 5/13/09 | 1,163.64 | USD |
| 313817 | 550280221 | 95204150 | 88899472 | 5/13/09 | 128.61 | USD |
| 313817 | 550285254 | 95204151 | 88899474 | 5/13/09 | 250.00 | USD |
| 313817 | 550265668 | 95204152 | 88899489 | 5/13/09 | 182.00 | USD |
| 313817 | 550170061 | 95204153 | 88899490 | 5/13/09 | 519.84 | USD |
| 313817 | 550170064 | 95204154 | 88899614 | 5/13/09 | 333.23 | USD |
| 313817 | 550186077 | 95204155 | 88899615 | 5/13/09 | 523.64 | USD |
| 313817 | 550170065 | 95204156 | 88899616 | 5/13/09 | 2,172.96 | USD |
| 313817 | 550170065 | 95204157 | 88899617 | 5/13/09 | 261.82 | USD |
| 313817 | 550170066 | 95204158 | 88900988 | 5/13/09 | 2,470.00 | USD |
| 313817 | 550170066 | 95204159 | 88900989 | 5/13/09 | 190.00 | USD |
| 313817 | 550170064 | 95204160 | 88900990 | 5/13/09 | 1,140.00 | USD |
| 313817 | 550186077 | 95204161 | 88900993 | 5/13/09 | 261.82 | USD |
| 313817 | 550260503 | 95204162 | 88901097 | 5/13/09 | 616.00 | USD |
| 308819 | 550283019 | 95204114 | 88897913 | 5/13/09 | 2,160.90 | USD |
| 308819 | 550282644 | 95204115 | 88899487 | 5/13/09 | 157.55 | USD |
| 308819 | 550282653 | 95204116 | 88899495 | 5/13/09 | 456.80 | USD |
| 308819 | 550282644 | 95204117 | 88899745 | 5/13/09 | 315.10 | USD |
| 308819 | 550282644 | 95204118 | 88901466 | 5/13/09 | 101.43 | USD |
| 308819 | 550282243 | 95204119 | 88902041 | 5/13/09 | 1,026.34 | USD |
| 313817 | 550260501 | 95207001 | 88901075 | 5/14/09 | 3,157.80 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 313817 | | 550260501 | 95207002 | 88901077 | 5/14/09 | 190.00 USD |
| 313817 | | 550260503 | 95207003 | 88901384 | 5/14/09 | 519.84 USD |
| 313817 | | 550219467 | 95207004 | 88902822 | 5/14/09 | 530.40 USD |
| 313817 | | 550219467 | 95207005 | 88902823 | 5/14/09 | 530.40 USD |
| 313817 | | 550219467 | 95207006 | 88902824 | 5/14/09 | 570.00 USD |
| 313817 | | 550219467 | 95207007 | 88902825 | 5/14/09 | 570.00 USD |
| 313817 | | 550219467 | 95207008 | 88902826 | 5/14/09 | 570.00 USD |
| 313817 | | 550170066 | 95207009 | 88902827 | 5/14/09 | 261.82 USD |
| 313817 | | 550170066 | 95207010 | 88902829 | 5/14/09 | 190.00 USD |
| 313817 | | 550260502 | 95207011 | 88902943 | 5/14/09 | 315.78 USD |
| 308819 | | 550282718 | 95206918 | 88901096 | 5/14/09 | 64.98 USD |
| 308819 | | 550282243 | 95206919 | 88901099 | 5/14/09 | 129.96 USD |
| 308819 | | 550282644 | 95206920 | 88902956 | 5/14/09 | 157.55 USD |
| 325063 | DPP1008 | | 95209040 | 88893096 | 5/15/09 | 661.92 USD |
| 325063 | DPP1008 | | 95209050 | 88899435 | 5/15/09 | 41.60 USD |
| 325063 | DPP1008 | | 95209051 | 88899436 | 5/15/09 | 2,163.20 USD |
| 325063 | DPP1008 | | 95209052 | 88899437 | 5/15/09 | 457.60 USD |
| 325063 | DPP1008 | | 95209053 | 88899438 | 5/15/09 | 540.80 USD |
