UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
: 
In re                                    :          Chapter 11
                                         :
DELPHI CORPORATION, et al.,              :          Case No. 05-44481 (RDD)
                                         :
                        Debtors.         :          (Jointly Administered)
                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGING (A) CERTAIN PENSION AND OPEB CLAIMS, (B)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (C)
CERTAIN DUPLICATE AND/OR AMENDED INDIVIDUAL WORKERS'
COMPENSATION CLAIMS, (D) AN UNTIMELY INDIVIDUAL
WORKERS' COMPENSATION CLAIM, (E) A SECURED BOOKS AND
RECORDS CLAIM, AND (F) CERTAIN UNTIMELY CLAIMS, (II)
MODIFYING CERTAIN (A) WAGE AND BENEFIT CLAIMS, (B) STATE
WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL
WORKERS' COMPENSATION CLAIMS ASSERTING PRIORITY, (III)
PROVISIONALLY DISALLOWING CERTAIN UNION CLAIMS, AND (IV)
MODIFYING AND ALLOWING CERTAIN SETTLED CLAIMS
IDENTIFIED IN THE THIRTY-FOURTH OMNIBUS CLAIMS
OBJECTION

("THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B)

Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended

Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers'

Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely

Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation

Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III)

Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled

Claims, dated June 22, 2009 (the "Thirty-Fourth Omnibus Claims Objection" or the

"Objection"),[1] of Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Thirty-Fourth Omnibus Claims Objection; and after

due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C-1, C-2, C-3, C-4, D, and E hereto was properly

and timely served with a copy of the Thirty-Fourth Omnibus Claims Objection, a personalized

Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order

granting the Thirty-Fourth Omnibus Claims Objection, and notice of the deadline for responding

to the Thirty-Fourth Omnibus Claims Objection.  No other or further notice of the Thirty-Fourth

Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Thirty-Fourth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Fourth Omnibus Claims

Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Fourth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

Thirty-Fourth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

   C.  The Claims listed on <u>Exhibit A</u> hereto assert Claims for liabilities in connection with the Debtors' pension and OPEB programs for which the Debtors are not liable (the "Pension And OPEB Claims").

   D.  The Claims listed on <u>Exhibit B</u> hereto were filed by current and former employees and state the incorrect amount and/or classification (the "Wage And Benefit Claims Subject To Modification")

   E.  The Claims listed on <u>Exhibit C-1</u> hereto contain liabilities or dollar amounts related to individual current or former employees' Claims for workers' compensation benefits that are not reflected on the Debtors' books and records (the "Individual Workers' Compensation Books And Records Claims").

   F.  The Claims listed on <u>Exhibit C-2</u> hereto filed by individuals for workers' compensation benefits and state the incorrect amount and/or classification (the "Individual Workers' Compensation Claims Subject To Modification").

   G.  The Claims listed on <u>Exhibit C-3</u> hereto under the column heading "Claim To Be Expunged" are either duplicates of other Claims filed with this Court or have been amended or superseded by later-filed Claims (the "Individual Workers' Compensation Duplicate Or Amended Claims").

   H.  The Claim listed on <u>Exhibit C-4</u> hereto was untimely filed pursuant to the Bar Date Order (the "Untimely Individual Workers' Compensation Claim").

   I.  The Claims listed on <u>Exhibit D</u> hereto were untimely filed pursuant to the Bar Date Order (the "Untimely Claims").

J.       The Claims listed on Exhibit E hereto assert liabilities and dollar amounts that are owing as a result of settlements in principle with holders of such Claims (the "Claims Allowed Pursuant To Settlement").

K.       The relief requested in the Thirty-Fourth Omnibus Claims Objection and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.       Each Pension And OPEB Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.       Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit B hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit B hereto shall be entitled to recover for any Wage And Benefit Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to further object to each such Wage And Benefit Claim Subject To Modification.  The Wage And Benefit Claims Subject To Modification shall remain on the Debtors' claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

3.       Each Individual Workers' Compensation Books And Records Claim listed on Exhibit C-1 hereto is hereby disallowed and expunged in its entirety.

4.       Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit C-2 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit C-2 hereto shall be entitled to recover for

any Individual Workers' Compensation Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to further object to each such Individual Workers' Compensation Claim Subject To Modification. The Individual Workers' Compensation Claims Subject To Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

5.    Each "Claim To Be Expunged" listed on Exhibit C-3 hereto is hereby disallowed and expunged in its entirety.  Each Claim identified on Exhibit C-3 hereto as the "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

6.    The Untimely Individual Workers' Compensation Claim listed on Exhibit C-4 hereto is hereby disallowed and expunged in its entirety.

7.    Each Untimely Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety.

8.    Each Claim Allowed Pursuant to Settlement listed on Exhibit E hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit E

L.    Exhibit G hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits A, B, C-1, C-2, C-3, C-4, D, E, F-1, F-2, F-3, F-4, F-5, F-6, and F-7.  Exhibit H sets forth each of the Claims referenced on Exhibits A, B, C-1, C-2, C-3, C-4, D, E, F-1, F-2, F-3, F-4, F-5, F-6, and F-7 in alphabetical order by Claimant and cross-references each such Claim by (i) proof of claim number or schedule number and (ii) basis of objection.

M.      With respect to each Claim for which a Response to the Thirty-Fourth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits F-1, F-2, F-3, F-4, F-5, F-6, and F-7 hereto, the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses was untimely or otherwise deficient under the Claims Objection Procedures Order.

9.      Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Thirty-Fourth Omnibus Claims Objection except as such claims may have been settled and allowed.

10.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirty-Fourth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.      Each of the objections by the Debtors to each Claim addressed in the Thirty-Fourth Omnibus Claims Objection and attached hereto as Exhibits A, B, C-1, C-2, C-3, C-4, D, E, F-1, F-2, F-3, F-4, F-5, F-6, and F-7 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirty-Fourth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.    Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.


Dated: New York, New York
        July ___, 2009



_____
    UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT A - PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDRASIK JOSEPH | 7878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,141,836.00<br>$1,141,836.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN RANDY | 10806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| AZRAD OREN | 7820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,524.93<br>$4,524.93 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BARANSKI MARK | 15744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BEITER PAUL | 11874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BISHOP JANICE RENEE | 14750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOWARD MARK | 9071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,323.99<br><br>$22,419.91<br>$25,743.90 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| BOZARTH GREGORY | 4382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,800.00<br><br><br>$12,800.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                          **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAZIER J | 4487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BROWN DAVID L | 7385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BRUEWER MIKE | 13521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$500,000.00<br>$500,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT JEFFREY L | 14929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BURKE PAUL D | 14923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CABELLO JR TOMAS M | 13488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAROL M STACY | 13520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN DEBORAH | 9555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,577.89<br><br>$2,611.23<br>$6,189.12 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                         Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPMAN ROBERT A | 9620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CHENEY DAVID ALAN | 12418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,431.00<br><br><br>$6,431.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COMBS DENICE A | 13617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,561.28<br><br><br>$6,561.28 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONIFF JOHN | 3922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONWAY JAMES E | 14926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAWFORD FLOYD | 9102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DALE MARK C | 13583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELANEY DAVID | 8908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINARDO NICK | 6821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DONA KEVIN R | 13462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,177.49<br>$2,177.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS SR STEPHEN B | 13535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$225,200.00<br><br><br>$225,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EHRLICH AVRON M | 9698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EIKAMP RALPH E | 2858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$26,507.00<br><br><br>$26,507.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ELLIOTT KATHLEEN M | 13517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENWICK MARY | 15971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERGUSON KENNETH D | 15724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                     **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FISHER JODY | 5899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| FULCOMER WILLIAM M | 13519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRAU PATRICIA | 16032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GRIMES MARK | 13480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$8,500.00<br>$8,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GROVER JODYNE | 13601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUPTA UMESHKUMAR | 14792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,082.17<br><br><br>$2,082.17 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAASE MARTIN | 4679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$61,309.00<br><br><br>$61,309.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HALE ROSE | 7807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENDRICKS KAREN | 7951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HERR DAVID | 14747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILLARD MICHAEL | 7175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$62,363.00<br><br><br>$62,363.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| HINES EDWIN | 9477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ROBERT L | 14922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAKOVICH MARK | 15292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KAYLOR BART E | 2619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$86,435.71<br><br>$281,434.73<br>$367,870.44 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| KIDDER JOHN W | 14920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOSNIK DAVID | 15208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$82,314.18<br><br><br>$82,314.18 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,218.52<br><br><br>$6,218.52 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINDALE WILLIAM | 10819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,173,000.00<br>$1,198,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MC FALL ROBERT D | 7719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MC KEOWN MARK | 7400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MCCLUNE DONALD | 10897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MCMILLON RICHARD | 9140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCMILLON RICHARD | 9139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER JULIE | 9195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MONTECINOS DAVID | 14749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MUIR CARLA | 13610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1.00<br><br><br>$1.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEBLO DEBRA S | 14924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEWTON JR JAMES DAVID | 13527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARISI HENRY | 9583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$600,000.00<br>$610,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| PATEL RAJESH P | 14808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$13,000.00<br>$13,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETROWSKI RICHARD | 13468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE MARK W | 10165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RAZ JAMES | 8897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RESER LARRY | 13598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,311,531.36<br>$1,336,531.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REYZELMAN NAUM | 6549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$376,560.02<br><br><br>$376,560.02 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE THOMAS S | 13536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROTKO JOHN F | 10613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,000,000.00<br>$3,000,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RYNEARSON MONICA | 15711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALZMAN JEFFREY P | 13529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,804.00<br><br><br>$38,804.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAVIERS ROBERT S | 13472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,256.00<br><br><br>$74,256.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIEDEKNECHT GREGORY | 10164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SHEPHERD JEFFREY C | 13518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT M | 9241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT L | 16099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SWEET RICHARD R | 15198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMPSON REFORD | 15629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TINSLEY G W | 8302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| TORR BILLY | 4786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VANSADIA GHANSHYAM | 8503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WARD GREGORY | 8471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$354,435.34<br>$354,435.34 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WELKER ELLEN | 8067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| WIBLE JAMES K | 14925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILMOUTH RICE JANET L | 3075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WISNIEWSKI PAUL | 13597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOLOS MICHAEL | 5445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 13487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,723,650.00<br><br><br>$1,723,650.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$24,125.03<br><br><br>$24,125.03 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,303.70<br><br><br>$2,303.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG DENISE S | 15348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **95** | **$11,301,295.48** | | | |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15185**
Date Filed:    07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name:
  BAMBACH KATHLEEN

Claim Holder Name
  BAMBACH KATHLEEN          Docketed Total:          $10,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | **$10,000.00** | **UNL** |

        Modified Total:          $10,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | **$10,000.00** |

---

**Claim: 15718**
Date Filed:    07/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
  BROWN GARY J

Claim Holder Name
  BROWN GARY J          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

        Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14894**
Date Filed:    07/31/2006
Docketed Total:    $524,954.63
Filing Creditor Name:
  CARTER DAVID

Claim Holder Name
  CARTER DAVID          Docketed Total:          $524,954.63

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $524,954.63 | |
| | | **$524,954.63** | |

        Modified Total:          $524,954.63

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $524,954.63 |
| | | | **$524,954.63** |

---

**Claim: 14927**
Date Filed:    07/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
  CIESLAK MICHAEL F

Claim Holder Name
  CIESLAK MICHAEL F          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

        Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13588**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
 DART TIMOTHY L

Claim Holder Name
 DART TIMOTHY L
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7944**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
 DICKENS ROBERT

Claim Holder Name
 DICKENS ROBERT
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13533**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
 ELLIOT DAVID J

Claim Holder Name
 ELLIOT DAVID J
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13524**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
 FULCOMER LISA M

Claim Holder Name
 FULCOMER LISA M
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED* | | | | | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 13532 Date Filed: 07/31/2006 Docketed Total: $0.00 Filing Creditor Name: FULLARD III JAKE | Claim Holder Name FULLARD III JAKE | | | Docketed Total: **UNL** | | Modified Total: | | | | | **$0.00** | |
| | **Case Number***  05-44481 | Secured | Priority UNL | Unsecured | | **Case Number***  05-44481 | Secured | Priority | Unsecured $0.00 | | | |
| | | | **UNL** | | | | | | **$0.00** | | | |
| Claim: 14931 Date Filed: 07/31/2006 Docketed Total: $0.00 Filing Creditor Name: HARTSHORN JEWELL A | Claim Holder Name HARTSHORN JEWELL A | | | Docketed Total: **UNL** | | Modified Total: | | | **$0.00** | | | |
| | **Case Number***  05-44481 | Secured | Priority UNL | Unsecured | | **Case Number***  05-44481 | Secured | Priority | Unsecured $0.00 | | | |
| | | | **UNL** | | | | | | **$0.00** | | | |
| Claim: 16129 Date Filed: 08/09/2006 Docketed Total: $123,657.02 Filing Creditor Name: HOLLISTER III R | Claim Holder Name HOLLISTER III R | | | Docketed Total: **$123,657.02** | | Modified Total: | | | **$123,657.02** | | | |
| | **Case Number***  05-44481 | Secured | Priority $123,657.02 | Unsecured | | **Case Number***  05-44481 | Secured | Priority | Unsecured $123,657.02 | | | |
| | | | **$123,657.02** | | | | | | **$123,657.02** | | | |
| Claim: 15189 Date Filed: 07/31/2006 Docketed Total: $11,866.00 Filing Creditor Name: JANKOWSKI JANIS J | Claim Holder Name JANKOWSKI JANIS J | | | Docketed Total: **$11,866.00** | | Modified Total: | | | **$11,866.00** | | | |
| | **Case Number***  05-44481 | Secured | Priority $10,000.00 | Unsecured $1,866.00 | | **Case Number***  05-44481 | Secured | Priority | Unsecured $11,866.00 | | | |
| | | | **$10,000.00** | **$1,866.00** | | | | | **$11,866.00** | | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15186**
Date Filed:    07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name:
   MANIACI KATHLEEN A

Claim Holder Name
   MANIACI KATHLEEN A                           Docketed Total:    **$10,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | **$10,000.00** | **UNL** |

Modified Total:    **$10,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | **$10,000.00** |

---

**Claim: 15989**
Date Filed:    08/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
   MILLER MARY

Claim Holder Name
   MILLER MARY                           Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14745**
Date Filed:    07/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
   MUELLER DAVID L

Claim Holder Name
   MUELLER DAVID L                           Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 15188**
Date Filed:    07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name:
   PISCITELLI MICHELE

Claim Holder Name
   PISCITELLI MICHELE                           Docketed Total:    **$10,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | **$10,000.00** | **UNL** |

Modified Total:    **$10,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | **$10,000.00** |

---

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 14930<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  SHOWERS TEE | Claim Holder Name<br>  SHOWERS TEE  Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

| | | |
|---|---|---|
| Claim: 15719<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  SMITH JR RICHARD L | Claim Holder Name<br>  SMITH JR RICHARD L  Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | | | | **$0.00** |

| | | |
|---|---|---|
| Claim: 10063<br>Date Filed: 07/20/2006<br>Docketed Total: $359.63<br>Filing Creditor Name:<br>  WOOD CATHERINE | Claim Holder Name<br>  WOOD CATHERINE  Docketed Total: **$359.63** | Modified Total: **$359.63** |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $359.63 | | 05-44481 | | | $359.63 |
| | | **$359.63** | | | | | **$359.63** |

Total Claims To Be Modified: 19

Total Amount As Docketed:  $690,837.28

Total Amount As Modified:  $690,837.28

*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**  "UNL" denotes an unliquidated claim.