| 325063 | DPP1008 | | 95209054 | 88899439 | 5/15/09 | 347.84 USD |
| 325063 | DPP1008 | | 95209055 | 88899440 | 5/15/09 | 397.80 USD |
| 325063 | DPP1008 | | 95209056 | 88899442 | 5/15/09 | 397.80 USD |
| 325063 | DPP1008 | | 95209057 | 88899443 | 5/15/09 | 265.20 USD |
| 325063 | DPP1008 | | 95209058 | 88899444 | 5/15/09 | 165.48 USD |
| 325063 | DPP1008 | | 95209059 | 88899445 | 5/15/09 | 1,654.80 USD |
| 325063 | DPP1008 | | 95209060 | 88899446 | 5/15/09 | 1,654.80 USD |
| 325063 | DPP1008 | | 95209061 | 88899447 | 5/15/09 | 661.92 USD |
| 325063 | DPP1008 | | 95209064 | 88901053 | 5/15/09 | 265.20 USD |
| 313817 | P5420040 | | 95208963 | 88903716 | 5/15/09 | 128.61 USD |
| 313817 | | 550170066 | 95208964 | 88904765 | 5/15/09 | 190.00 USD |
| 313817 | | 550260503 | 95208965 | 88904962 | 5/15/09 | 427.40 USD |
| 308819 | | 550282644 | 95208934 | 88904960 | 5/15/09 | 157.55 USD |
| 100883 | | 1008 | 95209041 | 88893097 | 5/15/09 | 198.90 USD |
| 100883 | | 1008 | 95209042 | 88893098 | 5/15/09 | 331.50 USD |
| 100883 | | 1008 | 95209043 | 88893099 | 5/15/09 | 1,326.00 USD |
| 100883 | | 1008 | 95209044 | 88893100 | 5/15/09 | 2,151.24 USD |
| 100883 | | 1008 | 95209045 | 88893101 | 5/15/09 | 2,316.72 USD |
| 100883 | | 1008 | 95209046 | 88893102 | 5/15/09 | 330.96 USD |
| 100883 | | 1008 | 95209047 | 88893103 | 5/15/09 | 661.92 USD |
| 100883 | | 1008 | 95209049 | 88895775 | 5/15/09 | 41.60 USD |
| 100881 | | 1008 | 95209048 | 88894261 | 5/15/09 | 165.48 USD |
| 100881 | DPE1008 | | 95209062 | 88899708 | 5/15/09 | 1,260.92 USD |
| 100881 | DPE1008 | | 95209063 | 88899711 | 5/15/09 | 661.92 USD |
| 313817 | | 550280221 | 95211684 | 88901080 | 5/18/09 | 64.31 USD |
| 313817 | | 550280221 | 95211690 | 88904938 | 5/18/09 | 64.31 USD |
| 313817 | | 550280221 | 95211685 | 88901081 | 5/18/09 | 163.00 USD |
| 313817 | | 550260501 | 95211686 | 88904925 | 5/18/09 | 530.40 USD |
| 313817 | | 550260502 | 95211687 | 88904927 | 5/18/09 | 530.40 USD |
| 313817 | | 550260502 | 95211688 | 88904932 | 5/18/09 | 315.78 USD |
| 313817 | | 550260501 | 95211689 | 88904933 | 5/18/09 | 530.40 USD |
| 313817 | | 550170066 | 95211691 | 88905176 | 5/18/09 | 1,330.00 USD |
| 313817 | | 550170066 | 95211692 | 88906646 | 5/18/09 | 760.00 USD |
| 313817 | | 550170066 | 95211693 | 88906647 | 5/18/09 | 190.00 USD |
| 313817 | | 550280221 | 95211694 | 88906782 | 5/18/09 | 163.00 USD |
| 313817 | | 550260503 | 95211695 | 88906801 | 5/18/09 | 519.84 USD |
| 313817 | | 550260503 | 95211696 | 88908802 | 5/18/09 | 616.00 USD |
| 313817 | | 550170063 | 95211697 | 88908807 | 5/18/09 | 519.84 USD |
| 308819 | | 550282718 | 95211636 | 88906800 | 5/18/09 | 64.98 USD |
| 308819 | | 550282243 | 95211637 | 88906803 | 5/18/09 | 324.90 USD |