***  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

#### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKINS LADEAN | 13365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALDRIDGE BRENDA | 10056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALLEN GLORIA D | 12218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$329,928.37<br>$329,928.37 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALSTON PHILLIP | 6031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA CHERYL | 14748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNDT RANDALL F | 7729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN J | 7431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BAKER JERRI | 14880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAKLE MARY | 11448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASHAW ROBERT | 6678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASTIN PHILLIPS G | 9155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $306,867.30<br>$306,867.30 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BENSON LORI | 8691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENTLEY DOLORES | 13361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLACK CLARA A | 7856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLANKENSHIP DONNA | 13359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLONDIN MARY RITA | 13357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                           Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE HENRY L | 7990 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOSTWICK DONALD M | 13355 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRAGG MIKE | 9156 | Secured: Priority: Administrative: Unsecured: Total: | $34,000.00 $34,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BRAUN BRUCE | 6911 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| BREFKA BARBARA | 7211 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRIDGES BOBBY J | 13351 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN JAMES | 6391 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN LIGGINS GERALDINE | 13349 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUMLEY GLORIA | 8353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUCK PAUL | 4677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BURGETT MICHAEL | 13347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BYRD VERNASTINE | 8235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPBELL WILLIAM J | 5217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CATRELL COREY | 13342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARDY RICHARD | 6032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLAY BARBARA | 14764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEARY TIMOTHY | 6508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLEM JR FRED | 9157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,219.93<br>$25,219.93 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COEN HEWITT JUNE | 13340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COENHEWITT JUNE | 13341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOLEY LAWRENCE | 13337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORBA ROBERT C | 9211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COX WILLIE A | 7720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| COZART DIANE | 8810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                   Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CULBERSON ROSIE C | 3765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br>$200,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAIGLE CHERIE | 13182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DARLING TAMARA L | 9224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DAWSON KATHY | 15136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DENDY VERA M | 15753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DI SANTO ANNA | 9098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIMOND MARTHA | 3495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIXON WALKER SHIRLEY | 14766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DONALDSON TONYA | 13335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DORSEY JANICE | 7201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUNNAWAY MARSHALL VALERIE J | 7083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DURAN MARY | 12785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM TERI | 13180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURKACY DIRK | 9634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUTTINGER DAVID | 9841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT FERBY | 7588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,000.00<br><br>UNL<br>$250,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FAISON G | 8838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| FELDER ANNIE M | 8017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHER NANCY | 14768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLAGG SONIA | 13176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FONS MICHAEL J | 7734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| FORD PAMELA | 13175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                         Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOWLER ARLIE M | 8898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FRASIER THOMAS | 14770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRENCH RANDY A | 7273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$32.00<br>$32.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FULLER JOYCE | 14772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FULLER RODNEY C | 13172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNER BARBARA | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY DENNIS | 8879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GILKES LINDA | 7526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILKES LINDA C | 7525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GIRARD LAWRENCE | 13170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDEN ALBERT P | 13169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOODRICH SUZANNE | 13166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRADY DENNIS F | 10464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAHAM MARY F | 13164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRIFFIN EARL R | 9159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,269.22<br>$63,269.22 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFUS WILLIAM A | 8931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

#### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUTIERREZ CYNTHIA | 7497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GUZMAN LUIS | 14774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNER DAVID M | 8082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNES BOBBY N | 10404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HEIDT CARL R | 10246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HEMPHILL DEBORAH | 13159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOFFMAN RONALD | 6459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOLLIMAN CHARLES | 13155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| HORTON BARBARA | 13152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOWKO BETHANY | 13150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD LOIS E | 13148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD VINTON L | 13147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUFFMAN DENISE | 13146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUNKINS PAMELA V | 6854 | Secured:  UNL<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| HUNTER LINDA D | 11591 | Secured:  UNL<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:  UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUTTO SANDRA L | 13145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                     Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IVY THOMAS | 5003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACOBS DONALD L | 15543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CLODDIE | 8920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LINDA D | 10345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NANCY | 6162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,700.00<br>$1,700.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON PATSY A | 13569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JONES DOROTHY | 7689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$199,000.00<br>$199,000.00 | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KASGORGIS JOHN | 13140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KELLEY EUGENE | 10168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY STEVEN | 8803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYS PAMELA | 12426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KLEIN PATTY | 13139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KLINGSPOHN DANOWSKI MARY | 8405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| KOWALSKI RICHARD | 7708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| KRZEWINSKI DAVID P | 11222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| KUEHN SUSAN | 8599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUZMIK DAVID | 6237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| LAMSON JOHN | 13136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LARSON KARIN R | 11330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAW DEBRA M | 1429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$377,448.16<br>$387,448.16 | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS ROBERT | 4805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINSEMAN LARRY L | 7622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LINTON EDWARD W | 13135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONDON VIRGINIA L | 8021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOVE EUGENE | 13133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADDEN JOHN R | 14779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAGYAR DONNA | 7774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARCUM BUNNY | 8836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARDEN JOANNE C | 7508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA FRANK A | 7164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL MARSHA G | 13837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINEZ ANTHONY | 5309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$50,000.00<br><br><br>$50,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 8058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415,989.82<br><br><br><br>$415,989.82 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MATLINGA MARK | 7039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA | 6963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA P | 6962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MCFADDEN DILDY L | 7630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MCHALE PATRICK | 14777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MCMAHON MICHAEL J | 8962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEEKS FRED | 13132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MEESE LINDA | 13130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MENDREK THOMAS | 14781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER RANDY | 8409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| MOORE BERNARD W | 8492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORGAN BARBARA | 9161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$364,777.68<br>$364,777.68 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MORGAN CHERYL | 13128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORRIS LETITIA K | 13515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$21,000.00<br>$21,000.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOST RICHARD | 13127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY JEROME | 13126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEARMYER ROGER | 9548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELSON EVELYN M | 14740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OLAH SHEILA M | 7733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OLEAR ELSIE | 13122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OTTO BRAD K | 13530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$397,200.00<br>$401,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PALUZZI RONALD | 6901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.  Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARKER JULIE | 15729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br><br>$500,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PEPPER CAROL ANN | 13120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETTY MARY | 9162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$413,563.12<br>$413,563.12 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PORTER DEVINE | 9678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRIEUR RICHARD | 12343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br><br><br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REHBEIN PAMELA | 6833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| REUSCH ROBERT | 7679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RIDNER PATTI | 10050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODEA JOSEPH | 7531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND ROBERT | 13108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROMANO ANIELLO | 13105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROUFUS MARILYN | 14743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUGGIRELLO PATRICK J | 12253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RYNO DEBORAH | 13104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHMIDT THOMAS A | 7809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| SHAW LAVERNE | 4871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                     Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHAY RHONDA J | 544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,000.00<br><br><br>$125,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| SIESS BARBARA | 13101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIKORSKI RAE | 10470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIMONDS DONALD L | 5068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$414,258.00<br>$414,258.00 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SLOVIK KARIN R | 15031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SMALLEY EDNA | 13100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH MICHAEL W | 5150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 11334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOBH RAIDAN | 13099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPRONZ JACK | 7146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STERLING CALVIN B | 14783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STILSON NICHOLAS | 13449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STINE DANIEL | 14928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STINE DAVID | 8644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUFFOLETTA GARY | 10459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWAN SUSAN K | 7489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TAPSCOTT ANNA | 6510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$391,628.00<br>$391,628.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TARRAS JOANN M | 8073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR CHARLES E | 10834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TRICE GLORIA | 7026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TUCKER SYLVESTER | 13094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VAUGHN KATIE | 13092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WABLER JR PAUL | 13415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTON THERESA | 5603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WATKINS BOBBIE | 11594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WEBB NELLIE | 13091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS RITA | 13089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WERNER DOREEN | 7527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WICKS SHARON | 13086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMS KEITH B | 14785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.  Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS SHEILA | 13083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILSON EDNA M | 8478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,000.00<br>$19,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WOLF PATRICIA | 9217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| WOODFORK MINNIE | 13082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOODS ROBERT | 11589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNGBLOOD JONES LILLY P | 7865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ZEMLA MARY | 4736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **207** | | **$7,127,486.72** | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7471**
Date Filed:   06/05/2006
Docketed Total:     $0.00
Filing Creditor Name:
  ABNER CLAUDIA I

Claim Holder Name
  ABNER CLAUDIA I         Docketed Total:         UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:         $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8796**
Date Filed:   06/30/2006
Docketed Total:     $0.00
Filing Creditor Name:
  ANDERSON SCOTT D

Claim Holder Name
  ANDERSON SCOTT D         Docketed Total:         UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:         $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9499**
Date Filed:   07/14/2006
Docketed Total:     $0.00
Filing Creditor Name:
  AUSTIN MAE F

Claim Holder Name
  AUSTIN MAE F         Docketed Total:         UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total:         $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16208**
Date Filed:   08/14/2006
Docketed Total:     $0.00
Filing Creditor Name:
  BEARD WILT TERRI

Claim Holder Name
  BEARD WILT TERRI         Docketed Total:         UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:         $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

***      See Exhibit G for a listing of debtor entities by case number.

### EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7632**
Date Filed:    06/08/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BENTON GISELA G

Claim Holder Name

    BENTON GISELA G                      Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7197**
Date Filed:    05/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BIERLEIN DEAN

Claim Holder Name

    BIERLEIN DEAN                        Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8786**
Date Filed:    06/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BLADE NORMA LEE

Claim Holder Name

    BLADE NORMA LEE                      Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16107**
Date Filed:    08/09/2006
Docketed Total:    $500,000.00
Filing Creditor Name:
    BLAKE DANA

Claim Holder Name

    BLAKE DANA                           Docketed Total:            $500,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $500,000.00 | |
| | | **$500,000.00** | |

Modified Total:            $500,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** |

---

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

***      See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10146<br>Date Filed:  07/21/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  BLEHM MARK A | Claim Holder Name<br><br>  BLEHM MARK A | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 13566<br>Date Filed:  07/31/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  BLOCK LARRY A | Claim Holder Name<br><br>  BLOCK LARRY A | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 8505<br>Date Filed:  06/26/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  BOLIN DEBORAH M | Claim Holder Name<br><br>  BOLIN DEBORAH M | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 8694<br>Date Filed:  06/23/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  BOND LORRAINE M | Claim Holder Name<br><br>  BOND LORRAINE M | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***   See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8653**
Date Filed:    06/27/2006
Docketed Total:    $0.00
Filing Creditor Name:
   BOURDOW ROY

Claim Holder Name
   BOURDOW ROY
Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7436**
Date Filed:    06/05/2006
Docketed Total:    $0.00
Filing Creditor Name:
   BRIAN TRACY

Claim Holder Name
   BRIAN TRACY
Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8419**
Date Filed:    06/23/2006
Docketed Total:    $0.00
Filing Creditor Name:
   BROWN CLEOPHAS A

Claim Holder Name
   BROWN CLEOPHAS A
Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8423**
Date Filed:    06/23/2006
Docketed Total:    $0.00
Filing Creditor Name:
   BROWN ROBERT

Claim Holder Name
   BROWN ROBERT
Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7216**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  BROWN SHIRLEY D

Claim Holder Name
  BROWN SHIRLEY D          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7269**
Date Filed: 06/01/2006
Docketed Total: $0.00
Filing Creditor Name:
  BURNS BOBBIE L

Claim Holder Name
  BURNS BOBBIE L          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8328**
Date Filed: 06/22/2006
Docketed Total: $0.00
Filing Creditor Name:
  CAMPAU JOHN T

Claim Holder Name
  CAMPAU JOHN T          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9492**
Date Filed: 07/14/2006
Docketed Total: $0.00
Filing Creditor Name:
  CARL JEFFREY G

Claim Holder Name
  CARL JEFFREY G          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

### EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| Claim: 9005<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　CARROLL TERRENCE J | Claim Holder Name<br>　CARROLL TERRENCE J | | Docketed Total: | UNL | | Modified Total: | | $0.00 |

| | Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| Claim: 9658<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　CARTER LINDA | Claim Holder Name<br>　CARTER LINDA | | Docketed Total: | UNL | | Modified Total: | | $0.00 |

| | Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| Claim: 7726<br>Date Filed: 06/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　CASTILLO RAY | Claim Holder Name<br>　CASTILLO RAY | | Docketed Total: | UNL | | Modified Total: | | $0.00 |

| | Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

| Claim: 7926<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　CHAMBERS EMMA J | Claim Holder Name<br>　CHAMBERS EMMA J | | Docketed Total: | UNL | | Modified Total: | | $0.00 |

| | Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　"UNL" denotes an unliquidated claim.