| 308819 | | 550282442 | 95211638 | 88906804 | 5/18/09 | 64.98 USD |
| 308819 | | 550283019 | 95211639 | 88906806 | 5/18/09 | 2,160.90 USD |
| 100883 | | 1008 | 95211739 | 88902912 | 5/18/09 | 331.50 USD |
| 100883 | | 1008 | 95211740 | 88902913 | 5/18/09 | 827.40 USD |
| 313817 | | 550260501 | 95214550 | 88906774 | 5/19/09 | 631.56 USD |
| 313817 | | 550260502 | 95214551 | 88906775 | 5/19/09 | 190.00 USD |
| 313817 | | 550260502 | 95214552 | 88906777 | 5/19/09 | 190.00 USD |
| 313817 | | 550260501 | 95214553 | 88906779 | 5/19/09 | 1,060.80 USD |
| 313817 | | 550170066 | 95214554 | 88908379 | 5/19/09 | 570.00 USD |
| 313817 | | 550170066 | 95214555 | 88908380 | 5/19/09 | 380.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 313817 | 550170066 | 95214556 | 88908381 | 5/19/09 | 190.00 | USD |
| 313817 | 550170066 | 95214557 | 88908382 | 5/19/09 | 190.00 | USD |
| 313817 | 550170066 | 95214558 | 88908383 | 5/19/09 | 105.50 | USD |
| 313817 | 550260501 | 95214559 | 88908477 | 5/19/09 | 165.48 | USD |
| 313817 | 550260501 | 95214560 | 88908478 | 5/19/09 | 530.40 | USD |
| 313817 | 550260501 | 95214561 | 88908479 | 5/19/09 | 530.40 | USD |
| 313817 | 550260501 | 95214562 | 88908480 | 5/19/09 | 631.56 | USD |
| 313817 | 550260502 | 95214563 | 88908482 | 5/19/09 | 1,060.80 | USD |
| 313817 | 550260501 | 95214564 | 88908483 | 5/19/09 | 1,520.00 | USD |
| 313817 | 550260502 | 95214565 | 88908484 | 5/19/09 | 2,660.00 | USD |
| 313817 | 550260501 | 95214566 | 88908487 | 5/19/09 | 530.40 | USD |
| 313817 | 550260502 | 95214567 | 88908488 | 5/19/09 | 631.56 | USD |
| 313817 | 550260501 | 95214568 | 88908489 | 5/19/09 | 1,591.20 | USD |
| 313817 | 550260502 | 95214569 | 88908490 | 5/19/09 | 552.00 | USD |
| 313817 | 550260503 | 95214570 | 88908537 | 5/19/09 | 616.00 | USD |
| 313817 | 550170065 | 95214571 | 88908649 | 5/19/09 | 261.82 | USD |
| 313817 | 550186077 | 95214572 | 88908818 | 5/19/09 | 1,309.11 | USD |
| 313817 | 550284196 | 95214573 | 88908942 | 5/19/09 | 452.40 | USD |
| 313817 | 550285254 | 95217652 | 88908491 | 5/20/09 | 125.00 | USD |
| 313817 | 550280221 | 95217668 | 88910604 | 5/20/09 | 64.31 | USD |
| 400807 DPI1008 | | 95217828 | 88904897 | 5/20/09 | 665.60 | USD |
| 400807 DPI1008 | | 95217829 | 88904897 | 5/20/09 | 956.80 | USD |
| 400807 DPI1008 | | 95217830 | 88904897 | 5/20/09 | 332.80 | USD |
| 400807 DPI1008 | | 95217831 | 88904897 | 5/20/09 | 217.40 | USD |
| 400807 DPI1008 | | 95217832 | 88904897 | 5/20/09 | 434.80 | USD |
| 400807 DPI1008 | | 95217833 | 88904897 | 5/20/09 | 2,482.20 | USD |
| 400807 DPI1008 | | 95217834 | 88904897 | 5/20/09 | 2,316.72 | USD |
| 400807 DPI1008 | | 95217835 | 88904897 | 5/20/09 | 2,151.24 | USD |
| 400807 DPI1008 | | 95217836 | 88904897 | 5/20/09 | 2,647.68 | USD |