\*\*\*　　See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10975**
Date Filed: 07/26/2006
Docketed Total: $0.00
Filing Creditor Name:
CLIFTON EDWARD P

Claim Holder Name
CLIFTON EDWARD P
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 5408**
Date Filed: 05/09/2006
Docketed Total: $0.00
Filing Creditor Name:
COOK GARY L

Claim Holder Name
COOK GARY L
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9614**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
CZYMBOR JOHN T

Claim Holder Name
CZYMBOR JOHN T
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7393**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
DAMSEN FRED D

Claim Holder Name
DAMSEN FRED D
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10836<br>Date Filed: 07/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> DASHKOVITZ DENNIS | Claim Holder Name<br> DASHKOVITZ DENNIS | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | | | | | **$0.00** |
| Claim: 7078<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> DAVIS RUBY H | Claim Holder Name<br> DAVIS RUBY H | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7921<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> DELGADO JOSE N | Claim Holder Name<br> DELGADO JOSE N | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7509<br>Date Filed: 06/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> DUPUIS JEFFREY | Claim Holder Name<br> DUPUIS JEFFREY | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8516**
Date Filed: 06/26/2006
Docketed Total: $0.00
Filing Creditor Name:
  DYE CLEMENTINE

Claim Holder Name
  DYE CLEMENTINE     Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9031**
Date Filed: 07/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  FAGAN DALLAS J

Claim Holder Name
  FAGAN DALLAS J     Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7772**
Date Filed: 06/12/2006
Docketed Total: $0.00
Filing Creditor Name:
  FIFE CLAUDINE

Claim Holder Name
  FIFE CLAUDINE     Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7930**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
  FODO JR JULIUS A

Claim Holder Name
  FODO JR JULIUS A     Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

### EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10143<br>Date Filed:   07/21/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  FORREST RICK J | Claim Holder Name<br>  FORREST RICK J | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 16141<br>Date Filed:   08/09/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  GALONSKA JOSEPH | Claim Holder Name<br>  GALONSKA JOSEPH | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 8816<br>Date Filed:   06/30/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  GALUS CARL | Claim Holder Name<br>  GALUS CARL | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 11120<br>Date Filed:   07/27/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  GARIGEN CINDY | Claim Holder Name<br>  GARIGEN CINDY | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10350**
Date Filed: 07/24/2006
Docketed Total: $0.00
Filing Creditor Name:
  GOODE CHARLENE M

Claim Holder Name
  GOODE CHARLENE M

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 9532**
Date Filed: 07/14/2006
Docketed Total: $0.00
Filing Creditor Name:
  GOODRICH DAYTON

Claim Holder Name
  GOODRICH DAYTON

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

**Claim: 14942**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  GRAHAM BLOUNT JUDY

Claim Holder Name
  GRAHAM BLOUNT JUDY

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | | 05-44481 | | | $0.00 |
| | | **UNL** | | | | | **$0.00** |

**Claim: 15334**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  GREEN TERRY

Claim Holder Name
  GREEN TERRY

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15728**
Date Filed: 07/31/2006
Docketed Total: $500,000.00
Filing Creditor Name:
 GRIER BRENDA

Claim Holder Name
 GRIER BRENDA          Docketed Total: **$500,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $500,000.00 | |
| | | **$500,000.00** | |

Modified Total: **$500,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** |

---

**Claim: 6861**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
 HARBACK JR ALMERON L

Claim Holder Name
 HARBACK JR ALMERON L          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6899**
Date Filed: 05/26/2006
Docketed Total: $0.00
Filing Creditor Name:
 HEARD DENNIS

Claim Holder Name
 HEARD DENNIS          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7873**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
 HERBIG EUGENE E

Claim Holder Name
 HERBIG EUGENE E          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8565<br>Date Filed:  06/26/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>  HERLINE WRIGHT SUSAN | Claim Holder Name<br>  HERLINE WRIGHT SUSAN | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 4514<br>Date Filed:  05/02/2006<br>Docketed Total:  $492.30<br>Filing Creditor Name:<br>  HIGGINS SHARON | Claim Holder Name<br>  HIGGINS SHARON | | Docketed Total: | $492.30 | | Modified Total: | | $492.30 |
| | Case Number***<br>05-44481 | Secured | Priority<br>$492.30 | Unsecured | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$492.30 |
| | | | **$492.30** | | | | | **$492.30** |
| Claim: 9002<br>Date Filed:  07/05/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>  HOGAN CARMEN | Claim Holder Name<br>  HOGAN CARMEN | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 15841<br>Date Filed:  08/09/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>  HOLLAND SCOTTIE E | Claim Holder Name<br>  HOLLAND SCOTTIE E | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

***  See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8280<br>Date Filed:   06/20/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  JACKSON BETTY G | Claim Holder Name<br>  JACKSON BETTY G | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 8356<br>Date Filed:   06/22/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  JACKSON ROBERTA | Claim Holder Name<br>  JACKSON ROBERTA | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7120<br>Date Filed:   05/30/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  JACOVITCH DONNA | Claim Holder Name<br>  JACOVITCH DONNA | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 8348<br>Date Filed:   06/22/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  JONES LINDA | Claim Holder Name<br>  JONES LINDA | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4672**
Date Filed:    05/04/2006
Docketed Total:    $0.00
Filing Creditor Name:
   JORZA CHARLOTTE

Claim Holder Name
   JORZA CHARLOTTE                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6646**
Date Filed:    05/23/2006
Docketed Total:    $0.00
Filing Creditor Name:
   KLONOWSKI JR THOMAS F

Claim Holder Name
   KLONOWSKI JR THOMAS F                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7727**
Date Filed:    06/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
   LAFRENIER BARBARA

Claim Holder Name
   LAFRENIER BARBARA                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6430**
Date Filed:    05/22/2006
Docketed Total:    $0.00
Filing Creditor Name:
   LAMBERT SHELLEY

Claim Holder Name
   LAMBERT SHELLEY                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*        "UNL" denotes an unliquidated claim.

\*\*\*        See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8424<br>Date Filed: 06/23/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　LANE DOUGLAS E | Claim Holder Name<br>　LANE DOUGLAS E　　Docketed Total:　UNL | Modified Total:　$0.00 |
|  | Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　UNL　　UNL<br>　　　　　　　　　　　UNL　　UNL | Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　　　　$0.00<br>　　　　　　　　　　　　　$0.00 |
| Claim: 9067<br>Date Filed: 07/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　LEAYM ROBERT A | Claim Holder Name<br>　LEAYM ROBERT A　　Docketed Total:　UNL | Modified Total:　$0.00 |
|  | Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　UNL　　UNL<br>　　　　　　　　　　　UNL　　UNL | Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　　　　$0.00<br>　　　　　　　　　　　　　$0.00 |
| Claim: 16111<br>Date Filed: 08/09/2006<br>Docketed Total: $500,000.00<br>Filing Creditor Name:<br>　LEECK RASOLIND J | Claim Holder Name<br>　LEECK RASOLIND J　　Docketed Total:　$500,000.00 | Modified Total:　$500,000.00 |
|  | Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　$500,000.00<br>　　　　　　　　$500,000.00 | Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　　　$500,000.00<br>　　　　　　　　　　　$500,000.00 |
| Claim: 6907<br>Date Filed: 05/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　LINCOLN KEVIN L | Claim Holder Name<br>　LINCOLN KEVIN L　　Docketed Total:　UNL | Modified Total:　$0.00 |
|  | Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　UNL　　UNL<br>　　　　　　　　　　　UNL　　UNL | Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　　　　$0.00<br>　　　　　　　　　　　　　$0.00 |

\*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　"UNL" denotes an unliquidated claim.

\*\*\*　　See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8107**
Date Filed: 06/16/2006
Docketed Total: $0.00
Filing Creditor Name:
  LIVINGSTON BETTY J

Claim Holder Name
  LIVINGSTON BETTY J      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16262**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
  LOGAN EARTHA

Claim Holder Name
  LOGAN EARTHA      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7100**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
  LOPEZ PABLO

Claim Holder Name
  LOPEZ PABLO      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7437**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  LUTZ JERILYN K

Claim Holder Name
  LUTZ JERILYN K      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6551**
Date Filed:    05/22/2006
Docketed Total:    $0.00
Filing Creditor Name:
    LYTLE ALAN L

Claim Holder Name
    LYTLE ALAN L                     Docketed Total:              UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | | **UNL** |

                                          Modified Total:              **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8182**
Date Filed:    06/22/2006
Docketed Total:    $0.00
Filing Creditor Name:
    MACON CLAUDE L

Claim Holder Name
    MACON CLAUDE L                   Docketed Total:              UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

                                          Modified Total:              **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7213**
Date Filed:    05/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
    MALUSI DANIEL

Claim Holder Name
    MALUSI DANIEL                    Docketed Total:              UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

                                          Modified Total:              **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7422**
Date Filed:    06/05/2006
Docketed Total:    $0.00
Filing Creditor Name:
    MANSFIELD MARION J

Claim Holder Name
    MANSFIELD MARION J               Docketed Total:              UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

                                          Modified Total:              **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8616**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
  MARCHBANKS JANINE

Claim Holder Name
  MARCHBANKS JANINE          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 10395**
Date Filed: 07/24/2006
Docketed Total: $0.00
Filing Creditor Name:
  MASTERS CONSTANCE

Claim Holder Name
  MASTERS CONSTANCE          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7803**
Date Filed: 06/12/2006
Docketed Total: $0.00
Filing Creditor Name:
  MC CUISTON CARLTON H

Claim Holder Name
  MC CUISTON CARLTON H          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7186**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  MCKEE DORIS A

Claim Holder Name
  MCKEE DORIS A          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*      See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7096<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  MCNEELY NANCY | Claim Holder Name<br><br>  MCNEELY NANCY | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 9901<br>Date Filed: 07/19/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  MILLER LARRY | Claim Holder Name<br><br>  MILLER LARRY | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 8652<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  MINK DEBRA J | Claim Holder Name<br><br>  MINK DEBRA J | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 6478<br>Date Filed: 05/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  MITCHELL CHARLES A | Claim Holder Name<br><br>  MITCHELL CHARLES A | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

### Row 1

Claim: 7212
Date Filed:    05/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
  MONTGOMERY WILLIAM L

Claim Holder Name
  MONTGOMERY WILLIAM L          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 0.00 |
| | | | **$0.00** |

### Row 2

Claim: 4737
Date Filed:    05/04/2006
Docketed Total:    $100,000.00
Filing Creditor Name:
  MORRIS LARRY J

Claim Holder Name
  MORRIS LARRY J          Docketed Total:          $100,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | 100,000.00 | |
| | | **$100,000.00** | |

Modified Total:          $100,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 100,000.00 |
| | | | **$100,000.00** |

### Row 3

Claim: 6906
Date Filed:    05/26/2006
Docketed Total:    $0.00
Filing Creditor Name:
  MUNGER JACQUELINE

Claim Holder Name
  MUNGER JACQUELINE          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 0.00 |
| | | | **$0.00** |

### Row 4

Claim: 7721
Date Filed:    06/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
  MUNOZ J

Claim Holder Name
  MUNOZ J          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | 0.00 |
| | | | **$0.00** |

---

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7927**
Date Filed:   06/13/2006
Docketed Total:      $0.00
Filing Creditor Name:
   MURRY SHIRLEY J

Claim Holder Name
   MURRY SHIRLEY J                     Docketed Total:                **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8574**
Date Filed:   06/26/2006
Docketed Total:      $0.00
Filing Creditor Name:
   MUTTON CONNIE L

Claim Holder Name
   MUTTON CONNIE L                     Docketed Total:                **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7520**
Date Filed:   06/06/2006
Docketed Total:      $0.00
Filing Creditor Name:
   NIEMAN JAMES L

Claim Holder Name
   NIEMAN JAMES L                     Docketed Total:                **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6806**
Date Filed:   05/25/2006
Docketed Total:      $0.00
Filing Creditor Name:
   ORTEGA MARIA

Claim Holder Name
   ORTEGA MARIA                     Docketed Total:                **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

***      See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9897**
Date Filed: 07/19/2006
Docketed Total: $0.00
Filing Creditor Name:
   OSTASH ROBERT S

Claim Holder Name
   OSTASH ROBERT S                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8812**
Date Filed: 06/30/2006
Docketed Total: $0.00
Filing Creditor Name:
   PARM CATHERINE

Claim Holder Name
   PARM CATHERINE                     Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 10422**
Date Filed: 07/24/2006
Docketed Total: $0.00
Filing Creditor Name:
   PETTY BRIDGETT R

Claim Holder Name
   PETTY BRIDGETT R                   Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 2945**
Date Filed: 04/27/2006
Docketed Total: $650,000.00
Filing Creditor Name:
   PIOTROWSKI ALICIA K