| 313817 | 550186077 | 95217651 | 88902832 | 5/20/09 | 261.82 | USD |
| 313817 | 550280221 | 95217653 | 88908493 | 5/20/09 | 163.00 | USD |
| 313817 | 550263503 | 95217655 | 88908533 | 5/20/09 | 1,232.00 | USD |
| 313817 | 550170063 | 95217656 | 88908759 | 5/20/09 | 530.40 | USD |
| 313817 | 550260503 | 95217657 | 88908761 | 5/20/09 | 519.84 | USD |
| 313817 | 550170066 | 95217658 | 88908887 | 5/20/09 | 105.50 | USD |
| 313817 | 550170066 | 95217659 | 88910500 | 5/20/09 | 316.50 | USD |
| 313817 | 550186077 | 95217660 | 88910502 | 5/20/09 | 2,880.04 | USD |
| 313817 | 550260501 | 95217661 | 88910587 | 5/20/09 | 530.40 | USD |
| 313817 | 550260501 | 95217662 | 88910588 | 5/20/09 | 631.56 | USD |
| 313817 | 550260502 | 95217663 | 88910589 | 5/20/09 | 760.00 | USD |
| 313817 | 550260502 | 95217664 | 88910591 | 5/20/09 | 530.40 | USD |
| 313817 | 550260502 | 95217665 | 88910594 | 5/20/09 | 380.00 | USD |
| 313817 | 550260502 | 95217666 | 88910601 | 5/20/09 | 190.00 | USD |
| 313817 | 550260501 | 95217667 | 88910603 | 5/20/09 | 530.40 | USD |
| 313817 | 550260503 | 95217669 | 88910622 | 5/20/09 | 191.16 | USD |
| 313817 | 550260502 | 95217670 | 88911068 | 5/20/09 | 6,895.20 | USD |
| 308819 | 550282718 | 95217592 | 88908534 | 5/20/09 | 64.98 | USD |
| 308819 | 550282644 | 95217593 | 88908535 | 5/20/09 | 87.00 | USD |
| 308819 | 550282243 | 95217594 | 88908538 | 5/20/09 | 64.98 | USD |
| 308819 | 550282653 | 95217595 | 88908540 | 5/20/09 | 456.80 | USD |
| 308819 | 550282442 | 95217596 | 88908764 | 5/20/09 | 974.70 | USD |
| 308819 | 550282243 | 95217597 | 88909238 | 5/20/09 | 513.17 | USD |
| 401664 | 550065210 | 95220192 | 88899434 | 5/21/09 | 590.80 | USD |
| 401664 | 550003105 | 95220193 | 88902910 | 5/21/09 | 157.55 | USD |
| 401664 | 550065210 | 95220194 | 88904894 | 5/21/09 | 1,181.60 | USD |
| 325063 DPP1008 | | 95220126 | 88910559 | 5/21/09 | 249.60 | USD |
| 325063 DPP1008 | | 95220127 | 88910560 | 5/21/09 | 1,392.30 | USD |
| 313817 | 550260502 | 95220069 | 88897883 | 5/21/09 | 190.00 | USD |
| 313817 P5420040 | | 95220070 | 88911985 | 5/21/09 | 530.40 | USD |
| 313817 | 550186077 | 95220071 | 88911987 | 5/21/09 | 1,309.11 | USD |
| 313817 | 550170066 | 95220072 | 88912571 | 5/21/09 | 261.82 | USD |
| 313817 | 550170066 | 95220073 | 88912572 | 5/21/09 | 105.50 | USD |
| 313817 | 550186077 | 95220074 | 88912573 | 5/21/09 | 261.82 | USD |
| 313817 | 550260501 | 95220075 | 88912663 | 5/21/09 | 530.40 | USD |
| 313817 | 550260501 | 95220076 | 88912664 | 5/21/09 | 315.78 | USD |
| 313817 | 550260502 | 95220077 | 88912665 | 5/21/09 | 760.00 | USD |