Claim Holder Name
   PIOTROWSKI ALICIA K                Docketed Total:        $650,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $650,000.00 | | |
| | **$650,000.00** | | |

Modified Total:        $650,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $650,000.00 |
| | | | **$650,000.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8932**
Date Filed:   07/05/2006
Docketed Total:   $0.00
Filing Creditor Name:
   POTTS MARY C

Claim Holder Name

   POTTS MARY C                    Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7161**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
   QUACKENBUSH GORDON B

Claim Holder Name

   QUACKENBUSH GORDON B            Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6867**
Date Filed:   05/25/2006
Docketed Total:   $0.00
Filing Creditor Name:
   QUIROGA SALLY J

Claim Holder Name

   QUIROGA SALLY J                 Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7030**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
   RAAB ANTON J

Claim Holder Name

   RAAB ANTON J                    Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7071**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
   RAAB ROBERT A

Claim Holder Name
   RAAB ROBERT A                         Docketed Total:   **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8208**
Date Filed:   06/19/2006
Docketed Total:   $0.00
Filing Creditor Name:
   RADABAUGH THOMAS K

Claim Holder Name
   RADABAUGH THOMAS K                    Docketed Total:   **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7061**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
   RAJEWSKI TERRANCE M

Claim Holder Name
   RAJEWSKI TERRANCE M                   Docketed Total:   **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8040**
Date Filed:   06/16/2006
Docketed Total:   $0.00
Filing Creditor Name:
   REINHARDT DONALD E

Claim Holder Name
   REINHARDT DONALD E                    Docketed Total:   **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**CLAIM TO BE MODIFIED***
Claim: 16273
Date Filed: 08/28/2006
Docketed Total: $2,000,000.00
Filing Creditor Name:
ROBB JOHN K

**CLAIM AS DOCKETED***
Claim Holder Name
ROBB JOHN K     Docketed Total:    $2,000,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,000,000.00 | |
| | | **$2,000,000.00** | |

**CLAIM AS MODIFIED**
Modified Total:    $2,000,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,000,000.00 |
| | | | **$2,000,000.00** |

---

**CLAIM TO BE MODIFIED***
Claim: 7924
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
RODRIGUEZ RICARDO

**CLAIM AS DOCKETED***
Claim Holder Name
RODRIGUEZ RICARDO    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

**CLAIM AS MODIFIED**
Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**CLAIM TO BE MODIFIED***
Claim: 8435
Date Filed: 06/23/2006
Docketed Total: $0.00
Filing Creditor Name:
RUNNING JEANIE

**CLAIM AS DOCKETED***
Claim Holder Name
RUNNING JEANIE    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

**CLAIM AS MODIFIED**
Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**CLAIM TO BE MODIFIED***
Claim: 16081
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
RUSSELL CAROLYN

**CLAIM AS DOCKETED***
Claim Holder Name
RUSSELL CAROLYN    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

**CLAIM AS MODIFIED**
Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al. 05-44481-rdd Doc 18569-2 Filed 07/22/09 Entered 07/22/09 16:04:15 B Pg 77 Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD) of 142

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11219<br>Date Filed: 07/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SABO ROBERT B | Claim Holder Name<br><br>SABO ROBERT B | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 7231<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SALO LEILA M | Claim Holder Name<br><br>SALO LEILA M | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 8605<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SANADA DARWIN | Claim Holder Name<br><br>SANADA DARWIN | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 8086<br>Date Filed: 06/16/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SANDERS ALMA L | Claim Holder Name<br><br>SANDERS ALMA L | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9142**
Date Filed: 07/10/2006
Docketed Total: $0.00
Filing Creditor Name:
  SCHADE RICHARD A

Claim Holder Name
  SCHADE RICHARD A          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7805**
Date Filed: 06/12/2006
Docketed Total: $0.00
Filing Creditor Name:
  SCHMIDT GARY

Claim Holder Name
  SCHMIDT GARY          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14057**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  SHORT JOANNE

Claim Holder Name
  SHORT JOANNE          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8917**
Date Filed: 07/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  SIMMONS DORIS R

Claim Holder Name
  SIMMONS DORIS R          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8335**
Date Filed:    06/22/2006
Docketed Total:    $0.00
Filing Creditor Name:
    SIMS MENORT

Claim Holder Name
    SIMS MENORT                    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7173**
Date Filed:    05/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
    SNOOK TERRENCE L

Claim Holder Name
    SNOOK TERRENCE L                Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6874**
Date Filed:    05/25/2006
Docketed Total:    $0.00
Filing Creditor Name:
    SPEAR MICHAEL K

Claim Holder Name
    SPEAR MICHAEL K                Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9618**
Date Filed:    07/17/2006
Docketed Total:    $0.00
Filing Creditor Name:
    STRAHM JR CHARLES F

Claim Holder Name
    STRAHM JR CHARLES F            Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8337<br>Date Filed:    06/22/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>    STUDIVENT LUTHA M | Claim Holder Name<br><br>  STUDIVENT LUTHA M                    Docketed Total:                UNL | Modified Total:                $0.00 |
| | Case Number***      Secured          Priority          Unsecured<br>05-44481                                          UNL              UNL | Case Number***      Secured          Priority          Unsecured<br>05-44481                                                              $0.00 |
| | UNL              UNL | $0.00 |
| Claim: 9293<br>Date Filed:    07/11/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>    STUPAK SUSAN E | Claim Holder Name<br><br>  STUPAK SUSAN E                    Docketed Total:                UNL | Modified Total:                $0.00 |
| | Case Number***      Secured          Priority          Unsecured<br>05-44640                                          UNL              UNL | Case Number***      Secured          Priority          Unsecured<br>05-44640                                                              $0.00 |
| | UNL              UNL | $0.00 |
| Claim: 9518<br>Date Filed:    07/14/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>    TACEY II KENNETH J | Claim Holder Name<br><br>  TACEY II KENNETH J                    Docketed Total:                UNL | Modified Total:                $0.00 |
| | Case Number***      Secured          Priority          Unsecured<br>05-44640                                          UNL              UNL | Case Number***      Secured          Priority          Unsecured<br>05-44640                                                              $0.00 |
| | UNL              UNL | $0.00 |
| Claim: 13505<br>Date Filed:    07/25/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>    TAYLOR CHARLES | Claim Holder Name<br><br>  TAYLOR CHARLES                    Docketed Total:                UNL | Modified Total:                $0.00 |
| | Case Number***      Secured          Priority          Unsecured<br>05-44640                                          UNL | Case Number***      Secured          Priority          Unsecured<br>05-44640                                                              $0.00 |
| | UNL | $0.00 |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8651**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
TAYLOR ELOWESE

Claim Holder Name
TAYLOR ELOWESE    Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8460**
Date Filed: 06/26/2006
Docketed Total: $0.00
Filing Creditor Name:
THOMAS NORMA

Claim Holder Name
THOMAS NORMA    Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8924**
Date Filed: 07/05/2006
Docketed Total: $0.00
Filing Creditor Name:
TILDEN FLOYD D

Claim Holder Name
TILDEN FLOYD D    Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8882**
Date Filed: 07/05/2006
Docketed Total: $0.00
Filing Creditor Name:
TORREY JANICE

Claim Holder Name
TORREY JANICE    Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7176<br>Date Filed:    05/31/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>   TRETER ANTHONY | Claim Holder Name<br><br>  TRETER ANTHONY                    Docketed Total:               UNL | Modified Total:               $0.00 |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

| | | |
|---|---|---|
| Claim: 8670<br>Date Filed:    06/27/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>   TRICE JR MANUEL | Claim Holder Name<br><br>  TRICE JR MANUEL                    Docketed Total:               UNL | Modified Total:               $0.00 |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

| | | |
|---|---|---|
| Claim: 7125<br>Date Filed:    05/30/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>   TROUBLEFIELD THOMASCINE | Claim Holder Name<br><br>  TROUBLEFIELD THOMASCINE                    Docketed Total:               UNL | Modified Total:               $0.00 |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

| | | |
|---|---|---|
| Claim: 7028<br>Date Filed:    05/30/2006<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>   TROUP PAUL | Claim Holder Name<br><br>  TROUP PAUL                    Docketed Total:               UNL | Modified Total:               $0.00 |

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | **$0.00** |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name | |
|---|---|---|
| Claim: 9132 | | |
| Date Filed:   07/10/2006 | WALKER BENJAMIN N          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Docketed Total:   $0.00 | | |
| Filing Creditor Name: | | |
|   WALKER BENJAMIN N | | |

| Case Number*** | Secured | Priority | Unsecured | | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | | 05-44481 | | | $0.00 |
| | | **UNL** | **UNL** | | | | | **$0.00** |

| | Claim Holder Name | |
|---|---|---|
| Claim: 7752 | | |
| Date Filed:   06/09/2006 | WANDZEL JAMES S          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Docketed Total:   $0.00 | | |
| Filing Creditor Name: | | |
|   WANDZEL JAMES S | | |

| Case Number*** | Secured | Priority | Unsecured | | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | | **$0.00** |

| | Claim Holder Name | |
|---|---|---|
| Claim: 15922 | | |
| Date Filed:   08/09/2006 | WEBB JANET          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Docketed Total:   $0.00 | | |
| Filing Creditor Name: | | |
|   WEBB JANET | | |

| Case Number*** | Secured | Priority | Unsecured | | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | | **$0.00** |

| | Claim Holder Name | |
|---|---|---|
| Claim: 8224 | | |
| Date Filed:   06/19/2006 | WEIDNER GLENDALE P          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Docketed Total:   $0.00 | | |
| Filing Creditor Name: | | |
|   WEIDNER GLENDALE P | | |

| Case Number*** | Secured | Priority | Unsecured | | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | UNL | UNL | | 05-44640 | | | $0.00 |
| | | **UNL** | **UNL** | | | | | **$0.00** |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***     See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg 84 Forty-Fourth Omnibus Claims Objection
of 142

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8253**
Date Filed:    06/20/2006
Docketed Total:    $0.00
Filing Creditor Name:
WELCH ELAINE

Claim Holder Name
WELCH ELAINE                    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16183**
Date Filed:    08/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
WENZLICK PATRICK

Claim Holder Name
WENZLICK PATRICK                    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7119**
Date Filed:    05/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
WESLEY MICHAEL

Claim Holder Name
WESLEY MICHAEL                    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9596**
Date Filed:    07/17/2006
Docketed Total:    $0.00
Filing Creditor Name:
WESTENBURG SR RICHARD E

Claim Holder Name
WESTENBURG SR RICHARD E                    Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6807<br>Date Filed:   05/25/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  WESTON JAMES | Claim Holder Name<br><br>  WESTON JAMES | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | **Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 9044<br>Date Filed:   07/06/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  WHITE CYNTHIA S | Claim Holder Name<br><br>  WHITE CYNTHIA S | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | **Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 9534<br>Date Filed:   07/14/2006<br>Docketed Total:   $250,000.00<br>Filing Creditor Name:<br>  WHITLEY ALICE M | Claim Holder Name<br><br>  WHITLEY ALICE M | | Docketed Total: | $250,000.00 | | | Modified Total: | $250,000.00 |
| | **Case Number***<br>05-44640 | Secured | Priority<br>$250,000.00 | Unsecured | **Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$250,000.00 |
| | | | **$250,000.00** | | | | | **$250,000.00** |
| Claim: 7575<br>Date Filed:   06/06/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br>  WILCOX FRANK R | Claim Holder Name<br><br>  WILCOX FRANK R | | Docketed Total: | UNL | | | Modified Total: | $0.00 |
| | **Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 14198**
Date Filed: 07/21/2006
Docketed Total: $0.00
Filing Creditor Name:
   WILLIAMS DOROTHY J

Claim Holder Name
   WILLIAMS DOROTHY J          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | | **UNL** |

                                    Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8387**
Date Filed: 06/22/2006
Docketed Total: $0.00
Filing Creditor Name:
   WILLIAMSON TERRY D

Claim Holder Name
   WILLIAMSON TERRY D          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

                                    Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8567**
Date Filed: 06/26/2006
Docketed Total: $0.00
Filing Creditor Name:
   WINCHELL BARBARA J

Claim Holder Name
   WINCHELL BARBARA J          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

                                    Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6875**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
   WLODARCZAK MICHAEL E

Claim Holder Name
   WLODARCZAK MICHAEL E          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

                                    Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**CLAIM TO BE MODIFIED***

Claim: 7614
Date Filed: 06/08/2006
Docketed Total: $0.00
Filing Creditor Name:
ZINZ MARY

**CLAIM AS DOCKETED***

Claim Holder Name

ZINZ MARY                     Docketed Total:                     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

**CLAIM AS MODIFIED**

Modified Total:                     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

**Total Claims To Be Modified: 145**

**Total Amount As Docketed:** $4,500,492.30

**Total Amount As Modified:** $4,500,492.30

---

\*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*       "UNL" denotes an unliquidated claim.