| 313817 | 550260502 | 95220078 | 88912666 | 5/21/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95220079 | 88912668 | 5/21/09 | 570.00 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 313817 | 550260502 | 95220080 | 88912669 | 5/21/09 | 315.78 | USD |
| 313817 | 550260501 | 95220081 | 88912670 | 5/21/09 | 530.40 | USD |
| 313817 | 550186077 | 95220082 | 88912691 | 5/21/09 | 312.00 | USD |
| 313817 | 550186077 | 95220083 | 88912692 | 5/21/09 | 287.00 | USD |
| 313817 | 550186077 | 95220084 | 88912814 | 5/21/09 | 5,184.00 | USD |
| 308819 | 550282243 | 95220033 | 88912694 | 5/21/09 | 64.98 | USD |
| 308819 | 550282442 | 95220034 | 88912695 | 5/21/09 | 649.80 | USD |
| 401664 | 550003105 | 95222065 | 88908457 | 5/22/09 | 630.20 | USD |
| 313817 | 550186077 | 95221913 | 88914643 | 5/22/09 | 261.82 | USD |
| 313817 | 550186077 | 95221914 | 88914644 | 5/22/09 | 1,832.75 | USD |
| 313817 | 550260501 | 95221915 | 88914687 | 5/22/09 | 631.56 | USD |
| 313817 | 550260502 | 95221916 | 88914688 | 5/22/09 | 190.00 | USD |
| 313817 | 550260502 | 95221917 | 88914689 | 5/22/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95221918 | 88914690 | 5/22/09 | 530.40 | USD |
| 313817 | 550260502 | 95221919 | 88914692 | 5/22/09 | 380.00 | USD |
| 313817 | 550260502 | 95221920 | 88914694 | 5/22/09 | 190.00 | USD |
| 313817 | 550260501 | 95221921 | 88914695 | 5/22/09 | 530.40 | USD |
| 313817 | 550170061 | 95221922 | 88914709 | 5/22/09 | 519.84 | USD |
| 313817 | 550170063 | 95221923 | 88915023 | 5/22/09 | 249.60 | USD |
| 308819 | 550282644 | 95221891 | 88914707 | 5/22/09 | 50.72 | USD |
| 308819 | 550282718 | 95221892 | 88914708 | 5/22/09 | 129.96 | USD |
| 308819 | 550282243 | 95221893 | 88914710 | 5/22/09 | 324.90 | USD |
| 308819 | 550282243 | 95221894 | 88914711 | 5/22/09 | 256.59 | USD |
| 308819 | 550282442 | 95221895 | 88914712 | 5/22/09 | 129.96 | USD |
| 308819 | 550282442 | 95221896 | 88914713 | 5/22/09 | 259.92 | USD |
| 308819 | 550282653 | 95221897 | 88914714 | 5/22/09 | 456.80 | USD |
| 313817 | 550170066 | 95225728 | 88917936 | 5/26/09 | 190.00 | USD |
| 313817 | 550170066 | 95225729 | 88917937 | 5/26/09 | 190.00 | USD |
| 313817 | 550260501 | 95225730 | 88918008 | 5/26/09 | 530.40 | USD |
| 313817 | 550260501 | 95225731 | 88918009 | 5/26/09 | 530.40 | USD |
| 313817 | 550260501 | 95225732 | 88918010 | 5/26/09 | 631.56 | USD |
| 313817 | 550260502 | 95225733 | 88918011 | 5/26/09 | 570.00 | USD |
| 313817 | 550260502 | 95225734 | 88918012 | 5/26/09 | 1,591.20 | USD |
| 313817 | 550260502 | 95225735 | 88918013 | 5/26/09 | 530.40 | USD |
| 313817 | 550260501 | 95225736 | 88918014 | 5/26/09 | 190.00 | USD |
| 313817 | 550260502 | 95225737 | 88918015 | 5/26/09 | 570.00 | USD |
| 313817 | 550260502 | 95225738 | 88918016 | 5/26/09 | 1,330.00 | USD |
| 313817 | 550260502 | 95225739 | 88918022 | 5/26/09 | 190.00 | USD |