\*\*\*      See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13366<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>AKINS LADEAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** | Claim: 13365<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>AKINS LADEAN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL.**<br>Total: UNL.** |
| Claim: 13363<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>BAILEY LEO<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** | Claim: 13362<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>BAILEY LEO<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL.**<br>Total: UNL.** |
| Claim: 6677<br>Date Filed: 05/23/2006<br>Creditor's Name:<br>BASHAW ROBERT<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** | Claim: 6678<br>Date Filed: 05/23/2006<br>Creditor's Name:<br>BASHAW ROBERT<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL.**<br>Total: UNL.** |
| Claim: 7198<br>Date Filed: 05/31/2006<br>Creditor's Name:<br>BIERLEIN DEAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL.**<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** | Claim: 7197<br>Date Filed: 05/31/2006<br>Creditor's Name:<br>BIERLEIN DEAN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL.**<br>Administrative<br>Unsecured: UNL.**<br>Total: UNL.** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13345    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>CARROLL LINDA    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 13344    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>CARROLL LINDA    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8189    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/19/2006<br>Creditor's Name:    Secured:<br>CARTER JOE L    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8190    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/19/2006<br>Creditor's Name:    Secured:<br>CARTER JOE L    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 16123    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>CATCHPOLE RONALD    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 16124    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>CATCHPOLE RONALD    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 16122    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>CATCHPOLE RONALD    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 16124    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>CATCHPOLE RONALD    Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 18569-2   Filed 07/22/09   Entered 07/22/09 16:04:15   B   Pg 90
of 142

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7925  Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/13/2006<br>Creditor's Name:  Secured:<br>CHAMBERS EMMA J  Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 7926  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/13/2006<br>Creditor's Name:  Secured:<br>CHAMBERS EMMA J  Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 12782  Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:  Secured:<br>DENDY VERA M  Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 15753  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:  Secured:<br>DENDY VERA M  Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 14767  Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name:  Secured:<br>DIXON WALKER SHIRLEY  Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 14766  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name:  Secured:<br>DIXON WALKER SHIRLEY  Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13334  Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:  Secured:<br>DONALDSON TONYA  Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13335  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:  Secured:<br>DONALDSON TONYA  Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

Page 3 of 17

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7510<br>Date Filed: 06/06/2006<br>Creditor's Name:<br><br>DUPUIS JEFFREY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 7509<br>Date Filed: 06/06/2006<br>Creditor's Name:<br><br>DUPUIS JEFFREY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 12783<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>DURHAM TERI | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 13180<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>DURHAM TERI | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8515<br>Date Filed: 06/26/2006<br>Creditor's Name:<br><br>DYE CLEMENTINE | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8516<br>Date Filed: 06/26/2006<br>Creditor's Name:<br><br>DYE CLEMENTINE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8513<br>Date Filed: 06/26/2006<br>Creditor's Name:<br><br>DYE CLEMENTINE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8516<br>Date Filed: 06/26/2006<br>Creditor's Name:<br><br>DYE CLEMENTINE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg 92
of 142

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8015<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8017<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8016<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8017<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 7771<br>Date Filed: 06/12/2006<br>Creditor's Name:<br><br>FIFE CLAUDINE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 7772<br>Date Filed: 06/12/2006<br>Creditor's Name:<br><br>FIFE CLAUDINE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 7251<br>Date Filed: 06/01/2006<br>Creditor's Name:<br><br>GALLELLI FILIPPO<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 7262<br>Date Filed: 06/01/2006<br>Creditor's Name:<br><br>GALLELLI FILIPPO<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 5 of 17

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 16044    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br><br>GARNER BARBARA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,758.00<br><br>Total: $9,758.00 | Claim: 16043    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br><br>GARNER BARBARA<br><br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $9,768.00<br><br>Total: $9,768.00 |
| Claim: 15840    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br><br>HOLLAND SCOTTIE E<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $97,298.51<br><br>Total: $97,298.51 | Claim: 15841    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br><br>HOLLAND SCOTTIE E<br><br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 13143    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>JEWETT MICHAEL<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 13144    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>JEWETT MICHAEL<br><br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8349    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/22/2006<br>Creditor's Name:<br><br>JONES LINDA<br><br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8348    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 06/22/2006<br>Creditor's Name:<br><br>JONES LINDA<br><br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br><br>Total: UNL** |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13141   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>KASGORGIS JOHN   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** | Claim: 13140   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>KASGORGIS JOHN   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** |
| Claim: 8804   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>KENNEDY STEVEN   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** | Claim: 8803   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>KENNEDY STEVEN   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** |
| Claim: 13138   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>KLEIN PATTY   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** | Claim: 13139   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>KLEIN PATTY   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** |
| Claim: 13137   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>LAMSON JOHN   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** | Claim: 13136   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:   Secured:<br>  Priority:<br>LAMSON JOHN   Administrative:<br>  Unsecured: UNL**<br>  Total: UNL** |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 12250 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 12252 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| | Administrative: | | Administrative |
| LEE JACQUELINE D | Unsecured: UNL** | LEE JACQUELINE D | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |

| | | | |
|---|---|---|---|
| Claim: 4804 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 4805 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | Secured: | Date Filed: 05/05/2006 | Secured: |
| Creditor's Name: | Priority: UNL** | Creditor's Name: | Priority: UNL** |
| | Administrative: | | Administrative |
| LEWIS ROBERT | Unsecured: | LEWIS ROBERT | Unsecured: |
| | Total: UNL** | | Total: UNL** |

| | | | |
|---|---|---|---|
| Claim: 15923 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 16262 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | Secured: | Date Filed: 08/09/2006 | Secured: |
| Creditor's Name: | Priority: UNL** | Creditor's Name: | Priority: UNL** |
| | Administrative: | | Administrative |
| LOGAN EARTHA | Unsecured: UNL** | LOGAN EARTHA | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |

| | | | |
|---|---|---|---|
| Claim: 13134 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13133 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| | Administrative: | | Administrative |
| LOVE EUGENE | Unsecured: UNL** | LOVE EUGENE | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

Page 8 of 17

**    "UNL" denotes an unliquidated claim.

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 6552 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/22/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL** |
| LYTLE ALAN L | | Administrative: | |
| | | Unsecured: | |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 6551 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/22/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL** |
| LYTLE ALAN L | | Administrative: | |
| | | Unsecured: | |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 14778 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| MADDEN JOHN R | | Administrative: | |
| | | Unsecured: | UNL** |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 14779 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| MADDEN JOHN R | | Administrative: | |
| | | Unsecured: | UNL** |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 7214 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/31/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL** |
| MALUSI DANIEL | | Administrative: | |
| | | Unsecured: | UNL** |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 7213 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/31/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL** |
| MALUSI DANIEL | | Administrative: | |
| | | Unsecured: | UNL** |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 8617 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/27/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL** |
| MARCHBANKS JANINE | | Administrative: | |
| | | Unsecured: | UNL** |
| | | Total: | UNL** |

| | | | |
|---|---|---|---|
| Claim: | 8616 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/27/2006 | Secured: | |
| Creditor's Name: | | Priority: | UNL** |
| MARCHBANKS JANINE | | Administrative: | |
| | | Unsecured: | UNL** |
| | | Total: | UNL** |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14776    Debtor: DELPHI CORPORATION (05-44481) | Claim: 14777    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| MCHALE PATRICK    Administrative: | MCHALE PATRICK    Administrative: |
|    Unsecured: UNL** |    Unsecured: UNL** |
|    Total: UNL** |    Total: UNL** |

| | |
|---|---|
| Claim: 13131    Debtor: DELPHI CORPORATION (05-44481) | Claim: 13132    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| MEEKS FRED    Administrative: | MEEKS FRED    Administrative: |
|    Unsecured: UNL** |    Unsecured: UNL** |
|    Total: UNL** |    Total: UNL** |

| | |
|---|---|
| Claim: 14780    Debtor: DELPHI CORPORATION (05-44481) | Claim: 14781    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| MENDREK THOMAS    Administrative: | MENDREK THOMAS    Administrative: |
|    Unsecured: UNL** |    Unsecured: UNL** |
|    Total: UNL** |    Total: UNL** |

| | |
|---|---|
| Claim: 13125    Debtor: DELPHI CORPORATION (05-44481) | Claim: 13126    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| MURPHY JEROME    Administrative: | MURPHY JEROME    Administrative: |
|    Unsecured: UNL** |    Unsecured: UNL** |
|    Total: UNL** |    Total: UNL** |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg 98
of 142

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13124     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:     Secured:<br>    Priority:<br>NEQUIST AXEL     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** | Claim: 13123     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:     Secured:<br>    Priority:<br>NEQUIST AXEL     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** |
| Claim: 7728     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006<br>Creditor's Name:     Secured:<br>    Priority: UNL**<br>OLAH SHEILA M     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** | Claim: 7733     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/09/2006<br>Creditor's Name:     Secured:<br>    Priority: UNL**<br>OLAH SHEILA M     Administrative:<br>    Unsecured:<br>    Total: UNL** |
| Claim: 13121     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:     Secured:<br>    Priority:<br>OLEAR ELSIE     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** | Claim: 13122     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:     Secured:<br>    Priority:<br>OLEAR ELSIE     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** |
| Claim: 13119     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:     Secured:<br>    Priority:<br>PEPPER CAROL ANN     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** | Claim: 13120     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:     Secured:<br>    Priority:<br>PEPPER CAROL ANN     Administrative:<br>    Unsecured: UNL**<br>    Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13117    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>PERRY EUWILDA    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** | Claim: 13118    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>PERRY EUWILDA    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** |
| Claim: 13115    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>PRESCOTT MARK    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** | Claim: 13116    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>PRESCOTT MARK    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** |
| Claim: 13114    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>RADLICK MARY A    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** | Claim: 13113    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>RADLICK MARY A    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** |
| Claim: 13112    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>REID SHEILA    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** | Claim: 13111    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>   Priority:<br>REID SHEILA    Administrative:<br>   Unsecured: UNL**<br>   Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

Page 12 of 17

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8665<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 11219<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 11217<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 11219<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 7232<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>SALO LEILA M | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 7231<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>SALO LEILA M | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 4927<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>SMITH MICHAEL | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 4960<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>SMITH MICHAEL | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 18569-2   Filed 07/22/09   Entered 07/22/09 16:04:15   B   Pg
101 of 142

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim:  14782        Debtor:  DELPHI CORPORATION (05-44481)<br>Date Filed:  07/31/2006<br>Creditor's Name:       Secured:<br>STERLING CALVIN B      Priority:<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** | Claim:  14783        Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/31/2006<br>Creditor's Name:       Secured:<br>STERLING CALVIN B      Priority:<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** |
| Claim:  8646        Debtor:  DELPHI CORPORATION (05-44481)<br>Date Filed:  06/27/2006<br>Creditor's Name:       Secured:<br>STINE DAVID      Priority:<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** | Claim:  8644        Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  06/27/2006<br>Creditor's Name:       Secured:<br>STINE DAVID      Priority:<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** |
| Claim:  16125        Debtor:  DELPHI CORPORATION (05-44481)<br>Date Filed:  08/09/2006<br>Creditor's Name:       Secured:<br>STRAIGHT MARY      Priority:     UNL**<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** | Claim:  16257        Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  08/09/2006<br>Creditor's Name:       Secured:<br>STRAIGHT MARY      Priority:     UNL**<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** |
| Claim:  12248        Debtor:  DELPHI CORPORATION (05-44481)<br>Date Filed:  07/28/2006<br>Creditor's Name:       Secured:<br>STREETER STEVEN D      Priority:<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** | Claim:  12251        Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/28/2006<br>Creditor's Name:       Secured:<br>STREETER STEVEN D      Priority:<br>      Administrative:<br>      Unsecured:     UNL**<br>      Total:     UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9517<br>Date Filed: 07/14/2006<br>Creditor's Name:<br>TACEY II KENNETH J<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 9518<br>Date Filed: 07/14/2006<br>Creditor's Name:<br>TACEY II KENNETH J<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 8923<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>TILDEN FLOYD D<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured:<br>Total: UNL** | Claim: 8924<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>TILDEN FLOYD D<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured:<br>Total: UNL** |
| Claim: 13093<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>VAUGHN KATIE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13092<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>VAUGHN KATIE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13090<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>WEBB NELLIE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13091<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>WEBB NELLIE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 13088<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br><br>WELLS RITA<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** | **Claim:** 13089<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br><br>WELLS RITA<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** |
| **Claim:** 13085<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br><br>WICKS SHARON<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** | **Claim:** 13086<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br><br>WICKS SHARON<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** |
| **Claim:** 14784<br>**Date Filed:** 07/31/2006<br>**Creditor's Name:**<br><br>WILLIAMS KEITH B<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** | **Claim:** 14785<br>**Date Filed:** 07/31/2006<br>**Creditor's Name:**<br><br>WILLIAMS KEITH B<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** |
| **Claim:** 13084<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br><br>WILLIAMS SHEILA<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** | **Claim:** 13083<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br><br>WILLIAMS SHEILA<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** UNL**<br><br>**Total:** UNL** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: | 13081 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 13082 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | Date Filed: | 07/28/2006 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| WOODFORK MINNIE | | Priority: | WOODFORK MINNIE | | Priority: |
| | | Administrative: | | | Administrative: |
| | | Unsecured: UNL** | | | Unsecured: UNL** |
| | | Total: UNL** | | | Total: UNL** |

Total Claims To Be Expunged: 65

Total Asserted Amount To Be Expunged: $107,056.51

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT C-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES LINDA | 16295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 09/08/2006 | DELPHI CORPORATION (05-44481) |
| | **Total:  1** | | **UNL** | | |

*       The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APONTE MILAGRITO | 16341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$42,000.00<br><br><br>$42,000.00 | 10/02/2006 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRASIL USINAGEM LTDA<br>ATTN DOUGLAS CAMPOS<br>RUA GUIDO DE CAMARGO PENTEADO SOBRINHO 3055<br>CAMPINAS SP, 13082-800<br>BRAZIL | 16829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$43,240.00<br>$43,240.00 | 10/17/2008 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| COMERFORD CIARA M | 15936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELDRIDGE DONALD E | 16248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| HAAK DAVID W | 16313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 09/14/2006 | DELPHI CORPORATION (05-44481) |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                     Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HICKS ROGER | 13807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.24<br><br><br>$72.24 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D WYDNER | 16842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| JOHN HOOMANS | 16839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90,000.00<br><br><br>$90,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| JONES LINDA | 16298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 09/11/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,000.00<br><br><br>$36,000.00 | 08/30/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,000.00<br><br><br>$36,000.00 | 09/21/2006 | DELPHI CORPORATION (05-44481) |
| JONES RONALD | 16256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/24/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E HIGGINBOTTOM | 16847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |

*        The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE E HIGGINBOTTOM | 16840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN KEEGAN | 16848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 16830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,612.68<br>$6,612.68 | 10/21/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARY LOUISE MADDEN | 16845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC GEORGE ONDIEK PRECISION PRODUCTS GROUP INC 9207 51ST AVE COLLEGE PARK, MD 20740 | 16836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$359,073.54<br>$359,073.54 | 11/12/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETER NG | 16841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| PETER P PRUS | 16835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,300.00<br><br><br>$2,300.00 | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL I EDDY | 16844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND G GABRIEL | 16838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD G VAN DYK | 16846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD KENNETH DONOGHUE | 16843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120,000.00<br><br><br>$120,000.00 | 02/13/2009 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| TERRIE S KOPIETZ TOD | 16834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| THOMPSON GEORIANNA | 16213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/16/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S  NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| Total: | 30 | $1,266,298.46 | | |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 1406<br>Date Filed:   12/30/2005<br>Docketed Total:   $314,170.07<br>Filing Creditor Name and Address:<br>  AUTOPARTES DE PRECISION A<br>  DIV OF MINIATURE PRECISION<br>  COMPONENTS<br>  100 WISCONSIN ST<br>  PO BOX 1901<br>  WALWORTH, WI 53184 | Claim Holder Name and Address<br><br>  HAIN CAPITAL HOLDINGS LLC<br>  301 RTE 17 6TH FL<br>  RUTHERFORD, NJ 07070<br><br>Docketed Total:    $314,170.07 | Allowed Total:    $306,852.90 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $66,206.62 | $247,963.45 | 05-44640 | | | $306,852.90 |
| | | | **$66,206.62** | **$247,963.45** | | | | **$306,852.90** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12688<br>Date Filed:   07/28/2006<br>Docketed Total:   $878,079.89<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF AVON RUBBER &<br>  PLASTICS INC<br>  411 WEST PUTNAM AVE STE 425<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF AVON RUBBER &<br>  PLASTICS INC<br>  411 WEST PUTNAM AVE STE 425<br>  GREENWICH, CT 06830<br><br>Docketed Total:    $878,079.89 | Allowed Total:    $790,350.09 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | $229,002.33 | $649,077.56 | 05-44640 | | | $790,350.09 |
| | | | **$229,002.33** | **$649,077.56** | | | | **$790,350.09** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12687<br>Date Filed:   07/28/2006<br>Docketed Total:   $1,510,230.74<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF CADILLAC RUBBER<br>  & PLASTICS INC<br>  ATTN ALPA JIMENEZ<br>  411 WEST PUTNAM AVENUE STE<br>  225<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF CADILLAC RUBBER &<br>  PLASTICS INC<br>  ATTN ALPA JIMENEZ<br>  411 WEST PUTNAM AVENUE STE 225<br>  GREENWICH, CT 06830<br><br>Docketed Total:    $1,510,230.74 | Allowed Total:    $1,036,820.55 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | $486,583.11 | $1,023,647.63 | 05-44640 | | | $1,036,820.55 |
| | | | **$486,583.11** | **$1,023,647.63** | | | | **$1,036,820.55** |

\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10386<br>Date Filed: 07/24/2006<br>Docketed Total: $315,699.49<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF COLUMBIA<br>INDUSTRIAL SALES CORP<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF COLUMBIA<br>INDUSTRIAL SALES CORP<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Docketed Total:    **$315,699.49** |    Allowed Total:    **$157,894.71** |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $315,699.49 | 05-44640 | | | $157,894.71 |
| | | | | **$315,699.49** | | | | **$157,894.71** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12672<br>Date Filed: 07/28/2006<br>Docketed Total: $1,613,757.04<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF STONERIDGE INC<br>FOR ITSELF AND ET AL<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF STONERIDGE INC FOR<br>ITSELF AND ET AL<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Docketed Total:    **$1,613,757.04** |    Allowed Total:    **$1,522,815.73** |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | $693,774.59 | $919,982.45 | 05-44640 | | | $1,522,815.73 |
| | | | **$693,774.59** | **$919,982.45** | | | | **$1,522,815.73** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 7372<br>Date Filed: 06/02/2006<br>Docketed Total: $100,861.90<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF WESTWOOD<br>ASSOCIATES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF WESTWOOD<br>ASSOCIATES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Docketed Total:    **$100,861.90** |    Allowed Total:    **$28,255.92** |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44567 | | | $100,861.90 | 05-44567 | | | $28,255.92 |
| | | | | **$100,861.90** | | | | **$28,255.92** |

\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 15141<br>Date Filed:   07/31/2006<br>Docketed Total:   $438,605.19<br>Filing Creditor Name and Address:<br>EIKENBERRY & ASSOCIATES INC<br>PO BOX 2676<br>KOKOMO, IN 46904-2676 | Claim Holder Name and Address<br><br>EIKENBERRY & ASSOCIATES INC   Docketed Total:   $438,605.19<br>PO BOX 2676<br>KOKOMO, IN 46904-2676<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $204,708.80   $233,896.39<br>   $204,708.80   $233,896.39 | Allowed Total:   $114,407.69<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $114,407.69<br>   $114,407.69 |
| Claim: 842<br>Date Filed:   11/23/2005<br>Docketed Total:   $138,443.00<br>Filing Creditor Name and Address:<br>JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE, NC 27560 | Claim Holder Name and Address<br><br>JUKI AUTOMATION SYSTEMS INC   Docketed Total:   $138,443.00<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE, NC 27560<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481   $138,443.00<br>   $138,443.00 | Allowed Total:   $130,493.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481   $130,493.00<br>   $130,493.00 |
| Claim: 10983<br>Date Filed:   07/26/2006<br>Docketed Total:   $702,263.09<br>Filing Creditor Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Claim Holder Name and Address<br><br>KUSS CORPORATION   Docketed Total:   $702,263.09<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $702,263.09<br>   $702,263.09 | Allowed Total:   $307,520.25<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $307,520.25<br>   $307,520.25 |

\*      See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

### Claim 11646

Claim: 11646
Date Filed:    07/27/2006
Docketed Total:    $1,393,393.41
Filing Creditor Name and Address:
MILLIKEN & COMPANY
1045 SIXTH AVE
NEW YORK, NY 10018

Claim Holder Name and Address

SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
TWO GREENWICH PLAZA 1ST FL
GREENWICH, CT 06830

Docketed Total:    $1,393,393.41

Allowed Total:    $1,966,663.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $202,412.11 | $1,190,981.30 |
| | | $202,412.11 | $1,190,981.30 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,966,663.74 |
| | | | $1,966,663.74 |

### Claim 1407

Claim: 1407
Date Filed:    12/30/2005
Docketed Total:    $948,811.79
Filing Creditor Name and Address:
MINIATURE PRECISION
COMPONENTS
100 WISCONSIN ST
PO BOX 1901
WALWORTH, WI 53184

Claim Holder Name and Address

HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

Docketed Total:    $948,811.79

Allowed Total:    $920,298.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $239,745.37 | $709,066.42 |
| | | $239,745.37 | $709,066.42 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $920,298.50 |
| | | | $920,298.50 |

\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 2352<br>Date Filed:    03/22/2006<br>Docketed Total:    $132,868.28<br>Filing Creditor Name and Address:<br>MONROE INC<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC        Docketed Total:        $69,706.90<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Allowed Total:        $69,706.90 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $69,706.90<br><br>                                                    $69,706.90 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $69,706.90<br><br>                                                    $69,706.90 |
| | Claim Holder Name and Address<br><br>MONROE INC        Docketed Total:        $63,161.38<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | Allowed Total:        $75.53 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $63,161.38<br><br>                                                    $63,161.38 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $75.53<br><br>                                                    $75.53 |
| Claim: 16809<br>Date Filed:    03/06/2008<br>Docketed Total:    $153,750.00<br>Filing Creditor Name and Address:<br>PIONEER SPEAKERS INC<br>BUTZEL LONG PC<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | Claim Holder Name and Address<br><br>PIONEER SPEAKERS INC        Docketed Total:        $153,750.00<br>BUTZEL LONG PC<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | Allowed Total:        $122,400.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $153,750.00<br><br>                                                    $153,750.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $122,400.00<br><br>                                                    $122,400.00 |

\*        See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 1935**
Date Filed: 02/09/2006
Docketed Total: $528,714.82
Filing Creditor Name and Address:
QUASAR INDUSTRIES INC
1911 NORTHFIELD DR
ROCHESTER HILLS, MI 48309

Claim Holder Name and Address
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total: $528,714.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $528,714.82 |
| | | | **$528,714.82** |

Allowed Total: $476,205.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $476,205.96 |
| | | | **$476,205.96** |

---

**Claim: 8875**
Date Filed: 06/30/2006
Docketed Total: $505,106.24
Filing Creditor Name and Address:
RIVERSIDE CLAIMS LLC AS
ASSIGNEE FOR PRODUCT
ACTION INTERNATIONAL LLC
PO BOX 626 PLANETARIUM
STATION
NEW YORK, NY 10024

Claim Holder Name and Address
RIVERSIDE CLAIMS LLC AS
ASSIGNEE FOR PRODUCT ACTION
INTERNATIONAL LLC
PO BOX 626 PLANETARIUM
STATION
NEW YORK, NY 10024

Docketed Total: $505,106.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $505,106.24 |
| | | | **$505,106.24** |

Allowed Total: $460,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $447,584.87 |
| 05-44567 | | | $12,415.13 |
| | | | **$460,000.00** |

---

**Claim: 1167**
Date Filed: 12/15/2005
Docketed Total: $23,602.68
Filing Creditor Name and Address:
SALGA PLASTICS INC
ABC GROUP
2 NORELCO DR
TORONTO, ON M9L 2X6

Claim Holder Name and Address
SALGA PLASTICS INC
ABC GROUP
2 NORELCO DR
TORONTO, ON M9L 2X6

Docketed Total: $23,602.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,602.68 |
| | | | **$23,602.68** |

Allowed Total: $2,192.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,192.24 |
| | | | **$2,192.24** |

---

\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11284<br>Date Filed: 07/27/2006<br>Docketed Total: $114,112.12<br>Filing Creditor Name and Address:<br>SCHRADER BRIDGEPORT INTL INC<br>ALTAVISTA EPD<br>PO BOX 102133<br>ATLANTA, GA 30368-2133 | Claim Holder Name and Address<br><br>SCHRADER BRIDGEPORT INTL INC  Docketed Total: $114,112.12<br>ALTAVISTA EPD<br>PO BOX 102133<br>ATLANTA, GA 30368-2133<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $114,112.12<br>$114,112.12 | Allowed Total: $3,886.35<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $3,886.35<br>$3,886.35 |
| Claim: 1472<br>Date Filed: 01/09/2006<br>Docketed Total: $161,816.60<br>Filing Creditor Name and Address:<br>SHERWIN WILLIAMS COMPANY<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND, OH 44115 | Claim Holder Name and Address<br><br>SHERWIN WILLIAMS COMPANY  Docketed Total: $161,816.60<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND, OH 44115<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $161,816.60<br>$161,816.60 | Allowed Total: $151,725.75<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $151,725.75<br>$151,725.75 |
| Claim: 2571<br>Date Filed: 04/06/2006<br>Docketed Total: $30,556.80<br>Filing Creditor Name and Address:<br>SIEMENS AG<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | Claim Holder Name and Address<br><br>SIEMENS AG  Docketed Total: $30,556.80<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $30,556.80<br>$30,556.80 | Allowed Total: $9,974.40<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $9,974.40<br>$9,974.40 |

\*   See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11274<br>Date Filed: 07/27/2006<br>Docketed Total: $176,158.38<br>Filing Creditor Name and Address:<br>SMALL PARTS INC<br>PO BOX 7002<br>LOGANSPORT, IN 46947 | Claim Holder Name and Address<br><br>SMALL PARTS INC<br>PO BOX 7002<br>LOGANSPORT, IN 46947<br><br>Docketed Total: $176,158.38<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — $176,158.38<br>Total: $176,158.38 | Allowed Total: $107,127.23<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — $0.00<br>05-44640 — $107,127.23<br>Total: $107,127.23 |
| Claim: 2028<br>Date Filed: 02/15/2006<br>Docketed Total: $41,742.27<br>Filing Creditor Name and Address:<br>SYZ ROLMEX S DE RL DE CV<br>ATTN DAVID N RUTILA<br>PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601<br><br>Docketed Total: $41,742.27<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44640 — $41,742.27<br>Total: $41,742.27 | Allowed Total: $34,472.42<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44640 — $34,472.42<br>Total: $34,472.42 |
| Claim: 14918<br>Date Filed: 07/31/2006<br>Docketed Total: $66,399.42<br>Filing Creditor Name and Address:<br>WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460 | Claim Holder Name and Address<br><br>WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460<br><br>Docketed Total: $66,399.42<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44640 — $66,399.42<br>Total: $66,399.42 | Allowed Total: $66,399.42<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44640 — $66,399.42<br>Total: $66,399.42 |