| 313817 | 550260501 | 95225740 | 88918028 | 5/26/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95225741 | 88918029 | 5/26/09 | 184.00 | USD |
| 313817 | 550280221 | 95225742 | 88918030 | 5/26/09 | 163.00 | USD |
| 313817 | 550280221 | 95225743 | 88918031 | 5/26/09 | 163.00 | USD |
| 313817 | 550260504 | 95225744 | 88918040 | 5/26/09 | 165.48 | USD |
| 313817 | 550263503 | 95225745 | 88918042 | 5/26/09 | 2,464.00 | USD |
| 313817 | 550263503 | 95225746 | 88918043 | 5/26/09 | 1,232.00 | USD |
| 313817 | 550260503 | 95225747 | 88918047 | 5/26/09 | 519.84 | USD |
| 313817 | 550254251 | 95225748 | 88918298 | 5/26/09 | 256.59 | USD |
| 308819 | 550282718 | 95225708 | 88918044 | 5/26/09 | 194.94 | USD |
| 308819 | 550282442 | 95225709 | 88918045 | 5/26/09 | 64.98 | USD |
| 308819 | 550282243 | 95225710 | 88918048 | 5/26/09 | 1,104.66 | USD |
| 308819 | 550282243 | 95225711 | 88918049 | 5/26/09 | 513.17 | USD |
| 308819 | 550282442 | 95225712 | 88918050 | 5/26/09 | 194.94 | USD |
| 308819 | 550282653 | 95225713 | 88918051 | 5/26/09 | 1,494.54 | USD |
| 308819 | 550282243 | 95225714 | 88918052 | 5/26/09 | 456.80 | USD |
| 308819 | 550282442 | 95225715 | 88918251 | 5/26/09 | 194.94 | USD |
| 308819 | 550282243 | 95225716 | 88918253 | 5/26/09 | 64.98 | USD |
| 308819 | 550282243 | 95225717 | 88918305 | 5/26/09 | 1,026.34 | USD |
| 308819 | 550282442 | 95225718 | 88918306 | 5/26/09 | 714.78 | USD |
| 101035 | 550284872 | 95227386 | 88918053 | 5/26/09 | 159.60 | USD |
| 100883 | 1008 | 95225877 | 88889564 | 5/27/09 | 330.96 | USD |
| 313817 | 550265668 | 95229831 | 88918046 | 5/27/09 | 182.00 | USD |
| 313817 P5420040 | | 95229832 | 88919712 | 5/27/09 | 675.00 | USD |
| 313817 P5420040 | | 95229833 | 88919713 | 5/27/09 | 128.61 | USD |
| 313817 | 550186077 | 95229834 | 88919714 | 5/27/09 | 261.82 | USD |
| 313817 | 550186077 | 95229835 | 88919715 | 5/27/09 | 523.64 | USD |
| 313817 | 550260502 | 95229836 | 88919793 | 5/27/09 | 530.40 | USD |
| 313817 | 550260502 | 95229837 | 88919794 | 5/27/09 | 380.00 | USD |
| 313817 | 550260502 | 95229838 | 88919795 | 5/27/09 | 315.78 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 308819 | 550204208 | 95229815 | 88918039 | 5/27/09 | 286.00 | USD |
| 313817 | 550186077 | 95231965 | 88917938 | 5/28/09 | 1,309.11 | USD |
| 313817 | 550186077 | 95231966 | 88918041 | 5/28/09 | 861.00 | USD |
| 313817 | 550186077 | 95231967 | 88918324 | 5/28/09 | 3,120.00 | USD |
| 313817 | 550186077 | 95231968 | 88918325 | 5/28/09 | 574.00 | USD |
| 313817 | 550260502 | 95231969 | 88919792 | 5/28/09 | 190.00 | USD |
| 313817 | 550260502 | 95231971 | 88919964 | 5/28/09 | 570.00 | USD |
| 313817 | 550260502 | 95231972 | 88919965 | 5/28/09 | 380.00 | USD |