\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12017<br>Date Filed: 07/28/2006<br>Docketed Total: $99,852.32<br>Filing Creditor Name and Address:<br> ZF BOGE ELASTMETALL LLC<br> HUNTER & SCHANK CO LPA<br> 1700 CANTON AVE<br> TOLEDO, OH 43604 | Claim Holder Name and Address<br><br> HAIN CAPITAL HOLDINGS LLC  Docketed Total: $99,852.32<br> 301 RTE 17 6TH FL<br> RUTHERFORD, NJ 07070 | Allowed Total: $87,021.08 |

| | | | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| Case Number* | Secured | Priority | Unsecured | | | | |
| 05-44640 | | | $99,852.32 | 05-44640 | | | $87,021.08 |
| | | | **$99,852.32** | | | | **$87,021.08** |

**Total Claims To Be Modified: 23**

**Total Amount As Docketed:** $10,388,995.54

**Total Amount As Modified:** $8,873,560.36

\*  See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOEL MORGAN HUBERT | 14751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$20,000.00<br><br>$976,000.00<br>$996,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PICKLES PAUL | 13464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | | $1,296,000.00 | | |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.   Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS**

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS  ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | 14334 | Secured: Priority: Administrative: Unsecured: Total: | $114,072.00 $114,072.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13863 | Secured: Priority: Administrative: Unsecured: Total: | $114,072.00 $114,072.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13875 | Secured: Priority: Administrative: Unsecured: Total: | $1,672,095.08 $1,672,095.08 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 14350 | Secured: Priority: Administrative: Unsecured: Total: | $1,672,095.08 $1,672,095.08 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13730 | Secured: Priority: Administrative: Unsecured: Total: | $35,000.00 UNL $35,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13663 | Secured: Priority: Administrative: Unsecured: Total: | $35,000.00 UNL $35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                      **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 15071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,500.00<br><br>$500.00<br>$28,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 13734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,500.00<br><br>$500.00<br>$28,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 15075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**Total:**     **10**                    **$3,698,334.16**

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

123 of 142

**EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 11631**
Date Filed: 07/27/2006
Docketed Total: $0.00
Filing Creditor Name:
NEW JERSEY SELF INSURERS
GUARANTY ASSOCIATION
MCELROY DEUTSCH MULVANEY
& CARPENTER LLP
THREE GATEWAY CTR
100 MULBERRY ST
NEWARK, NJ 07102-4079

Claim Holder Name

NEW JERSEY SELF INSURERS
GUARANTY ASSOCIATION
MCELROY DEUTSCH MULVANEY &
CARPENTER LLP
THREE GATEWAY CTR
100 MULBERRY ST
NEWARK, NJ 07102-4079

Docketed Total: UNL

Modified Total: $0.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 1294**
Date Filed: 12/27/2005
Docketed Total: $24,732,628.02
Filing Creditor Name:
OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Claim Holder Name

OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Docketed Total: $24,732,628.02

Modified Total: $24,732,628.02

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $24,732,628.02 | |
| | | **$24,732,628.02** | |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $24,732,628.02 |
| | | | **$24,732,628.02** |

---

**Claim: 1301**
Date Filed: 12/27/2005
Docketed Total: $39,610,402.53
Filing Creditor Name:
OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Claim Holder Name

OHIO BUREAU OF WORKERS
COMPENSATION
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

Docketed Total: $39,610,402.53

Modified Total: $39,610,402.53

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $39,610,402.53 | |
| | | **$39,610,402.53** | |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $39,610,402.53 |
| | | | **$39,610,402.53** |

---

\*       "UNL" denotes an unliquidated claim.

\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| | | **Total Claims To Be Modified: 3** |
| | | **Total Amount As Docketed:**      $64,343,030.55 |
| | | **Total Amount As Modified:**      $64,343,030.55 |

\*       "UNL" denotes an unliquidated claim.

\*\*      See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

**EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRUZ ANGELINA G | 8501 | Secured: Priority: Administrative: Unsecured: Total: | $147,567.50 $147,567.50 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAMILTON JACK | 818 | Secured: Priority: Administrative: Unsecured: Total: | $50,000.00 $50,000.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$197,567.50** | | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

EXHIBIT F-5 - ADJOURNED SECURED BOOKS AND RECORDS CLAIM

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY<br>DAVID J KENNEDY<br>ASSISTANT US ATTORNEY SDNY<br>86 CHAMBERS ST 3RD FL<br>NEW YORK, NY 10007 | 14309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | | UNL | | |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARYL YVETTE CARTER | 16849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000,000.00<br>UNL<br><br>UNL<br>$50,000,000.00 | 05/01/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHARYL YVETTE CARTER | 16850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000,000.00<br>UNL<br><br>UNL<br>$50,000,000.00 | 04/28/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | **Total:    2** | | **$100,000,000.00** | | |

\*       The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**EXHIBIT F-7 - ADJOURNED CLAIM ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 12669
Date Filed:    07/28/2006
Docketed Total:    $1,087,184.23
Filing Creditor Name and Address:
   CONTRARIAN FUNDS LLC AS
   ASSIGNEE OF OMRON DUALTEC
   AUTOMOTIVE ELECTRONICS INC
   CONTRARIAN FUNDS LLC
   411 W PUTNAM AVE STE 225
   GREENWICH, CT 06830

**CLAIM AS DOCKETED**

Claim Holder Name and Address

   CONTRARIAN FUNDS LLC AS        Docketed Total:    **$1,087,184.23**
   ASSIGNEE OF OMRON DUALTEC
   AUTOMOTIVE ELECTRONICS INC
   CONTRARIAN FUNDS LLC
   411 W PUTNAM AVE STE 225
   GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $85,411.74 | $1,001,772.49 |
| | | **$85,411.74** | **$1,001,772.49** |

**CLAIM AS ALLOWED**

Allowed Total:    **$894,226.90**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $894,226.90 |
| | | | **$894,226.90** |