| 313817 | 550260501 | 95231973 | 88919966 | 5/28/09 | 950.00 | USD |
| 313817 | 550260502 | 95231974 | 88919968 | 5/28/09 | 552.00 | USD |
| 313817 | 550170065 | 95231975 | 88919985 | 5/28/09 | 724.32 | USD |
| 313817 | 550170066 | 95231976 | 88921034 | 5/28/09 | 105.50 | USD |
| 313817 | 550186077 | 95231977 | 88921035 | 5/28/09 | 523.64 | USD |
| 313817 | 550260502 | 95231978 | 88921113 | 5/28/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95231979 | 88921117 | 5/28/09 | 380.00 | USD |
| 313817 | 550260501 | 95231980 | 88921124 | 5/28/09 | 530.40 | USD |
| 313817 P5420040 | | 95231981 | 88921127 | 5/28/09 | 530.40 | USD |
| 313817 | 550260503 | 95231982 | 88921130 | 5/28/09 | 616.00 | USD |
| 308819 | 550282718 | 95231869 | 88919822 | 5/28/09 | 64.98 | USD |
| 308819 | 550282243 | 95231870 | 88919823 | 5/28/09 | 194.94 | USD |
| 308819 | 550282243 | 95231871 | 88919824 | 5/28/09 | 256.59 | USD |
| 308819 | 550282442 | 95231872 | 88919825 | 5/28/09 | 64.98 | USD |
| 308819 | 550282644 | 95231873 | 88921128 | 5/28/09 | 50.72 | USD |
| 308819 | 550282718 | 95231874 | 88921129 | 5/28/09 | 64.98 | USD |
| 308819 | 550282243 | 95231875 | 88921131 | 5/28/09 | 259.92 | USD |
| 308819 | 550282243 | 95231876 | 88921132 | 5/28/09 | 256.59 | USD |
| 308819 | 550282442 | 95231877 | 88921133 | 5/28/09 | 64.98 | USD |
| 308819 | 550282442 | 95231878 | 88921134 | 5/28/09 | 454.86 | USD |
| 308819 | 550282653 | 95231879 | 88921135 | 5/28/09 | 456.80 | USD |
| 100883 | 1008 | 95232004 | 88918373 | 5/28/09 | 1,158.36 | USD |
| 100883 | 1008 | 95232005 | 88918374 | 5/28/09 | 1,158.36 | USD |
| 100883 | 1008 | 95232006 | 88918375 | 5/28/09 | 1,323.84 | USD |
| 100883 | 1008 | 95232007 | 88918377 | 5/28/09 | 331.50 | USD |
| 100883 | 1008 | 95232008 | 88918378 | 5/28/09 | 331.50 | USD |
| 100883 | 1008 | 95232009 | 88918379 | 5/28/09 | 661.92 | USD |
| 325063 DPP1008 | | 95234899 | 88918380 | 5/29/09 | 540.80 | USD |
| 325063 DPP1008 | | 95234900 | 88918381 | 5/29/09 | 624.00 | USD |
| 325063 DPP1008 | | 95234901 | 88918382 | 5/29/09 | 2,704.00 | USD |
| 325063 DPP1008 | | 95234902 | 88918383 | 5/29/09 | 9,984.00 | USD |
| 325063 DPP1008 | | 95234903 | 88918384 | 5/29/09 | 795.60 | USD |
| 313817 | 550186077 | 95234773 | 88922866 | 5/29/09 | 523.64 | USD |
| 313817 | 550186077 | 95234774 | 88922867 | 5/29/09 | 1,309.11 | USD |
| 313817 | 550260502 | 95234775 | 88922969 | 5/29/09 | 190.00 | USD |
| 313817 | 550260502 | 95234776 | 88922970 | 5/29/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95234777 | 88922971 | 5/29/09 | 530.40 | USD |
| 313817 | 550260502 | 95234778 | 88922972 | 5/29/09 | 380.00 | USD |
| 313817 | 550260502 | 95234779 | 88922973 | 5/29/09 | 190.00 | USD |