**Total Claims To Be Modified: 1**

**Total Amount As Docketed:**    **$1,087,184.23**

**Total Amount As Modified:**    **$894,226.90**

*       See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, <u>et al.</u>                                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**Exhibit G - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
130 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7471 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AKINS LADEAN | 13365 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKINS LADEAN | 13366 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| ALDRIDGE BRENDA | 10056 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALLEN GLORIA D | 12218 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALSTON PHILLIP | 6031 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ANDOLORA CHERYL | 14748 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDRASIK JOSEPH | 7878 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| APONTE MILAGRITO | 16341 | EXHIBIT D - UNTIMELY CLAIMS |
| ARNDT RANDALL F | 7729 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN J | 7431 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AUSTIN RANDY | 10806 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| AUTOCAM DO BRASIL USINAGEM LTDA | 16829 | EXHIBIT D - UNTIMELY CLAIMS |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| AZRAD OREN | 7820 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BAILEY LEO | 13363 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BAKER JERRI | 14880 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKLE MARY | 11448 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BARANSKI MARK | 15744 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BASHAW ROBERT | 6677 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BASHAW ROBERT | 6678 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BASTIN PHILLIPS G | 9155 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BEARD WILT TERRI | 16208 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BEITER PAUL | 11874 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BENSON LORI | 8691 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTLEY DOLORES | 13361 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7197 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7198 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BISHOP JANICE RENEE | 14750 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BLACK CLARA A | 7856 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLAKE DANA | 16107 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLANKENSHIP DONNA | 13359 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLOCK LARRY A | 13566 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLONDIN MARY RITA | 13357 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE HENRY L | 7990 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOLIN DEBORAH M | 8505 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOND LORRAINE M | 8694 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOSTWICK DONALD M | 13355 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOWARD MARK | 9071 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BOZARTH GREGORY | 4382 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRAGG MIKE | 9156 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAUN BRUCE | 6911 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAZIER J | 4487 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
131 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BREFKA BARBARA | 7211 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRIAN TRACY | 7436 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRIDGES BOBBY J | 13351 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN DAVID L | 7385 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BROWN JAMES | 6391 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN LIGGINS GERALDINE | 13349 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN SHIRLEY D | 7216 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRUEWER MIKE | 13521 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8353 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRYANT JEFFREY L | 14929 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BUCK PAUL | 4677 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURGETT MICHAEL | 13347 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURKE PAUL D | 14923 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BYRD VERNASTINE | 8235 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CABELLO JR TOMAS M | 13488 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAMPBELL WILLIAM J | 5217 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAROL M STACY | 13520 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CARROLL LINDA | 13345 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CARTER DAVID | 14894 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CARTER JOE L | 8189 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CASTILLO RAY | 7726 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CATCHPOLE RONALD | 16122 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATCHPOLE RONALD | 16123 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATRELL COREY | 13342 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHAMBERS EMMA J | 7925 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CHAPMAN DEBORAH | 9555 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHAPMAN ROBERT A | 9620 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHENEY DAVID ALAN | 12418 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CLARDY RICHARD | 6032 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLAY BARBARA | 14764 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEARY TIMOTHY | 6508 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEM JR FRED | 9157 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLIFTON EDWARD P | 10975 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COEN HEWITT JUNE | 13340 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COENHEWITT JUNE | 13341 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COMBS DENICE A | 13617 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COMERFORD CIARA M | 15936 | EXHIBIT D - UNTIMELY CLAIMS |
| COMERFORD CIARA M | 15937 | EXHIBIT D - UNTIMELY CLAIMS |
| CONIFF JOHN | 3922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CONTRARIAN FUNDS LLC | 1935 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
132 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | EXHIBIT F-7 - ADJOURNED CLAIM ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC/MONROE INC | 2352 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONWAY JAMES E | 14926 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COOK GARY L | 5408 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COOLEY LAWRENCE | 13337 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CORBA ROBERT C | 9211 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COX WILLIE A | 7720 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COZART DIANE | 8810 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CRAWFORD FLOYD | 9102 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CULBERSON ROSIE C | 3765 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAIGLE CHERIE | 13182 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DALE MARK C | 13583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DARLING TAMARA L | 9224 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 13588 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAVIS RUBY H | 7078 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAWSON KATHY | 15136 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DELANEY DAVID | 8908 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DENDY VERA M | 12782 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DENDY VERA M | 15753 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI CIACCIO FRANK | 7940 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI SANTO ANNA | 9098 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DICKENS ROBERT | 7944 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DIMOND MARTHA | 3495 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DINARDO NICK | 6821 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DIXON WALKER SHIRLEY | 14766 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DIXON WALKER SHIRLEY | 14767 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONA KEVIN R | 13462 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DONALDSON TONYA | 13334 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONALDSON TONYA | 13335 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DORSEY JANICE | 7201 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DOUGLAS SR STEPHEN B | 13535 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7083 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DUPUIS JEFFREY | 7510 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURAN MARY | 12785 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
133 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DURHAM TERI | 12783 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURHAM TERI | 13180 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURKACY DIRK | 9634 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUTTINGER DAVID | 9841 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DYE CLEMENTINE | 8513 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8515 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| EHRLICH AVRON M | 9698 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKAMP RALPH E | 2858 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKENBERRY & ASSOCIATES INC | 15141 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ELDRIDGE DONALD E | 16248 | EXHIBIT D - UNTIMELY CLAIMS |
| ELLIOT DAVID J | 13533 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| ELLIOTT KATHLEEN M | 13517 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EVERETT FERBY | 7588 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FAGAN DALLAS J | 9031 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FAISON G | 8838 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FELDER ANNIE M | 8015 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8016 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8017 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FENWICK MARY | 15971 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FERGUSON KENNETH D | 15724 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7771 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FISHER JODY | 5899 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FISHER NANCY | 14768 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FLAGG SONIA | 13176 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FONS MICHAEL J | 7734 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORD PAMELA | 13175 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FOWLER ARLIE M | 8898 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRASIER THOMAS | 14770 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRENCH RANDY A | 7273 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULCOMER LISA M | 13524 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULCOMER WILLIAM M | 13519 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULLER JOYCE | 14772 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULLER RODNEY C | 13172 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALLELLI FILIPPO | 7251 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GALONSKA JOSEPH | 16141 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GALUS CARL | 8816 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARIGEN CINDY | 11120 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARNER BARBARA | 16043 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GARNER BARBARA | 16044 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GARY DENNIS | 8879 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA | 7526 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA C | 7525 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIRARD LAWRENCE | 13170 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOLDEN ALBERT P | 13169 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
134 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GOODRICH DAYTON | 9532 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH SUZANNE | 13166 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRADY DENNIS F | 10464 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAHAM BLOUNT JUDY | 14942 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRAHAM MARY F | 13164 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAU PATRICIA | 16032 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIER BRENDA | 15728 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIFFIN EARL R | 9159 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIFFUS WILLIAM A | 8931 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIMES MARK | 13480 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GROVER JODYNE | 13601 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUPTA UMESHKUMAR | 14792 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUTIERREZ CYNTHIA | 7497 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GUZMAN LUIS | 14774 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAK DAVID W | 16313 | EXHIBIT D - UNTIMELY CLAIMS |
| HAASE MARTIN | 4679 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 1406 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1407 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 12017 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HALE ROSE | 7807 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HARBACK JR ALMERON L | 6861 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HARTSHORN JEWELL A | 14931 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HAYNER DAVID M | 8082 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAYNES BOBBY N | 10404 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HEIDT CARL R | 10246 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEMPHILL DEBORAH | 13159 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HENDRICKS KAREN | 7951 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | EXHIBIT D - UNTIMELY CLAIMS |
| HERBIG EUGENE E | 7873 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERR DAVID | 14747 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HICKS ROGER | 13807 | EXHIBIT D - UNTIMELY CLAIMS |
| HIGGINS SHARON | 4514 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HILLARD MICHAEL | 7175 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HINES EDWIN | 9477 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HOFFMAN RONALD | 6459 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLAND SCOTTIE E | 15840 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| HOLLAND SCOTTIE E | 15841 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLIMAN CHARLES | 13155 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HORTON BARBARA | 13152 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOWKO BETHANY | 13150 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD LOIS E | 13148 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD VINTON L | 13147 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUDSON ROBERT L | 14922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HUFFMAN DENISE | 13146 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Thirty-Fourth Omnibus Claims Objection
05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg 135 of 142
Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HUNKINS PAMELA V | 6854 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNTER LINDA D | 11591 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUTTO SANDRA L | 13145 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13863 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14334 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13875 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14350 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13663 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13730 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13734 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15071 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13699 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15075 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IVY THOMAS | 5003 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACKSON BETTY G | 8280 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACKSON ROBERTA | 8356 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACOBS DONALD L | 15543 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JAKOVICH MARK | 15292 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 15189 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| JEWETT MICHAEL | 13143 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JOHN D WYDNER | 16842 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN HOOMANS | 16839 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHNSON CLODDIE | 8920 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON LINDA D | 10345 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON NANCY | 6162 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON PATSY A | 13569 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES DOROTHY | 7689 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES LINDA | 8348 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JONES LINDA | 8349 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JONES LINDA | 16295 | EXHIBIT C-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM |
| JONES LINDA | 16298 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES LONNIE M | 16278 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES LONNIE M | 16331 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES RONALD | 16256 | EXHIBIT D - UNTIMELY CLAIMS |
| JORZA CHARLOTTE | 4672 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JOYCE E HIGGINBOTTOM | 16840 | EXHIBIT D - UNTIMELY CLAIMS |
| JOYCE E HIGGINBOTTOM | 16847 | EXHIBIT D - UNTIMELY CLAIMS |
| JUKI AUTOMATION SYSTEMS INC | 842 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KASGORGIS JOHN | 13140 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
136 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KASGORGIS JOHN | 13141 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KAYLOR BART E | 2619 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KELLEY EUGENE | 10168 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8803 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8804 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KEVIN KEEGAN | 16848 | EXHIBIT D - UNTIMELY CLAIMS |
| KEYS PAMELA | 12426 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KIDDER JOHN W | 14920 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KLEIN PATTY | 13138 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KLEIN PATTY | 13139 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLINGSPOHN DANOWSKI MARY | 8405 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLONOWSKI JR THOMAS F | 6646 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| KOSNIK DAVID | 15208 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15342 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15343 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOWALSKI RICHARD | 7708 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KRZEWINSKI DAVID P | 11222 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUEHN SUSAN | 8599 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUSS CORPORATION | 10983 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KUZMIK DAVID | 6237 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMBERT SHELLEY | 6430 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMSON JOHN | 13136 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAMSON JOHN | 13137 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LARSON KARIN R | 11330 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAW DEBRA M | 1429 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEE JACQUELINE D | 12250 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEECK RASOLIND J | 16111 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEWIS ROBERT | 4804 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEWIS ROBERT | 4805 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LINSEMAN LARRY L | 7622 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINTON EDWARD W | 13135 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIQUIDITY SOLUTIONS INC | 2028 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LIVINGSTON BETTY J | 8107 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOGAN EARTHA | 15923 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LOGAN EARTHA | 16262 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LONDON VIRGINIA L | 8021 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOPEZ PABLO | 7100 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOVE EUGENE | 13133 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOVE EUGENE | 13134 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6551 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6552 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MACON CLAUDE L | 8182 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MADDEN JOHN R | 14778 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MADDEN JOHN R | 14779 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | 16830 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
137 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MAGYAR DONNA | 7774 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MALUSI DANIEL | 7214 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MANSFIELD MARION J | 7422 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8616 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8617 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MARCUM BUNNY | 8836 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARDEN JOANNE C | 7508 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARIETTA FRANK A | 7164 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARSHALL MARSHA G | 13837 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARTINDALE WILLIAM | 10819 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MARTINEZ ANTHONY | 5309 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARY LOUISE MADDEN | 16845 | EXHIBIT D - UNTIMELY CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MATHIS PAUL C | 8058 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATLINGA MARK | 7039 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATTHEWS GLORIA G | 15854 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MC FADDEN IDA | 6963 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FADDEN IDA P | 6962 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FALL ROBERT D | 7719 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MC KEOWN MARK | 7400 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCCLUNE DONALD | 10897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCFADDEN DILDY L | 7630 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCHALE PATRICK | 14776 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MCHALE PATRICK | 14777 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MCMAHON MICHAEL J | 8962 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCMILLON RICHARD | 9139 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCMILLON RICHARD | 9140 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MEEKS FRED | 13131 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MEEKS FRED | 13132 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MEESE LINDA | 13130 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MENDREK THOMAS | 14780 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MENDREK THOMAS | 14781 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | 16836 | EXHIBIT D - UNTIMELY CLAIMS |
| MILLER JULIE | 9195 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MILLER MARY | 15989 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MILLER RANDY | 8409 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MILLIKEN & COMPANY | 11646 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINIATURE PRECISION COMPONENTS | 1407 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINK DEBRA J | 8652 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MITCHELL CHARLES A | 6478 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MONROE INC | 2352 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MONTECINOS DAVID | 14749 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MONTGOMERY WILLIAM L | 7212 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
138 of 142
Thirty-Fourth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MOORE BERNARD W | 8492 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN BARBARA | 9161 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN CHERYL | 13128 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MORRIS LETITIA K | 13515 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MOST RICHARD | 13127 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUELLER DAVID L | 14745 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MUIR CARLA | 13610 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUNOZ J | 7721 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MURPHY JEROME | 13125 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MURPHY JEROME | 13126 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUTTON CONNIE L | 8574 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEARMYER ROGER | 9548 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEBLO DEBRA S | 14924 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NELSON EVELYN M | 14740 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEQUIST AXEL | 13124 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 11631 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEWTON JR JAMES DAVID | 13527 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NOEL MORGAN HUBERT | 14751 | EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS |
| OHIO BUREAU OF WORKERS COMPENSATION | 1294 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OHIO BUREAU OF WORKERS COMPENSATION | 1301 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OLAH SHEILA M | 7728 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLAH SHEILA M | 7733 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| OLEAR ELSIE | 13121 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLEAR ELSIE | 13122 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ORTEGA MARIA | 6806 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OSTASH ROBERT S | 9897 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OTTO BRAD K | 13530 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD | 6901 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISI HENRY | 9583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PARKER JULIE | 15729 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PATEL RAJESH P | 14808 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PEPPER CAROL ANN | 13119 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PEPPER CAROL ANN | 13120 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13117 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PETER NG | 16841 | EXHIBIT D - UNTIMELY CLAIMS |
| PETER P PRUS | 16835 | EXHIBIT D - UNTIMELY CLAIMS |
| PETROWSKI RICHARD | 13468 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PETTY MARY | 9162 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKLES PAUL | 13464 | EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS |
| PIERCE MARK W | 10165 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIONEER SPEAKERS INC | 16809 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PISCITELLI MICHELE | 15188 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| PORTER DEVINE | 9678 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Thirty-Fourth Omnibus Claims Objection
05-44481-rdd   Doc 18569-2   Filed 07/22/09   Entered 07/22/09 16:04:15   B   Pg
139 of 142
Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| POTTS MARY C | 8932 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PRESCOTT MARK | 13115 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PRIEUR RICHARD | 12343 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| QUASAR INDUSTRIES INC | 1935 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| QUIROGA SALLY J | 6867 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ANTON J | 7030 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ROBERT A | 7071 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADABAUGH THOMAS K | 8208 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADLICK MARY A | 13114 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RANDALL I EDDY | 16844 | EXHIBIT D - UNTIMELY CLAIMS |
| RAYMOND G GABRIEL | 16838 | EXHIBIT D - UNTIMELY CLAIMS |
| RAZ JAMES | 8897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REHBEIN PAMELA | 6833 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REID SHEILA | 13112 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RESER LARRY | 13598 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REUSCH ROBERT | 7679 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REYZELMAN NAUM | 6549 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RICHARD G VAN DYK | 16846 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD KENNETH DONOGHUE | 16843 | EXHIBIT D - UNTIMELY CLAIMS |
| RIDNER PATTI | 10050 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBB JOHN K | 16273 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RODEA JOSEPH | 7531 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RODRIGUEZ RICARDO | 7924 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ROLAND ROBERT | 13108 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROMANO ANIELLO | 13105 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROSE THOMAS S | 13536 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROTKO JOHN F | 10613 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROUFUS MARILYN | 14743 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUDOLPH V KREUTZER | 16832 | EXHIBIT D - UNTIMELY CLAIMS |
| RUDOLPH V KREUTZER | 16833 | EXHIBIT D - UNTIMELY CLAIMS |
| RUGGIRELLO PATRICK J | 12253 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RUSSELL CAROLYN | 16081 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RYNEARSON MONICA | 15711 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RYNO DEBORAH | 13104 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SABO ROBERT B | 8665 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11217 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SALGA PLASTICS INC | 1167 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SALO LEILA M | 7231 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SALO LEILA M | 7232 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALZMAN JEFFREY P | 13529 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SANADA DARWIN | 8605 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SANDERS ALMA L | 8086 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SAVIERS ROBERT S | 13472 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
140 of 142

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHADE RICHARD A | 9142 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT GARY | 7805 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT THOMAS A | 7809 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHMIEDEKNECHT GREGORY | 10164 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHRADER BRIDGEPORT INTL INC | 11284 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHARYL YVETTE CARTER | 16849 | EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS |
| SHARYL YVETTE CARTER | 16850 | EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS |
| SHAW LAVERNE | 4871 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHAY RHONDA J | 544 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHEPHERD JEFFREY C | 13518 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS COMPANY | 1472 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHORT JOANNE | 14057 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SHOWERS TEE | 14930 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SIEMENS AG | 2571 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIESS BARBARA | 13101 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIKORSKI RAE | 10470 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMMONS DORIS R | 8917 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SIMONDS DONALD L | 5068 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMS MENORT | 8335 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SLOVIK KARIN R | 15031 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMALL PARTS INC | 11274 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SMALLEY EDNA | 13100 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH JR RICHARD L | 15719 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SMITH MICHAEL | 4927 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SMITH MICHAEL W | 5150 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH ROBERT M | 9241 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SMITHERS MARY L | 11334 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SOBH RAIDAN | 13099 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 11646 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SPENCER ROBERT | 16100 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPENCER ROBERT L | 16099 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPRONZ JACK | 7146 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STERLING CALVIN B | 14782 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STERLING CALVIN B | 14783 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STILSON NICHOLAS | 13449 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DANIEL | 14928 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8644 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8646 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STRAIGHT MARY | 16125 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAIGHT MARY | 16257 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STREETER STEVEN D | 12248 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STUDIVENT LUTHA M | 8337 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STUPAK SUSAN E | 9293 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SUFFOLETTA GARY | 10459 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWAN SUSAN K | 7489 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWEET RICHARD R | 15198 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
141 of 142
Thirty-Fourth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SYZ ROLMEX S DE RL DE CV | 2028 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TACEY II KENNETH J | 9517 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAPSCOTT ANNA | 6510 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TARRAS JOANN M | 8073 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAYLOR CHARLES E | 10834 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TERRIE S KOPIETZ TOD | 16834 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| THOMPSON GEORIANNA | 16213 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMPSON REFORD | 15629 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TILDEN FLOYD D | 8923 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TINSLEY G W | 8302 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORR BILLY | 4786 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRETER ANTHONY | 7176 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRICE GLORIA | 7026 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUP PAUL | 7028 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TUCKER SYLVESTER | 13094 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 14309 | EXHIBIT F-5 - ADJOURNED SECURED BOOKS AND RECORDS CLAIM |
| VANSADIA GHANSHYAM | 8503 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| VAUGHN KATIE | 13092 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| VAUGHN KATIE | 13093 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WABLER JR PAUL | 13415 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WALKER BENJAMIN N | 9132 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WALTON THERESA | 5603 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WARD GREGORY | 8471 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WATKINS BOBBIE | 11594 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WATT GEORGE | 9365 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEBB JANET | 15922 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WEBB NELLIE | 13090 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WEBB NELLIE | 13091 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELCH ELAINE | 8253 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELKER ELLEN | 8067 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WELLS RITA | 13088 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WELLS RITA | 13089 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WENZLICK PATRICK | 16183 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WERNER DOREEN | 7527 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESLEY MICHAEL | 7119 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTON JAMES | 6807 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| WHITE CYNTHIA S | 9044 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WHITLEY ALICE M | 9534 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

05-44481-rdd    Doc 18569-2    Filed 07/22/09    Entered 07/22/09 16:04:15    B    Pg
142 of 142

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WIBLE JAMES K | 14925 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WICKS SHARON | 13085 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WICKS SHARON | 13086 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS KEITH B | 14784 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMS KEITH B | 14785 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13083 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13084 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILMOUTH RICE JANET L | 3075 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WILSON EDNA M | 8478 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WISNIEWSKI PAUL | 13597 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6875 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WOLF PATRICIA | 9217 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLOS MICHAEL | 5445 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| WOOD JAMES BRIAN | 13487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14045 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14046 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOODFORK MINNIE | 13081 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WOODFORK MINNIE | 13082 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOODS ROBERT | 11589 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| YOUNG DENISE S | 15348 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| YOUNGBLOOD JONES LILLY P | 7865 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZEMLA MARY | 4736 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZF BOGE ELASTMETALL LLC | 12017 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ZINZ MARY | 7614 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ZOMBAR RONALD | 15902 | EXHIBIT A - PENSION AND OPEB CLAIMS |