| 313817 | 550260501 | 95234780 | 88922975 | 5/29/09 | 530.40 | USD |
| 313817 | 550260503 | 95234781 | 88922990 | 5/29/09 | 184.00 | USD |
| 313817 | 550170066 | 95234782 | 88923219 | 5/29/09 | 380.00 | USD |
| 308819 | 550282442 | 95234720 | 88922991 | 5/29/09 | 519.84 | USD |
| 308819 | 550282653 | 95234721 | 88922992 | 5/29/09 | 456.80 | USD |
| 100883 | 1008 | 95234904 | 88919778 | 5/29/09 | 165.48 | USD |
| 313817 | 550280221 | 95237349 | 88922977 | 6/1/09 | 64.31 | USD |
| 325063 DPP1008 | | 95237431 | 88919773 | 6/1/09 | 208.00 | USD |
| 325063 DPP1008 | | 95237432 | 88919774 | 6/1/09 | 2,080.00 | USD |
| 325063 DPP1008 | | 95237433 | 88919775 | 6/1/09 | 2,704.00 | USD |
| 325063 DPP1008 | | 95237434 | 88919776 | 6/1/09 | 832.00 | USD |
| 325063 DPP1008 | | 95237435 | 88919777 | 6/1/09 | 1,856.40 | USD |
| 325063 DPP1008 | | 95237436 | 88921079 | 6/1/09 | 374.40 | USD |
| 325063 DPP1008 | | 95237437 | 88921080 | 6/1/09 | 582.40 | USD |
| 325063 DPP1008 | | 95237438 | 88921081 | 6/1/09 | 166.40 | USD |
| 325063 DPP1008 | | 95237439 | 88921082 | 6/1/09 | 565.24 | USD |
| 325063 DPP1008 | | 95237440 | 88921083 | 6/1/09 | 1,820.28 | USD |
| 325063 DPP1008 | | 95237441 | 88921084 | 6/1/09 | 661.92 | USD |
| 325063 DPP1008 | | 95237442 | 88922955 | 6/1/09 | 374.40 | USD |
| 325063 DPP1008 | | 95237443 | 88922956 | 6/1/09 | 582.40 | USD |
| 325063 DPP1008 | | 95237444 | 88922957 | 6/1/09 | 1,820.28 | USD |

| | | | | | | |
|---|---|---|---|---|---:|---|
| 325063 DPP1008 | | 95237445 | 88922958 | 6/1/09 | 661.92 | USD |
| 313817 | 550260501 | 95237347 | 88921111 | 6/1/09 | 530.40 | USD |
| 313817 | 550260502 | 95237348 | 88921112 | 6/1/09 | 190.00 | USD |
| 313817 | 550170066 | 95237350 | 88925394 | 6/1/09 | 190.00 | USD |
| 313817 | 550170066 | 95237351 | 88925395 | 6/1/09 | 105.50 | USD |
| 313817 | 550170066 | 95237352 | 88925396 | 6/1/09 | 105.50 | USD |
| 313817 | 550186077 | 95237353 | 88925397 | 6/1/09 | 261.82 | USD |
| 313817 | 550186077 | 95237354 | 88925398 | 6/1/09 | 1,570.93 | USD |
| 313817 | 550260501 | 95237355 | 88925495 | 6/1/09 | 530.40 | USD |
| 313817 | 550260502 | 95237356 | 88925496 | 6/1/09 | 190.00 | USD |
| 313817 | 550260502 | 95237357 | 88925497 | 6/1/09 | 1,060.80 | USD |
| 313817 | 550260502 | 95237358 | 88925498 | 6/1/09 | 380.00 | USD |
| 313817 | 550260501 | 95237359 | 88925500 | 6/1/09 | 530.40 | USD |
| 313817 | 550260503 | 95237360 | 88925512 | 6/1/09 | 616.00 | USD |
| 308819 | 550282718 | 95237287 | 88925511 | 6/1/09 | 64.98 | USD |
| 308819 | 550282243 | 95237288 | 88925513 | 6/1/09 | 64.98 | USD |
| 308819 | 550282442 | 95237289 | 88925514 | 6/1/09 | 519.84 | USD |
| 101035 | 550284872 | 95237609 | 88925515 | 6/1/09 | 287.30 | USD |
| | | | | | 546,445.94 | USD |