**In re Delphi Corporation, et al.**    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDRASIK JOSEPH | 7878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,141,836.00<br>$1,141,836.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN RANDY | 10806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| AZRAD OREN | 7820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,524.93<br>$4,524.93 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BARANSKI MARK | 15744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BEITER PAUL | 11874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BISHOP JANICE RENEE | 14750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOWARD MARK | 9071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,323.99<br><br>$22,419.91<br>$25,743.90 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| BOZARTH GREGORY | 4382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,800.00<br><br><br>$12,800.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

In re Delphi Corporation, et al.                Pg 2 of 135            Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAZIER J | 4487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BROWN DAVID L | 7385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BRUEWER MIKE | 13521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$500,000.00<br>$500,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT JEFFREY L | 14929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BURKE PAUL D | 14923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CABELLO JR TOMAS M | 13488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAROL M STACY | 13520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN DEBORAH | 9555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,577.89<br><br>$2,611.23<br>$6,189.12 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPMAN ROBERT A | 9620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CHENEY DAVID ALAN | 12418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,431.00<br><br><br>$6,431.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COMBS DENICE A | 13617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,561.28<br><br><br>$6,561.28 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONIFF JOHN | 3922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONWAY JAMES E | 14926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAWFORD FLOYD | 9102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DALE MARK C | 13583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELANEY DAVID | 8908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

In re Delphi Corporation, et al.                    Pg 4 of 135          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINARDO NICK | 6821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DONA KEVIN R | 13462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,177.49<br>$2,177.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS SR STEPHEN B | 13535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$225,200.00<br><br><br>$225,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EHRLICH AVRON M | 9698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EIKAMP RALPH E | 2858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$26,507.00<br><br><br>$26,507.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ELLIOTT KATHLEEN M | 13517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENWICK MARY | 15971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERGUSON KENNETH D | 15724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FISHER JODY | 5899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| FULCOMER WILLIAM M | 13519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRAU PATRICIA | 16032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GRIMES MARK | 13480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$8,500.00<br>$8,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GROVER JODYNE | 13601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUPTA UMESHKUMAR | 14792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,082.17<br><br><br>$2,082.17 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAASE MARTIN | 4679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,309.00<br><br><br>$61,309.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HALE ROSE | 7807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENDRICKS KAREN | 7951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HERR DAVID | 14747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILLARD MICHAEL | 7175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$62,363.00<br><br><br>$62,363.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| HINES EDWIN | 9477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ROBERT L | 14922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAKOVICH MARK | 15292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KAYLOR BART E | 2619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$86,435.71<br><br>$281,434.73<br>$367,870.44 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| KIDDER JOHN W | 14920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOSNIK DAVID | 15208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$82,314.18<br><br><br>$82,314.18 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,218.52<br><br><br>$6,218.52 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINDALE WILLIAM | 10819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,173,000.00<br>$1,198,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MC FALL ROBERT D | 7719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MC KEOWN MARK | 7400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MCCLUNE DONALD | 10897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MCMILLON RICHARD | 9140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Pg 8 of 135          Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCMILLON RICHARD | 9139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER JULIE | 9195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MONTECINOS DAVID | 14749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MUIR CARLA | 13610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1.00<br><br><br>$1.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEBLO DEBRA S | 14924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEWTON JR JAMES DAVID | 13527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARISI HENRY | 9583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$600,000.00<br>$610,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| PATEL RAJESH P | 14808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$13,000.00<br>$13,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETROWSKI RICHARD | 13468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE MARK W | 10165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RAZ JAMES | 8897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RESER LARRY | 13598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,311,531.36<br>$1,336,531.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REYZELMAN NAUM | 6549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$376,560.02<br><br><br>$376,560.02 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE THOMAS S | 13536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROTKO JOHN F | 10613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,000,000.00<br>$3,000,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RYNEARSON MONICA | 15711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALZMAN JEFFREY P | 13529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$38,804.00<br><br><br>$38,804.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAVIERS ROBERT S | 13472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$74,256.00<br><br><br>$74,256.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIEDEKNECHT GREGORY | 10164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SHEPHERD JEFFREY C | 13518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT M | 9241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT L | 16099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SWEET RICHARD R | 15198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMPSON REFORD | 15629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TINSLEY G W | 8302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| TORR BILLY | 4786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VANSADIA GHANSHYAM | 8503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WARD GREGORY | 8471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$354,435.34<br>$354,435.34 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WELKER ELLEN | 8067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| WIBLE JAMES K | 14925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILMOUTH RICE JANET L | 3075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WISNIEWSKI PAUL | 13597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOLOS MICHAEL | 5445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 13487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,723,650.00<br><br>$1,723,650.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,125.03<br><br>$24,125.03 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,303.70<br><br>$2,303.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG DENISE S | 15348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 95 | $11,301,295.48 | | |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15185**
Date Filed: 07/31/2006
Docketed Total: $10,000.00
Filing Creditor Name:
  BAMBACH KATHLEEN

Claim Holder Name
  BAMBACH KATHLEEN
Docketed Total: **$10,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | **$10,000.00** | **UNL** |

Modified Total: **$10,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | **$10,000.00** |

---

**Claim: 15718**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  BROWN GARY J

Claim Holder Name
  BROWN GARY J
Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14894**
Date Filed: 07/31/2006
Docketed Total: $524,954.63
Filing Creditor Name:
  CARTER DAVID

Claim Holder Name
  CARTER DAVID
Docketed Total: **$524,954.63**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $524,954.63 | |
| | | **$524,954.63** | |

Modified Total: **$524,954.63**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $524,954.63 |
| | | | **$524,954.63** |

---

**Claim: 14927**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  CIESLAK MICHAEL F

Claim Holder Name
  CIESLAK MICHAEL F
Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.  05-44481-rdd  Doc 18637-1  Filed 07/24/09  Entered 07/24/09 12:39:33  Exhibit Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)  Pg 14 of 135

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 13588**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
DART TIMOTHY L

Claim Holder Name
DART TIMOTHY L                    Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7944**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
DICKENS ROBERT

Claim Holder Name
DICKENS ROBERT                    Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13533**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
ELLIOT DAVID J

Claim Holder Name
ELLIOT DAVID J                    Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13524**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
FULCOMER LISA M

Claim Holder Name
FULCOMER LISA M                    Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13532**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
　FULLARD III JAKE

Claim Holder Name
　FULLARD III JAKE　　Docketed Total: **UNL**　　　Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | | 05-44481 | | | $0.00 |
| | | **UNL** | | | | | **$0.00** |

**Claim: 14931**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
　HARTSHORN JEWELL A

Claim Holder Name
　HARTSHORN JEWELL A　　Docketed Total: **UNL**　　　Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | | 05-44481 | | | $0.00 |
| | | **UNL** | | | | | **$0.00** |

**Claim: 16129**
Date Filed: 08/09/2006
Docketed Total: $123,657.02
Filing Creditor Name:
　HOLLISTER III R

Claim Holder Name
　HOLLISTER III R　　Docketed Total: **$123,657.02**　　　Modified Total: **$123,657.02**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $123,657.02 | | 05-44481 | | | $123,657.02 |
| | | **$123,657.02** | | | | | **$123,657.02** |

**Claim: 15189**
Date Filed: 07/31/2006
Docketed Total: $11,866.00
Filing Creditor Name:
　JANKOWSKI JANIS J

Claim Holder Name
　JANKOWSKI JANIS J　　Docketed Total: **$11,866.00**　　　Modified Total: **$11,866.00**

| Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $10,000.00 | $1,866.00 | 05-44481 | | | $11,866.00 |
| | | **$10,000.00** | **$1,866.00** | | | | **$11,866.00** |

\*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　"UNL" denotes an unliquidated claim.

\*\*\*　　See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15186**
Date Filed:    07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name:
    MANIACI KATHLEEN A

Claim Holder Name
    MANIACI KATHLEEN A    Docketed Total:    $10,000.00

Modified Total:    $10,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | **$10,000.00** | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | **$10,000.00** |

---

**Claim: 15989**
Date Filed:    08/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
    MILLER MARY

Claim Holder Name
    MILLER MARY    Docketed Total:    UNL

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14745**
Date Filed:    07/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
    MUELLER DAVID L

Claim Holder Name
    MUELLER DAVID L    Docketed Total:    UNL

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 15188**
Date Filed:    07/31/2006
Docketed Total:    $10,000.00
Filing Creditor Name:
    PISCITELLI MICHELE

Claim Holder Name
    PISCITELLI MICHELE    Docketed Total:    $10,000.00

Modified Total:    $10,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | UNL |
| | | **$10,000.00** | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | **$10,000.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 14930**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
SHOWERS TEE

Claim Holder Name
SHOWERS TEE          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 0.00 |
| | | | **$0.00** |

---

**Claim: 15719**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
SMITH JR RICHARD L

Claim Holder Name
SMITH JR RICHARD L          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 0.00 |
| | | | **$0.00** |

---

**Claim: 10063**
Date Filed: 07/20/2006
Docketed Total: $359.63
Filing Creditor Name:
WOOD CATHERINE

Claim Holder Name
WOOD CATHERINE          Docketed Total: **$359.63**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | 359.63 | |
| | | **$359.63** | |

Modified Total: **$359.63**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 359.63 |
| | | | **$359.63** |

---

**Total Claims To Be Modified: 19**

**Total Amount As Docketed:**    $690,837.28

**Total Amount As Modified:**    $690,837.28

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**                                          Thirty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKINS LADEAN | 13365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALDRIDGE BRENDA | 10056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALLEN GLORIA D | 12218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$329,928.37<br>$329,928.37 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALSTON PHILLIP | 6031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA CHERYL | 14748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNDT RANDALL F | 7729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN J | 7431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BAKER JERRI | 14880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAKLE MARY | 11448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASHAW ROBERT | 6678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASTIN PHILLIPS G | 9155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$306,867.30<br>$306,867.30 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BENSON LORI | 8691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENTLEY DOLORES | 13361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLACK CLARA A | 7856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLANKENSHIP DONNA | 13359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLONDIN MARY RITA | 13357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE HENRY L | 7990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOSTWICK DONALD M | 13355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRAGG MIKE | 9156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,000.00<br>$34,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BRAUN BRUCE | 6911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| BREFKA BARBARA | 7211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRIDGES BOBBY J | 13351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN JAMES | 6391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN LIGGINS GERALDINE | 13349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUMLEY GLORIA | 8353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUCK PAUL | 4677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BURGETT MICHAEL | 13347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BYRD VERNASTINE | 8235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPBELL WILLIAM J | 5217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CATRELL COREY | 13342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARDY RICHARD | 6032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLAY BARBARA | 14764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEARY TIMOTHY | 6508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLEM JR FRED | 9157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,219.93<br>$25,219.93 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COEN HEWITT JUNE | 13340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COENHEWITT JUNE | 13341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOLEY LAWRENCE | 13337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORBA ROBERT C | 9211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COX WILLIE A | 7720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| COZART DIANE | 8810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                      Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CULBERSON ROSIE C | 3765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAIGLE CHERIE | 13182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DARLING TAMARA L | 9224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DAWSON KATHY | 15136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DENDY VERA M | 15753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DI SANTO ANNA | 9098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIMOND MARTHA | 3495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIXON WALKER SHIRLEY | 14766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DONALDSON TONYA | 13335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DORSEY JANICE | 7201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUNNAWAY MARSHALL VALERIE J | 7083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DURAN MARY | 12785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM TERI | 13180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURKACY DIRK | 9634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUTTINGER DAVID | 9841 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT FERBY | 7588 | Secured: Priority: Administrative: Unsecured: Total: | $250,000.00 UNL $250,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FAISON G | 8838 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| FELDER ANNIE M | 8017 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHER NANCY | 14768 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLAGG SONIA | 13176 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FONS MICHAEL J | 7734 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| FORD PAMELA | 13175 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOWLER ARLIE M | 8898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FRASIER THOMAS | 14770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRENCH RANDY A | 7273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$32.00<br>$32.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FULLER JOYCE | 14772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FULLER RODNEY C | 13172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNER BARBARA | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY DENNIS | 8879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GILKES LINDA | 7526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILKES LINDA C | 7525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GIRARD LAWRENCE | 13170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDEN ALBERT P | 13169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOODRICH SUZANNE | 13166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRADY DENNIS F | 10464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAHAM MARY F | 13164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRIFFIN EARL R | 9159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$63,269.22<br>$63,269.22 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFUS WILLIAM A | 8931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUTIERREZ CYNTHIA | 7497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GUZMAN LUIS | 14774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNER DAVID M | 8082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNES BOBBY N | 10404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HEIDT CARL R | 10246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HEMPHILL DEBORAH | 13159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOFFMAN RONALD | 6459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOLLIMAN CHARLES | 13155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                            Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HORTON BARBARA | 13152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOWKO BETHANY | 13150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD LOIS E | 13148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD VINTON L | 13147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUFFMAN DENISE | 13146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUNKINS PAMELA V | 6854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| HUNTER LINDA D | 11591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUTTO SANDRA L | 13145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    Thirty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IVY THOMAS | 5003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACOBS DONALD L | 15543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CLODDIE | 8920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LINDA D | 10345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NANCY | 6162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON PATSY A | 13569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JONES DOROTHY | 7689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $199,000.00<br>$199,000.00 | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KASGORGIS JOHN | 13140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KELLEY EUGENE | 10168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY STEVEN | 8803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYS PAMELA | 12426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KLEIN PATTY | 13139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KLINGSPOHN DANOWSKI MARY | 8405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| KOWALSKI RICHARD | 7708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| KRZEWINSKI DAVID P | 11222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| KUEHN SUSAN | 8599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUZMIK DAVID | 6237 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| LAMSON JOHN | 13136 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LARSON KARIN R | 11330 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAW DEBRA M | 1429 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 $377,448.16 $387,448.16 | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS ROBERT | 4805 | Secured: Priority: Administrative: Unsecured: Total: | UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINSEMAN LARRY L | 7622 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LINTON EDWARD W | 13135 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONDON VIRGINIA L | 8021 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**        Thirty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOVE EUGENE | 13133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADDEN JOHN R | 14779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAGYAR DONNA | 7774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARCUM BUNNY | 8836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARDEN JOANNE C | 7508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA FRANK A | 7164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL MARSHA G | 13837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINEZ ANTHONY | 5309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$50,000.00<br><br><br>$50,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 8058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415,989.82<br><br><br><br>$415,989.82 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MATLINGA MARK | 7039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA | 6963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA P | 6962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MCFADDEN DILDY L | 7630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MCHALE PATRICK | 14777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MCMAHON MICHAEL J | 8962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEEKS FRED | 13132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MEESE LINDA | 13130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MENDREK THOMAS | 14781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER RANDY | 8409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| MOORE BERNARD W | 8492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br>$200,000.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORGAN BARBARA | 9161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364,777.68<br>$364,777.68 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MORGAN CHERYL | 13128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORRIS LETITIA K | 13515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,000.00<br>$21,000.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOST RICHARD | 13127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY JEROME | 13126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEARMYER ROGER | 9548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELSON EVELYN M | 14740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OLAH SHEILA M | 7733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OLEAR ELSIE | 13122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OTTO BRAD K | 13530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$397,200.00<br>$401,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PALUZZI RONALD | 6901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARKER JULIE | 15729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br><br>$500,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PEPPER CAROL ANN | 13120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETTY MARY | 9162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$413,563.12<br>$413,563.12 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PORTER DEVINE | 9678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRIEUR RICHARD | 12343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br><br><br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REHBEIN PAMELA | 6833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| REUSCH ROBERT | 7679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RIDNER PATTI | 10050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODEA JOSEPH | 7531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND ROBERT | 13108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROMANO ANIELLO | 13105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROUFUS MARILYN | 14743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUGGIRELLO PATRICK J | 12253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RYNO DEBORAH | 13104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHMIDT THOMAS A | 7809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| SHAW LAVERNE | 4871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHAY RHONDA J | 544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,000.00<br><br><br>$125,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| SIESS BARBARA | 13101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIKORSKI RAE | 10470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIMONDS DONALD L | 5068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$414,258.00<br>$414,258.00 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SLOVIK KARIN R | 15031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SMALLEY EDNA | 13100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH MICHAEL W | 5150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 11334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOBH RAIDAN | 13099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPRONZ JACK | 7146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STERLING CALVIN B | 14783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STILSON NICHOLAS | 13449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STINE DANIEL | 14928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STINE DAVID | 8644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUFFOLETTA GARY | 10459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

In re Delphi Corporation, et al.                    Pg 41 of 135                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWAN SUSAN K | 7489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TAPSCOTT ANNA | 6510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$391,628.00<br>$391,628.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TARRAS JOANN M | 8073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR CHARLES E | 10834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TRICE GLORIA | 7026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TUCKER SYLVESTER | 13094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VAUGHN KATIE | 13092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WABLER JR PAUL | 13415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTON THERESA | 5603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WATKINS BOBBIE | 11594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WEBB NELLIE | 13091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS RITA | 13089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WERNER DOREEN | 7527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WICKS SHARON | 13086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMS KEITH B | 14785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS SHEILA | 13083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILSON EDNA M | 8478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,000.00<br>$19,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WOLF PATRICIA | 9217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| WOODFORK MINNIE | 13082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOODS ROBERT | 11589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNGBLOOD JONES LILLY P | 7865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ZEMLA MARY | 4736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |

**Total:**    **207**                    **$7,127,486.72**

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7471**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  ABNER CLAUDIA I

Claim Holder Name
  ABNER CLAUDIA I          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8796**
Date Filed: 06/30/2006
Docketed Total: $0.00
Filing Creditor Name:
  ANDERSON SCOTT D

Claim Holder Name
  ANDERSON SCOTT D          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9499**
Date Filed: 07/14/2006
Docketed Total: $0.00
Filing Creditor Name:
  AUSTIN MAE F

Claim Holder Name
  AUSTIN MAE F          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16208**
Date Filed: 08/14/2006
Docketed Total: $0.00
Filing Creditor Name:
  BEARD WILT TERRI

Claim Holder Name
  BEARD WILT TERRI          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7632**
Date Filed:    06/08/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BENTON GISELA G

Claim Holder Name
    BENTON GISELA G                    Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7197**
Date Filed:    05/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BIERLEIN DEAN

Claim Holder Name
    BIERLEIN DEAN                    Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8786**
Date Filed:    06/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BLADE NORMA LEE

Claim Holder Name
    BLADE NORMA LEE                    Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16107**
Date Filed:    08/09/2006
Docketed Total:    $500,000.00
Filing Creditor Name:
    BLAKE DANA

Claim Holder Name
    BLAKE DANA                    Docketed Total:    **$500,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $500,000.00 | |
| | | **$500,000.00** | |

Modified Total:    **$500,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** |

---

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10146**
Date Filed:    07/21/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BLEHM MARK A

Claim Holder Name
    BLEHM MARK A                         Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 13566**
Date Filed:    07/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BLOCK LARRY A

Claim Holder Name
    BLOCK LARRY A                         Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8505**
Date Filed:    06/26/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BOLIN DEBORAH M

Claim Holder Name
    BOLIN DEBORAH M                         Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8694**
Date Filed:    06/23/2006
Docketed Total:    $0.00
Filing Creditor Name:
    BOND LORRAINE M

Claim Holder Name
    BOND LORRAINE M                         Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8653**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
BOURDOW ROY

Claim Holder Name
BOURDOW ROY          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7436**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
BRIAN TRACY

Claim Holder Name
BRIAN TRACY          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8419**
Date Filed: 06/23/2006
Docketed Total: $0.00
Filing Creditor Name:
BROWN CLEOPHAS A

Claim Holder Name
BROWN CLEOPHAS A          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8423**
Date Filed: 06/23/2006
Docketed Total: $0.00
Filing Creditor Name:
BROWN ROBERT

Claim Holder Name
BROWN ROBERT          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7216**
Date Filed:    05/31/2006
Docketed Total:    $0.00
Filing Creditor Name:
  BROWN SHIRLEY D

Claim Holder Name
  BROWN SHIRLEY D          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7269**
Date Filed:    06/01/2006
Docketed Total:    $0.00
Filing Creditor Name:
  BURNS BOBBIE L

Claim Holder Name
  BURNS BOBBIE L          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8328**
Date Filed:    06/22/2006
Docketed Total:    $0.00
Filing Creditor Name:
  CAMPAU JOHN T

Claim Holder Name
  CAMPAU JOHN T          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9492**
Date Filed:    07/14/2006
Docketed Total:    $0.00
Filing Creditor Name:
  CARL JEFFREY G

Claim Holder Name
  CARL JEFFREY G          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9005**
Date Filed: 07/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  CARROLL TERRENCE J

Claim Holder Name
  CARROLL TERRENCE J                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9658**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
  CARTER LINDA

Claim Holder Name
  CARTER LINDA                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7726**
Date Filed: 06/09/2006
Docketed Total: $0.00
Filing Creditor Name:
  CASTILLO RAY

Claim Holder Name
  CASTILLO RAY                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7926**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
  CHAMBERS EMMA J

Claim Holder Name
  CHAMBERS EMMA J                Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10975**
Date Filed: 07/26/2006
Docketed Total: $0.00
Filing Creditor Name:
CLIFTON EDWARD P

Claim Holder Name
CLIFTON EDWARD P
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 5408**
Date Filed: 05/09/2006
Docketed Total: $0.00
Filing Creditor Name:
COOK GARY L

Claim Holder Name
COOK GARY L
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | |
| | | **UNL** | |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9614**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
CZYMBOR JOHN T

Claim Holder Name
CZYMBOR JOHN T
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7393**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
DAMSEN FRED D

Claim Holder Name
DAMSEN FRED D
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10836<br>Date Filed:    07/25/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  DASHKOVITZ DENNIS | Claim Holder Name<br><br>  DASHKOVITZ DENNIS | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | | UNL | | | | $0.00 |
| Claim: 7078<br>Date Filed:    05/30/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  DAVIS RUBY H | Claim Holder Name<br><br>  DAVIS RUBY H | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 7921<br>Date Filed:    06/13/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  DELGADO JOSE N | Claim Holder Name<br><br>  DELGADO JOSE N | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 7509<br>Date Filed:    06/06/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  DUPUIS JEFFREY | Claim Holder Name<br><br>  DUPUIS JEFFREY | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8516<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  DYE CLEMENTINE | Claim Holder Name<br><br>  DYE CLEMENTINE | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | **Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 9031<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  FAGAN DALLAS J | Claim Holder Name<br><br>  FAGAN DALLAS J | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | **Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7772<br>Date Filed: 06/12/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  FIFE CLAUDINE | Claim Holder Name<br><br>  FIFE CLAUDINE | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | **Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |
| Claim: 7930<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  FODO JR JULIUS A | Claim Holder Name<br><br>  FODO JR JULIUS A | | Docketed Total: | **UNL** | | | Modified Total: | **$0.00** |
| | **Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | **Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10143**
Date Filed:   07/21/2006
Docketed Total:   $0.00
Filing Creditor Name:
  FORREST RICK J

Claim Holder Name
  FORREST RICK J                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16141**
Date Filed:   08/09/2006
Docketed Total:   $0.00
Filing Creditor Name:
  GALONSKA JOSEPH

Claim Holder Name
  GALONSKA JOSEPH                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8816**
Date Filed:   06/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
  GALUS CARL

Claim Holder Name
  GALUS CARL                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 11120**
Date Filed:   07/27/2006
Docketed Total:   $0.00
Filing Creditor Name:
  GARIGEN CINDY

Claim Holder Name
  GARIGEN CINDY                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10350<br>Date Filed:    07/24/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  GOODE CHARLENE M | Claim Holder Name<br><br>  GOODE CHARLENE M          Docketed Total:          UNL<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44481                                    UNL          UNL<br>                                            UNL          UNL | Modified Total:          $0.00<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44481                                                $0.00<br>                                                        $0.00 |
| Claim: 9532<br>Date Filed:    07/14/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  GOODRICH DAYTON | Claim Holder Name<br><br>  GOODRICH DAYTON          Docketed Total:          UNL<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44481                                    UNL          UNL<br>                                            UNL          UNL | Modified Total:          $0.00<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44481                                                $0.00<br>                                                        $0.00 |
| Claim: 14942<br>Date Filed:    07/31/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  GRAHAM BLOUNT JUDY | Claim Holder Name<br><br>  GRAHAM BLOUNT JUDY          Docketed Total:          UNL<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44481                                    UNL<br>                                            UNL | Modified Total:          $0.00<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44481                                                $0.00<br>                                                        $0.00 |
| Claim: 15334<br>Date Filed:    07/31/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>  GREEN TERRY | Claim Holder Name<br><br>  GREEN TERRY          Docketed Total:          UNL<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44640                                    UNL          UNL<br>                                            UNL          UNL | Modified Total:          $0.00<br><br>Case Number***    Secured    Priority    Unsecured<br>05-44640                                                $0.00<br>                                                        $0.00 |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

***    See Exhibit G for a listing of debtor entities by case number.

Page 11 of 37

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15728**
Date Filed: 07/31/2006
Docketed Total: $500,000.00
Filing Creditor Name:
  GRIER BRENDA

Claim Holder Name
  GRIER BRENDA          Docketed Total:          $500,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $500,000.00 | |
| | | **$500,000.00** | |

Modified Total:          $500,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** |

---

**Claim: 6861**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
  HARBACK JR ALMERON L

Claim Holder Name
  HARBACK JR ALMERON L          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6899**
Date Filed: 05/26/2006
Docketed Total: $0.00
Filing Creditor Name:
  HEARD DENNIS

Claim Holder Name
  HEARD DENNIS          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7873**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
  HERBIG EUGENE E

Claim Holder Name
  HERBIG EUGENE E          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8565**
Date Filed:    06/26/2006
Docketed Total:    $0.00
Filing Creditor Name:
   HERLINE WRIGHT SUSAN

Claim Holder Name
   HERLINE WRIGHT SUSAN          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | 0.00 |
| | | | **$0.00** |

---

**Claim: 4514**
Date Filed:    05/02/2006
Docketed Total:    $492.30
Filing Creditor Name:
   HIGGINS SHARON

Claim Holder Name
   HIGGINS SHARON          Docketed Total:          $492.30

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $492.30 | |
| | | **$492.30** | |

Modified Total:          $492.30

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $492.30 |
| | | | **$492.30** |

---

**Claim: 9002**
Date Filed:    07/05/2006
Docketed Total:    $0.00
Filing Creditor Name:
   HOGAN CARMEN

Claim Holder Name
   HOGAN CARMEN          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 0.00 |
| | | | **$0.00** |

---

**Claim: 15841**
Date Filed:    08/09/2006
Docketed Total:    $0.00
Filing Creditor Name:
   HOLLAND SCOTTIE E

Claim Holder Name
   HOLLAND SCOTTIE E          Docketed Total:          UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | 0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8280**
Date Filed:   06/20/2006
Docketed Total:     $0.00
Filing Creditor Name:
   JACKSON BETTY G

Claim Holder Name
   JACKSON BETTY G                    Docketed Total:     **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8356**
Date Filed:   06/22/2006
Docketed Total:     $0.00
Filing Creditor Name:
   JACKSON ROBERTA

Claim Holder Name
   JACKSON ROBERTA                    Docketed Total:     **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7120**
Date Filed:   05/30/2006
Docketed Total:     $0.00
Filing Creditor Name:
   JACOVITCH DONNA

Claim Holder Name
   JACOVITCH DONNA                    Docketed Total:     **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8348**
Date Filed:   06/22/2006
Docketed Total:     $0.00
Filing Creditor Name:
   JONES LINDA

Claim Holder Name
   JONES LINDA                    Docketed Total:     **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4672**
Date Filed: 05/04/2006
Docketed Total: $0.00
Filing Creditor Name:
  JORZA CHARLOTTE

Claim Holder Name
  JORZA CHARLOTTE                Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total:        **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6646**
Date Filed: 05/23/2006
Docketed Total: $0.00
Filing Creditor Name:
  KLONOWSKI JR THOMAS F

Claim Holder Name
  KLONOWSKI JR THOMAS F                Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7727**
Date Filed: 06/09/2006
Docketed Total: $0.00
Filing Creditor Name:
  LAFRENIER BARBARA

Claim Holder Name
  LAFRENIER BARBARA                Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6430**
Date Filed: 05/22/2006
Docketed Total: $0.00
Filing Creditor Name:
  LAMBERT SHELLEY

Claim Holder Name
  LAMBERT SHELLEY                Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Modified Total:        **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8424**
Date Filed: 06/23/2006
Docketed Total: $0.00
Filing Creditor Name:
  LANE DOUGLAS E

Claim Holder Name
  LANE DOUGLAS E      Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9067**
Date Filed: 07/06/2006
Docketed Total: $0.00
Filing Creditor Name:
  LEAYM ROBERT A

Claim Holder Name
  LEAYM ROBERT A      Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16111**
Date Filed: 08/09/2006
Docketed Total: $500,000.00
Filing Creditor Name:
  LEECK RASOLIND J

Claim Holder Name
  LEECK RASOLIND J      Docketed Total: **$500,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $500,000.00 | |
| | | **$500,000.00** | |

Modified Total: **$500,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500,000.00 |
| | | | **$500,000.00** |

---

**Claim: 6907**
Date Filed: 05/26/2006
Docketed Total: $0.00
Filing Creditor Name:
  LINCOLN KEVIN L

Claim Holder Name
  LINCOLN KEVIN L      Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8107**
Date Filed: 06/16/2006
Docketed Total: $0.00
Filing Creditor Name:
  LIVINGSTON BETTY J

Claim Holder Name
  LIVINGSTON BETTY J          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16262**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
  LOGAN EARTHA

Claim Holder Name
  LOGAN EARTHA          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7100**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
  LOPEZ PABLO

Claim Holder Name
  LOPEZ PABLO          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7437**
Date Filed: 06/05/2006
Docketed Total: $0.00
Filing Creditor Name:
  LUTZ JERILYN K

Claim Holder Name
  LUTZ JERILYN K          Docketed Total: **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**    "UNL" denotes an unliquidated claim.

\***    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6551**
Date Filed:   05/22/2006
Docketed Total:      $0.00
Filing Creditor Name:
   LYTLE ALAN L

Claim Holder Name
   LYTLE ALAN L                    Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8182**
Date Filed:   06/22/2006
Docketed Total:      $0.00
Filing Creditor Name:
   MACON CLAUDE L

Claim Holder Name
   MACON CLAUDE L                    Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7213**
Date Filed:   05/31/2006
Docketed Total:      $0.00
Filing Creditor Name:
   MALUSI DANIEL

Claim Holder Name
   MALUSI DANIEL                    Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7422**
Date Filed:   06/05/2006
Docketed Total:      $0.00
Filing Creditor Name:
   MANSFIELD MARION J

Claim Holder Name
   MANSFIELD MARION J                    Docketed Total:            UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:            $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

***      See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8616**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
  MARCHBANKS JANINE

Claim Holder Name
  MARCHBANKS JANINE                Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 10395**
Date Filed: 07/24/2006
Docketed Total: $0.00
Filing Creditor Name:
  MASTERS CONSTANCE

Claim Holder Name
  MASTERS CONSTANCE                Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7803**
Date Filed: 06/12/2006
Docketed Total: $0.00
Filing Creditor Name:
  MC CUISTON CARLTON H

Claim Holder Name
  MC CUISTON CARLTON H            Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7186**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  MCKEE DORIS A

Claim Holder Name
  MCKEE DORIS A                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7096**
Date Filed:   05/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
   MCNEELY NANCY

Claim Holder Name
   MCNEELY NANCY                    Docketed Total:                    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9901**
Date Filed:   07/19/2006
Docketed Total:   $0.00
Filing Creditor Name:
   MILLER LARRY

Claim Holder Name
   MILLER LARRY                    Docketed Total:                    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8652**
Date Filed:   06/27/2006
Docketed Total:   $0.00
Filing Creditor Name:
   MINK DEBRA J

Claim Holder Name
   MINK DEBRA J                    Docketed Total:                    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6478**
Date Filed:   05/22/2006
Docketed Total:   $0.00
Filing Creditor Name:
   MITCHELL CHARLES A

Claim Holder Name
   MITCHELL CHARLES A                    Docketed Total:                    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7212<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> MONTGOMERY WILLIAM L | Claim Holder Name<br> MONTGOMERY WILLIAM L  Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number***  Secured  Priority  Unsecured<br>05-44481                         UNL       UNL<br><br>                                         **UNL**      **UNL** | Case Number***  Secured  Priority  Unsecured<br>05-44481                                      $0.00<br><br>                                                  **$0.00** |
| Claim: 4737<br>Date Filed: 05/04/2006<br>Docketed Total: $100,000.00<br>Filing Creditor Name:<br> MORRIS LARRY J | Claim Holder Name<br> MORRIS LARRY J  Docketed Total: **$100,000.00** | Modified Total: **$100,000.00** |
| | Case Number***  Secured  Priority  Unsecured<br>05-44481                      $100,000.00<br><br>                         **$100,000.00** | Case Number***  Secured  Priority  Unsecured<br>05-44481                                    $100,000.00<br><br>                                                **$100,000.00** |
| Claim: 6906<br>Date Filed: 05/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> MUNGER JACQUELINE | Claim Holder Name<br> MUNGER JACQUELINE  Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number***  Secured  Priority  Unsecured<br>05-44481                         UNL       UNL<br><br>                                         **UNL**      **UNL** | Case Number***  Secured  Priority  Unsecured<br>05-44481                                      $0.00<br><br>                                                  **$0.00** |
| Claim: 7721<br>Date Filed: 06/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> MUNOZ J | Claim Holder Name<br> MUNOZ J  Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number***  Secured  Priority  Unsecured<br>05-44640                         UNL       UNL<br><br>                                         **UNL**      **UNL** | Case Number***  Secured  Priority  Unsecured<br>05-44640                                      $0.00<br><br>                                                  **$0.00** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7927**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
  MURRY SHIRLEY J

Claim Holder Name
  MURRY SHIRLEY J          Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

          Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8574**
Date Filed: 06/26/2006
Docketed Total: $0.00
Filing Creditor Name:
  MUTTON CONNIE L

Claim Holder Name
  MUTTON CONNIE L          Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

          Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7520**
Date Filed: 06/06/2006
Docketed Total: $0.00
Filing Creditor Name:
  NIEMAN JAMES L

Claim Holder Name
  NIEMAN JAMES L          Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

          Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6806**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
  ORTEGA MARIA

Claim Holder Name
  ORTEGA MARIA          Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

          Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9897**
Date Filed:   07/19/2006
Docketed Total:   $0.00
Filing Creditor Name:
  OSTASH ROBERT S

Claim Holder Name
  OSTASH ROBERT S                         Docketed Total:          **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8812**
Date Filed:   06/30/2006
Docketed Total:   $0.00
Filing Creditor Name:
  PARM CATHERINE

Claim Holder Name
  PARM CATHERINE                          Docketed Total:          **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 10422**
Date Filed:   07/24/2006
Docketed Total:   $0.00
Filing Creditor Name:
  PETTY BRIDGETT R

Claim Holder Name
  PETTY BRIDGETT R                        Docketed Total:          **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:          **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 2945**
Date Filed:   04/27/2006
Docketed Total:   $650,000.00
Filing Creditor Name:
  PIOTROWSKI ALICIA K

Claim Holder Name
  PIOTROWSKI ALICIA K                     Docketed Total:          **$650,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $650,000.00 | | |
| | **$650,000.00** | | |

Modified Total:          **$650,000.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $650,000.00 |
| | | | **$650,000.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8932**
Date Filed:    07/05/2006
Docketed Total:    $0.00
Filing Creditor Name:
   POTTS MARY C

Claim Holder Name

   POTTS MARY C                    Docketed Total:    UNL

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7161**
Date Filed:    05/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
   QUACKENBUSH GORDON B

Claim Holder Name

   QUACKENBUSH GORDON B                    Docketed Total:    UNL

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6867**
Date Filed:    05/25/2006
Docketed Total:    $0.00
Filing Creditor Name:
   QUIROGA SALLY J

Claim Holder Name

   QUIROGA SALLY J                    Docketed Total:    UNL

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7030**
Date Filed:    05/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
   RAAB ANTON J

Claim Holder Name

   RAAB ANTON J                    Docketed Total:    UNL

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7071**
Date Filed:    05/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
  RAAB ROBERT A

Claim Holder Name
  RAAB ROBERT A                    Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8208**
Date Filed:    06/19/2006
Docketed Total:    $0.00
Filing Creditor Name:
  RADABAUGH THOMAS K

Claim Holder Name
  RADABAUGH THOMAS K              Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7061**
Date Filed:    05/30/2006
Docketed Total:    $0.00
Filing Creditor Name:
  RAJEWSKI TERRANCE M

Claim Holder Name
  RAJEWSKI TERRANCE M             Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8040**
Date Filed:    06/16/2006
Docketed Total:    $0.00
Filing Creditor Name:
  REINHARDT DONALD E

Claim Holder Name
  REINHARDT DONALD E              Docketed Total:        UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:        $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***     See Exhibit G for a listing of debtor entities by case number.

### EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 16273**
Date Filed: 08/28/2006
Docketed Total: $2,000,000.00
Filing Creditor Name:
  ROBB JOHN K

Claim Holder Name
  ROBB JOHN K          Docketed Total:    $2,000,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,000,000.00 | |
| | | **$2,000,000.00** | |

Modified Total:    $2,000,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,000,000.00 |
| | | | **$2,000,000.00** |

---

**Claim: 7924**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
  RODRIGUEZ RICARDO

Claim Holder Name
  RODRIGUEZ RICARDO          Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8435**
Date Filed: 06/23/2006
Docketed Total: $0.00
Filing Creditor Name:
  RUNNING JEANIE

Claim Holder Name
  RUNNING JEANIE          Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 16081**
Date Filed: 08/09/2006
Docketed Total: $0.00
Filing Creditor Name:
  RUSSELL CAROLYN

Claim Holder Name
  RUSSELL CAROLYN          Docketed Total:    UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 11219**
Date Filed: 07/26/2006
Docketed Total: $0.00
Filing Creditor Name:
 SABO ROBERT B

Claim Holder Name
 SABO ROBERT B          Docketed Total:      UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:      $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7231**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
 SALO LEILA M

Claim Holder Name
 SALO LEILA M          Docketed Total:      UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:      $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8605**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
 SANADA DARWIN

Claim Holder Name
 SANADA DARWIN          Docketed Total:      UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:      $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8086**
Date Filed: 06/16/2006
Docketed Total: $0.00
Filing Creditor Name:
 SANDERS ALMA L

Claim Holder Name
 SANDERS ALMA L          Docketed Total:      UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:      $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9142**
Date Filed:   07/10/2006
Docketed Total:   $0.00
Filing Creditor Name:
  SCHADE RICHARD A

Claim Holder Name
  SCHADE RICHARD A                    Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7805**
Date Filed:   06/12/2006
Docketed Total:   $0.00
Filing Creditor Name:
  SCHMIDT GARY

Claim Holder Name
  SCHMIDT GARY                    Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 14057**
Date Filed:   07/31/2006
Docketed Total:   $0.00
Filing Creditor Name:
  SHORT JOANNE

Claim Holder Name
  SHORT JOANNE                    Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8917**
Date Filed:   07/05/2006
Docketed Total:   $0.00
Filing Creditor Name:
  SIMMONS DORIS R

Claim Holder Name
  SIMMONS DORIS R                    Docketed Total:                UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:                $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit Thirty-Fourth Omnibus Claims Objection
Pg 72 of 135

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8335**
Date Filed: 06/22/2006
Docketed Total: $0.00
Filing Creditor Name:
  SIMS MENORT

Claim Holder Name
  SIMS MENORT
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7173**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
  SNOOK TERRENCE L

Claim Holder Name
  SNOOK TERRENCE L
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6874**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
  SPEAR MICHAEL K

Claim Holder Name
  SPEAR MICHAEL K
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9618**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
  STRAHM JR CHARLES F

Claim Holder Name
  STRAHM JR CHARLES F
Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8337<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> STUDIVENT LUTHA M | Claim Holder Name<br> STUDIVENT LUTHA M | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 9293<br>Date Filed: 07/11/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> STUPAK SUSAN E | Claim Holder Name<br> STUPAK SUSAN E | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 9518<br>Date Filed: 07/14/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> TACEY II KENNETH J | Claim Holder Name<br> TACEY II KENNETH J | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | UNL | | | | $0.00 |
| Claim: 13505<br>Date Filed: 07/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br> TAYLOR CHARLES | Claim Holder Name<br> TAYLOR CHARLES | | Docketed Total: | UNL | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | Secured | Priority<br>UNL | Unsecured<br>UNL | Case Number***<br>05-44640 | Secured | Priority | Unsecured<br>$0.00 |
| | | | UNL | | | | | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 8651<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TAYLOR ELOWESE | Claim Holder Name<br>TAYLOR ELOWESE | Docketed Total: | UNL | Modified Total: | | $0.00 |
| | **Case Number***<br>05-44640 | **Secured** | **Priority** ... **Unsecured**<br>UNL ... UNL | **Case Number***<br>05-44640 ... **Secured** ... **Priority** ... **Unsecured**<br>$0.00 | | |
| | | | **UNL** ... **UNL** | | | **$0.00** |
| Claim: 8460<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>THOMAS NORMA | Claim Holder Name<br>THOMAS NORMA | Docketed Total: | UNL | Modified Total: | | $0.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** ... **Unsecured**<br>UNL ... UNL | **Case Number***<br>05-44481 ... **Secured** ... **Priority** ... **Unsecured**<br>$0.00 | | |
| | | | **UNL** ... **UNL** | | | **$0.00** |
| Claim: 8924<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TILDEN FLOYD D | Claim Holder Name<br>TILDEN FLOYD D | Docketed Total: | UNL | Modified Total: | | $0.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** ... **Unsecured**<br>UNL | **Case Number***<br>05-44481 ... **Secured** ... **Priority** ... **Unsecured**<br>$0.00 | | |
| | | | **UNL** | | | **$0.00** |
| Claim: 8882<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TORREY JANICE | Claim Holder Name<br>TORREY JANICE | Docketed Total: | UNL | Modified Total: | | $0.00 |
| | **Case Number***<br>05-44640 | **Secured** | **Priority** ... **Unsecured**<br>UNL ... UNL | **Case Number***<br>05-44640 ... **Secured** ... **Priority** ... **Unsecured**<br>$0.00 | | |
| | | | **UNL** ... **UNL** | | | **$0.00** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7176**
Date Filed: 05/31/2006
Docketed Total: $0.00
Filing Creditor Name:
TRETER ANTHONY

Claim Holder Name
TRETER ANTHONY                 Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8670**
Date Filed: 06/27/2006
Docketed Total: $0.00
Filing Creditor Name:
TRICE JR MANUEL

Claim Holder Name
TRICE JR MANUEL                 Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7125**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
TROUBLEFIELD THOMASCINE

Claim Holder Name
TROUBLEFIELD THOMASCINE                 Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7028**
Date Filed: 05/30/2006
Docketed Total: $0.00
Filing Creditor Name:
TROUP PAUL

Claim Holder Name
TROUP PAUL                 Docketed Total:     UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:     $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9132**
Date Filed:   07/10/2006
Docketed Total:   $0.00
Filing Creditor Name:
  WALKER BENJAMIN N

Claim Holder Name
  WALKER BENJAMIN N            Docketed Total:   UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 7752**
Date Filed:   06/09/2006
Docketed Total:   $0.00
Filing Creditor Name:
  WANDZEL JAMES S

Claim Holder Name
  WANDZEL JAMES S            Docketed Total:   UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 15922**
Date Filed:   08/09/2006
Docketed Total:   $0.00
Filing Creditor Name:
  WEBB JANET

Claim Holder Name
  WEBB JANET            Docketed Total:   UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8224**
Date Filed:   06/19/2006
Docketed Total:   $0.00
Filing Creditor Name:
  WEIDNER GLENDALE P

Claim Holder Name
  WEIDNER GLENDALE P            Docketed Total:   UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:   $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8253<br>Date Filed: 06/20/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WELCH ELAINE | Claim Holder Name<br>　WELCH ELAINE　　　　Docketed Total:　UNL<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　　　UNL　UNL<br>　　　　　　　　　　　　UNL　UNL | Modified Total:　$0.00<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　　　　　　$0.00<br>　　　　　　　　　　　　　　$0.00 |
| Claim: 16183<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WENZLICK PATRICK | Claim Holder Name<br>　WENZLICK PATRICK　　Docketed Total:　UNL<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　　　UNL<br>　　　　　　　　　　　　UNL | Modified Total:　$0.00<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　　　　　　$0.00<br>　　　　　　　　　　　　　　$0.00 |
| Claim: 7119<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WESLEY MICHAEL | Claim Holder Name<br>　WESLEY MICHAEL　　Docketed Total:　UNL<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　　　UNL　UNL<br>　　　　　　　　　　　　UNL　UNL | Modified Total:　$0.00<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44481　　　　　　　　　　　$0.00<br>　　　　　　　　　　　　　　$0.00 |
| Claim: 9596<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>　WESTENBURG SR RICHARD E | Claim Holder Name<br>　WESTENBURG SR RICHARD E　　Docketed Total:　UNL<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　　　UNL　UNL<br>　　　　　　　　　　　　UNL　UNL | Modified Total:　$0.00<br><br>Case Number***　Secured　Priority　Unsecured<br>05-44640　　　　　　　　　　　$0.00<br>　　　　　　　　　　　　　　$0.00 |

\*　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　"UNL" denotes an unliquidated claim.

\*\*\*　See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit Thirty-Fourth Omnibus Claims Objection
Pg 78 of 135

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6807**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
WESTON JAMES

Claim Holder Name
WESTON JAMES — Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9044**
Date Filed: 07/06/2006
Docketed Total: $0.00
Filing Creditor Name:
WHITE CYNTHIA S

Claim Holder Name
WHITE CYNTHIA S — Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 9534**
Date Filed: 07/14/2006
Docketed Total: $250,000.00
Filing Creditor Name:
WHITLEY ALICE M

Claim Holder Name
WHITLEY ALICE M — Docketed Total: $250,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $250,000.00 | |
| | | **$250,000.00** | |

Modified Total: $250,000.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $250,000.00 |
| | | | **$250,000.00** |

---

**Claim: 7575**
Date Filed: 06/06/2006
Docketed Total: $0.00
Filing Creditor Name:
WILCOX FRANK R

Claim Holder Name
WILCOX FRANK R — Docketed Total: UNL

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total: $0.00

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 14198**
Date Filed: 07/21/2006
Docketed Total: $0.00
Filing Creditor Name:
  WILLIAMS DOROTHY J

Claim Holder Name
  WILLIAMS DOROTHY J      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8387**
Date Filed: 06/22/2006
Docketed Total: $0.00
Filing Creditor Name:
  WILLIAMSON TERRY D

Claim Holder Name
  WILLIAMSON TERRY D      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 8567**
Date Filed: 06/26/2006
Docketed Total: $0.00
Filing Creditor Name:
  WINCHELL BARBARA J

Claim Holder Name
  WINCHELL BARBARA J      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| | | | **$0.00** |

---

**Claim: 6875**
Date Filed: 05/25/2006
Docketed Total: $0.00
Filing Creditor Name:
  WLODARCZAK MICHAEL E

Claim Holder Name
  WLODARCZAK MICHAEL E      Docketed Total:    **UNL**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | UNL |
| | | **UNL** | **UNL** |

Modified Total:    **$0.00**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| | | | **$0.00** |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED* | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7614 | Claim Holder Name | | | | | | | |
| Date Filed: 06/08/2006 | | | | | | | | |
| Docketed Total: $0.00 | ZINZ MARY | Docketed Total: | | UNL | | Modified Total: | | $0.00 |
| Filing Creditor Name: | | | | | | | | |
| ZINZ MARY | | | | | | | | |
| | Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
| | 05-44481 | | UNL | UNL | 05-44481 | | | $0.00 |
| | | | **UNL** | **UNL** | | | | **$0.00** |

**Total Claims To Be Modified: 145**

**Total Amount As Docketed:** **$4,500,492.30**

**Total Amount As Modified:** **$4,500,492.30**

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

***     See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13366<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>AKINS LADEAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13365<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>AKINS LADEAN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13363<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>BAILEY LEO<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13362<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>BAILEY LEO<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 6677<br>Date Filed: 05/23/2006<br>Creditor's Name:<br>BASHAW ROBERT<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 6678<br>Date Filed: 05/23/2006<br>Creditor's Name:<br>BASHAW ROBERT<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 7198<br>Date Filed: 05/31/2006<br>Creditor's Name:<br>BIERLEIN DEAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 7197<br>Date Filed: 05/31/2006<br>Creditor's Name:<br>BIERLEIN DEAN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br>Total: UNL** |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13345 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>CARROLL LINDA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13344 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>CARROLL LINDA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 8189 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/19/2006<br>Creditor's Name:<br>CARTER JOE L<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 8190 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/19/2006<br>Creditor's Name:<br>CARTER JOE L<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 16123 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>CATCHPOLE RONALD<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 16124 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>CATCHPOLE RONALD<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 16122 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>CATCHPOLE RONALD<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 16124 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>CATCHPOLE RONALD<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7925 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 7926 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/13/2006 | | Date Filed: 06/13/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNL** | | Priority: UNL** |
| CHAMBERS EMMA J | Administrative: | CHAMBERS EMMA J | Administrative |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |
| Claim: 12782 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 15753 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DENDY VERA M | Administrative: | DENDY VERA M | Administrative |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |
| Claim: 14767 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 14766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DIXON WALKER SHIRLEY | Administrative: | DIXON WALKER SHIRLEY | Administrative |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |
| Claim: 13334 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13335 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DONALDSON TONYA | Administrative: | DONALDSON TONYA | Administrative |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 84 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 7510 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/06/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DUPUIS JEFFREY | | Priority: | UNL** | |
| | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 7509 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 06/06/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DUPUIS JEFFREY | | Priority: | UNL** | |
| | | Administrative | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12783 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DURHAM TERI | | Priority: | | |
| | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 13180 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DURHAM TERI | | Priority: | | |
| | | Administrative | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 8515 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/26/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DYE CLEMENTINE | | Priority: | UNL** | |
| | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 8516 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 06/26/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DYE CLEMENTINE | | Priority: | UNL** | |
| | | Administrative | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 8513 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 06/26/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DYE CLEMENTINE | | Priority: | UNL** | |
| | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 8516 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 06/26/2006 | | | |
| Creditor's Name: | | Secured: | | |
| DYE CLEMENTINE | | Priority: | UNL** | |
| | | Administrative | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 18637-1   Filed 07/24/09   Entered 07/24/09 12:39:33   Exhibit
Pg 85 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8015<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8017<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8016<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8017<br>Date Filed: 06/15/2006<br>Creditor's Name:<br><br>FELDER ANNIE M | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 7771<br>Date Filed: 06/12/2006<br>Creditor's Name:<br><br>FIFE CLAUDINE | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 7772<br>Date Filed: 06/12/2006<br>Creditor's Name:<br><br>FIFE CLAUDINE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 7251<br>Date Filed: 06/01/2006<br>Creditor's Name:<br><br>GALLELLI FILIPPO | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 7262<br>Date Filed: 06/01/2006<br>Creditor's Name:<br><br>GALLELLI FILIPPO | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 86 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 16044  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 08/09/2006  Creditor's Name:  Secured:  Priority:  GARNER BARBARA  Administrative:  Unsecured: $9,758.00  Total: $9,758.00 | Claim: 16043  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 08/09/2006  Creditor's Name:  Secured:  Priority:  GARNER BARBARA  Administrative:  Unsecured: $9,768.00  Total: $9,768.00 |
| Claim: 15840  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 08/09/2006  Creditor's Name:  Secured:  Priority:  HOLLAND SCOTTIE E  Administrative:  Unsecured: $97,298.51  Total: $97,298.51 | Claim: 15841  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 08/09/2006  Creditor's Name:  Secured:  Priority: UNL**  HOLLAND SCOTTIE E  Administrative:  Unsecured: UNL**  Total: UNL** |
| Claim: 13143  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 07/28/2006  Creditor's Name:  Secured:  Priority:  JEWETT MICHAEL  Administrative:  Unsecured: UNL**  Total: UNL** | Claim: 13144  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 07/28/2006  Creditor's Name:  Secured:  Priority:  JEWETT MICHAEL  Administrative:  Unsecured: UNL**  Total: UNL** |
| Claim: 8349  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 06/22/2006  Creditor's Name:  Secured:  Priority: UNL**  JONES LINDA  Administrative:  Unsecured: UNL**  Total: UNL** | Claim: 8348  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 06/22/2006  Creditor's Name:  Secured:  Priority: UNL**  JONES LINDA  Administrative:  Unsecured: UNL**  Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

Page 6 of 17

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 18637-1   Filed 07/24/09   Entered 07/24/09 12:39:33   Exhibit
Pg 87 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13141    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> KASGORGIS JOHN <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** | Claim: 13140    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> KASGORGIS JOHN <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** |
| Claim: 8804    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 06/30/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> KENNEDY STEVEN <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** | Claim: 8803    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/30/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> KENNEDY STEVEN <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** |
| Claim: 13138    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> KLEIN PATTY <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** | Claim: 13139    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> KLEIN PATTY <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** |
| Claim: 13137    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> LAMSON JOHN <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** | Claim: 13136    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br>    Secured: <br>    Priority: <br> LAMSON JOHN <br>    Administrative: <br>    Unsecured: UNL** <br>    Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 88 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12250    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> LEE JACQUELINE D <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 12252    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> LEE JACQUELINE D <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |
| Claim: 4804    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/05/2006 <br> Creditor's Name: <br> LEWIS ROBERT <br><br> Secured: <br> Priority: UNL** <br> Administrative: <br> Unsecured: <br> Total: UNL** | Claim: 4805    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/05/2006 <br> Creditor's Name: <br> LEWIS ROBERT <br><br> Secured: <br> Priority: UNL** <br> Administrative: <br> Unsecured: <br> Total: UNL** |
| Claim: 15923    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 08/09/2006 <br> Creditor's Name: <br> LOGAN EARTHA <br><br> Secured: <br> Priority: UNL** <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 16262    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 08/09/2006 <br> Creditor's Name: <br> LOGAN EARTHA <br><br> Secured: <br> Priority: UNL** <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |
| Claim: 13134    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> LOVE EUGENE <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 13133    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> LOVE EUGENE <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6552<br>Date Filed: 05/22/2006<br>Creditor's Name:<br><br>LYTLE ALAN L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: _____<br><br>Total: UNL** | Claim: 6551<br>Date Filed: 05/22/2006<br>Creditor's Name:<br><br>LYTLE ALAN L | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: _____<br><br>Total: UNL** |
| Claim: 14778<br>Date Filed: 07/31/2006<br>Creditor's Name:<br><br>MADDEN JOHN R | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 14779<br>Date Filed: 07/31/2006<br>Creditor's Name:<br><br>MADDEN JOHN R | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 7214<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>MALUSI DANIEL | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 7213<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>MALUSI DANIEL | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br><br>Total: UNL** |
| Claim: 8617<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>MARCHBANKS JANINE | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | Claim: 8616<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>MARCHBANKS JANINE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative<br>Unsecured: UNL**<br><br>Total: UNL** |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 90 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14776 <br> Date Filed: 07/31/2006 <br> Creditor's Name: <br> MCHALE PATRICK <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 14777 <br> Date Filed: 07/31/2006 <br> Creditor's Name: <br> MCHALE PATRICK <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |
| Claim: 13131 <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> MEEKS FRED <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 13132 <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> MEEKS FRED <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |
| Claim: 14780 <br> Date Filed: 07/31/2006 <br> Creditor's Name: <br> MENDREK THOMAS <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 14781 <br> Date Filed: 07/31/2006 <br> Creditor's Name: <br> MENDREK THOMAS <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |
| Claim: 13125 <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> MURPHY JEROME <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** | Claim: 13126 <br> Date Filed: 07/28/2006 <br> Creditor's Name: <br> MURPHY JEROME <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL** <br> Total: UNL** |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 91 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 13124     **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br>NEQUIST AXEL<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | **Claim:** 13123     **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br>NEQUIST AXEL<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| **Claim:** 7728     **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/09/2006<br>Secured:<br>**Creditor's Name:**     Priority: UNL**<br>OLAH SHEILA M<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | **Claim:** 7733     **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>**Date Filed:** 06/09/2006<br>Secured:<br>**Creditor's Name:**     Priority: UNL**<br>OLAH SHEILA M<br>Administrative:<br>Unsecured:<br><br>Total: UNL** |
| **Claim:** 13121     **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**     Secured:<br>Priority:<br>OLEAR ELSIE<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | **Claim:** 13122     **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**     Secured:<br>Priority:<br>OLEAR ELSIE<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |
| **Claim:** 13119     **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br>PEPPER CAROL ANN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** | **Claim:** 13120     **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name:**<br>PEPPER CAROL ANN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br><br>Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

Page 11 of 17

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 92 of 135

Thirty-Fourth Omnibus Claims Objection

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13117 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name: PERRY EUWILDA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13118 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name: PERRY EUWILDA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13115 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name: PRESCOTT MARK<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13116 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name: PRESCOTT MARK<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13114 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name: RADLICK MARY A<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13113 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name: RADLICK MARY A<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13112 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name: REID SHEILA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13111 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name: REID SHEILA<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 93 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8665<br>Date Filed: 06/27/2006<br>Creditor's Name:<br><br>SABO ROBERT B<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 11219<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 11217<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 11219<br>Date Filed: 07/26/2006<br>Creditor's Name:<br><br>SABO ROBERT B<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 7232<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>SALO LEILA M<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 7231<br>Date Filed: 05/31/2006<br>Creditor's Name:<br><br>SALO LEILA M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 4927<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>SMITH MICHAEL<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 4960<br>Date Filed: 05/05/2006<br>Creditor's Name:<br><br>SMITH MICHAEL<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 13 of 17

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 14782 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 14783 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STERLING CALVIN B | Administrative: | STERLING CALVIN B | Administrative: |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |
| Claim: 8646 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 8644 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/27/2006 | | Date Filed: 06/27/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STINE DAVID | Administrative: | STINE DAVID | Administrative: |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |
| Claim: 16125 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16257 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNL** | | Priority: UNL** |
| STRAIGHT MARY | Administrative: | STRAIGHT MARY | Administrative: |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |
| Claim: 12248 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 12251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STREETER STEVEN D | Administrative: | STREETER STEVEN D | Administrative: |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 95 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9517<br>Date Filed: 07/14/2006<br>Creditor's Name:<br><br>TACEY II KENNETH J<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 9518<br>Date Filed: 07/14/2006<br>Creditor's Name:<br><br>TACEY II KENNETH J<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 8923<br>Date Filed: 07/05/2006<br>Creditor's Name:<br><br>TILDEN FLOYD D<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured:<br>Total: UNL** | Claim: 8924<br>Date Filed: 07/05/2006<br>Creditor's Name:<br><br>TILDEN FLOYD D<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL**<br>Administrative:<br>Unsecured:<br>Total: UNL** |
| Claim: 13093<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>VAUGHN KATIE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13092<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>VAUGHN KATIE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13090<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WEBB NELLIE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13091<br>Date Filed: 07/28/2006<br>Creditor's Name:<br><br>WEBB NELLIE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 18637-1   Filed 07/24/09   Entered 07/24/09 12:39:33   Exhibit
Pg 96 of 135

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 13088 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WELLS RITA | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 13089 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WELLS RITA | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 13085 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WICKS SHARON | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 13086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WICKS SHARON | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 14784 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WILLIAMS KEITH B | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 14785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WILLIAMS KEITH B | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 13084 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WILLIAMS SHEILA | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: | 13083 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/28/2006 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| WILLIAMS SHEILA | | Administrative: | | |
| | | Unsecured: | UNL** | |
| | | Total: | UNL** | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 97 of 135

Thirty-Fourth Omnibus Claims Objection

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13081 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13082 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| WOODFORK MINNIE | Priority: | WOODFORK MINNIE | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: UNL** | | Total: UNL** |

**Total Claims To Be Expunged:** 65
**Total Asserted Amount To Be Expunged:** $107,056.51

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES LINDA | 16295 | Secured: | | 09/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | UNL | | |
| | | Administrative: | | | |
| | | Unsecured: | UNL | | |
| | | Total: | UNL | | |
| **Total:** | **1** | | **UNL** | | |

\*       The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                          **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APONTE MILAGRITO | 16341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,000.00<br><br><br>$42,000.00 | 10/02/2006 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRASIL USINAGEM LTDA<br>ATTN DOUGLAS CAMPOS<br>RUA GUIDO DE CAMARGO<br>PENTEADO SOBRINHO 3055<br>CAMPINAS SP, 13082-800<br>BRAZIL | 16829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$43,240.00<br>$43,240.00 | 10/17/2008 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| COMERFORD CIARA M | 15936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELDRIDGE DONALD E | 16248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| HAAK DAVID W | 16313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 09/14/2006 | DELPHI CORPORATION (05-44481) |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HICKS ROGER | 13807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$72.24<br><br><br>$72.24 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D WYDNER | 16842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| JOHN HOOMANS | 16839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$90,000.00<br><br><br>$90,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| JONES LINDA | 16298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 09/11/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 08/30/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 09/21/2006 | DELPHI CORPORATION (05-44481) |
| JONES RONALD | 16256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/24/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E HIGGINBOTTOM | 16847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                     Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE E HIGGINBOTTOM | 16840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN KEEGAN | 16848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 16830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,612.68<br>$6,612.68 | 10/21/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARY LOUISE MADDEN | 16845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC GEORGE ONDIEK PRECISION PRODUCTS GROUP INC 9207 51ST AVE COLLEGE PARK, MD 20740 | 16836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$359,073.54<br>$359,073.54 | 11/12/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETER NG | 16841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| PETER P PRUS | 16835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,300.00<br><br><br>$2,300.00 | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL I EDDY | 16844 | Secured: Priority: Administrative: Unsecured: Total: | $75,000.00 $75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND G GABRIEL | 16838 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD G VAN DYK | 16846 | Secured: Priority: Administrative: Unsecured: Total: | $75,000.00 $75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD KENNETH DONOGHUE | 16843 | Secured: Priority: Administrative: Unsecured: Total: | $120,000.00 $120,000.00 | 02/13/2009 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16832 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16833 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| TERRIE S KOPIETZ TOD | 16834 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| THOMPSON GEORIANNA | 16213 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/16/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, <u>et</u> <u>al.</u>**                Thirty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| **Total:** | **30** | **$1,266,298.46** | | |

*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 5 of 5

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 1406<br>Date Filed:   12/30/2005<br>Docketed Total:   $314,170.07<br>Filing Creditor Name and Address:<br>  AUTOPARTES DE PRECISION A<br>  DIV OF MINIATURE PRECISION<br>  COMPONENTS<br>  100 WISCONSIN ST<br>  PO BOX 1901<br>  WALWORTH, WI 53184 | Claim Holder Name and Address<br><br>  HAIN CAPITAL HOLDINGS LLC<br>  301 RTE 17 6TH FL<br>  RUTHERFORD, NJ 07070<br><br>Docketed Total:   $314,170.07 | Allowed Total:   $306,852.90 |

| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $66,206.62 | $247,963.45 | | 05-44640 | | | $306,852.90 |
| | | | $66,206.62 | $247,963.45 | | | | | $306,852.90 |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12688<br>Date Filed:   07/28/2006<br>Docketed Total:   $878,079.89<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF AVON RUBBER &<br>  PLASTICS INC<br>  411 WEST PUTNAM AVE STE 425<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF AVON RUBBER &<br>  PLASTICS INC<br>  411 WEST PUTNAM AVE STE 425<br>  GREENWICH, CT 06830<br><br>Docketed Total:   $878,079.89 | Allowed Total:   $790,350.09 |

| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | $229,002.33 | $649,077.56 | | 05-44640 | | | $790,350.09 |
| | | | $229,002.33 | $649,077.56 | | | | | $790,350.09 |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12687<br>Date Filed:   07/28/2006<br>Docketed Total:   $1,510,230.74<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF CADILLAC RUBBER<br>  & PLASTICS INC<br>  ATTN ALPA JIMENEZ<br>  411 WEST PUTNAM AVENUE STE<br>  225<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF CADILLAC RUBBER &<br>  PLASTICS INC<br>  ATTN ALPA JIMENEZ<br>  411 WEST PUTNAM AVENUE STE 225<br>  GREENWICH, CT 06830<br><br>Docketed Total:   $1,510,230.74 | Allowed Total:   $1,036,820.55 |

| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | $486,583.11 | $1,023,647.63 | | 05-44640 | | | $1,036,820.55 |
| | | | $486,583.11 | $1,023,647.63 | | | | | $1,036,820.55 |

\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10386<br>Date Filed: 07/24/2006<br>Docketed Total: $315,699.49<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF COLUMBIA<br>  INDUSTRIAL SALES CORP<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF COLUMBIA<br>INDUSTRIAL SALES CORP<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Docketed Total: $315,699.49 | Allowed Total: $157,894.71 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>05-44640    $315,699.49<br>    **$315,699.49** | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>05-44640    $157,894.71<br>    **$157,894.71** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12672<br>Date Filed: 07/28/2006<br>Docketed Total: $1,613,757.04<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF STONERIDGE INC<br>  FOR ITSELF AND ET AL<br>  ATTN ALPA JIMENEZ<br>  411 WEST PUTNAM AVE STE 225<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF STONERIDGE INC FOR<br>ITSELF AND ET AL<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Docketed Total: $1,613,757.04 | Allowed Total: $1,522,815.73 |
| | Case Number\* | Secured | Priority $693,774.59 | Unsecured $919,982.45 | Case Number\* | Secured | Priority | Unsecured $1,522,815.73 |

Row detail: 05-44640 Priority $693,774.59 Unsecured $919,982.45 — total $693,774.59 / $919,982.45; Allowed 05-44640 Unsecured $1,522,815.73 — **$1,522,815.73**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 7372<br>Date Filed: 06/02/2006<br>Docketed Total: $100,861.90<br>Filing Creditor Name and Address:<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF WESTWOOD<br>  ASSOCIATES INC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF WESTWOOD<br>ASSOCIATES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Docketed Total: $100,861.90 | Allowed Total: $28,255.92 |
| | Case Number\*<br>05-44567 | Secured | Priority | Unsecured<br>$100,861.90<br>**$100,861.90** | Case Number\*<br>05-44567 | Secured | Priority | Unsecured<br>$28,255.92<br>**$28,255.92** |

\*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 15141**
Date Filed: 07/31/2006
Docketed Total: $438,605.19
Filing Creditor Name and Address:
EIKENBERRY & ASSOCIATES INC
PO BOX 2676
KOKOMO, IN 46904-2676

Claim Holder Name and Address

EIKENBERRY & ASSOCIATES INC
PO BOX 2676
KOKOMO, IN 46904-2676

Docketed Total: **$438,605.19**

Allowed Total: **$114,407.69**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $204,708.80 | | $233,896.39 |
| | **$204,708.80** | | **$233,896.39** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $114,407.69 |
| | | | **$114,407.69** |

---

**Claim: 842**
Date Filed: 11/23/2005
Docketed Total: $138,443.00
Filing Creditor Name and Address:
JUKI AUTOMATION SYSTEMS INC
507 AIRPORT BLVD STE 101
MORRISVILLE, NC 27560

Claim Holder Name and Address

JUKI AUTOMATION SYSTEMS INC
507 AIRPORT BLVD STE 101
MORRISVILLE, NC 27560

Docketed Total: **$138,443.00**

Allowed Total: **$130,493.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $138,443.00 | | |
| | **$138,443.00** | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $130,493.00 |
| | | | **$130,493.00** |

---

**Claim: 10983**
Date Filed: 07/26/2006
Docketed Total: $702,263.09
Filing Creditor Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610

Claim Holder Name and Address

KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610

Docketed Total: **$702,263.09**

Allowed Total: **$307,520.25**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $702,263.09 |
| | | | **$702,263.09** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $307,520.25 |
| | | | **$307,520.25** |

---

\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 11646**
Date Filed:    07/27/2006
Docketed Total:    $1,393,393.41
Filing Creditor Name and Address:
MILLIKEN & COMPANY
1045 SIXTH AVE
NEW YORK, NY 10018

Claim Holder Name and Address

SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
TWO GREENWICH PLAZA 1ST FL
GREENWICH, CT 06830

Docketed Total:    $1,393,393.41

Allowed Total:    $1,966,663.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $202,412.11 | $1,190,981.30 |
| | | $202,412.11 | $1,190,981.30 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,966,663.74 |
| | | | $1,966,663.74 |

**Claim: 1407**
Date Filed:    12/30/2005
Docketed Total:    $948,811.79
Filing Creditor Name and Address:
MINIATURE PRECISION
COMPONENTS
100 WISCONSIN ST
PO BOX 1901
WALWORTH, WI 53184

Claim Holder Name and Address

HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

Docketed Total:    $948,811.79

Allowed Total:    $920,298.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $239,745.37 | $709,066.42 |
| | | $239,745.37 | $709,066.42 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $920,298.50 |
| | | | $920,298.50 |

*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 2352
Date Filed:    03/22/2006
Docketed Total:    $132,868.28
Filing Creditor Name and Address:
MONROE INC
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

**CLAIM AS DOCKETED**

Claim Holder Name and Address

CONTRARIAN FUNDS LLC        Docketed Total:    **$69,706.90**
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $69,706.90 |
| | | | **$69,706.90** |

**CLAIM AS ALLOWED**

Allowed Total:    **$69,706.90**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $69,706.90 |
| | | | **$69,706.90** |

**CLAIM AS DOCKETED**

Claim Holder Name and Address

MONROE INC        Docketed Total:    **$63,161.38**
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $63,161.38 |
| | | | **$63,161.38** |

**CLAIM AS ALLOWED**

Allowed Total:    **$75.53**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $75.53 |
| | | | **$75.53** |

---

**CLAIM TO BE ALLOWED**

Claim: 16809
Date Filed:    03/06/2008
Docketed Total:    $153,750.00
Filing Creditor Name and Address:
PIONEER SPEAKERS INC
BUTZEL LONG PC
STONERIDGE WEST
41000 WOODWARD AVE
BLOOMFIELD HILLS, MI 48304

**CLAIM AS DOCKETED**

Claim Holder Name and Address

PIONEER SPEAKERS INC        Docketed Total:    **$153,750.00**
BUTZEL LONG PC
STONERIDGE WEST
41000 WOODWARD AVE
BLOOMFIELD HILLS, MI 48304

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $153,750.00 |
| | | | **$153,750.00** |

**CLAIM AS ALLOWED**

Allowed Total:    **$122,400.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $122,400.00 |
| | | | **$122,400.00** |

\*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 1935**
Date Filed:   02/09/2006
Docketed Total:   $528,714.82
Filing Creditor Name and Address:
QUASAR INDUSTRIES INC
1911 NORTHFIELD DR
ROCHESTER HILLS, MI 48309

Claim Holder Name and Address

CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total:   **$528,714.82**

Allowed Total:   **$476,205.96**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $528,714.82 |
| | | | **$528,714.82** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $476,205.96 |
| | | | **$476,205.96** |

---

**Claim: 8875**
Date Filed:   06/30/2006
Docketed Total:   $505,106.24
Filing Creditor Name and Address:
RIVERSIDE CLAIMS LLC AS
ASSIGNEE FOR PRODUCT
ACTION INTERNATIONAL LLC
PO BOX 626 PLANETARIUM
STATION
NEW YORK, NY 10024

Claim Holder Name and Address

RIVERSIDE CLAIMS LLC AS
ASSIGNEE FOR PRODUCT ACTION
INTERNATIONAL LLC
PO BOX 626 PLANETARIUM
STATION
NEW YORK, NY 10024

Docketed Total:   **$505,106.24**

Allowed Total:   **$460,000.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $505,106.24 |
| | | | **$505,106.24** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $447,584.87 |
| 05-44567 | | | $12,415.13 |
| | | | **$460,000.00** |

---

**Claim: 1167**
Date Filed:   12/15/2005
Docketed Total:   $23,602.68
Filing Creditor Name and Address:
SALGA PLASTICS INC
ABC GROUP
2 NORELCO DR
TORONTO, ON M9L 2X6

Claim Holder Name and Address

SALGA PLASTICS INC
ABC GROUP
2 NORELCO DR
TORONTO, ON M9L 2X6

Docketed Total:   **$23,602.68**

Allowed Total:   **$2,192.24**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,602.68 |
| | | | **$23,602.68** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,192.24 |
| | | | **$2,192.24** |

*      See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11284<br>Date Filed: 07/27/2006<br>Docketed Total: $114,112.12<br>Filing Creditor Name and Address:<br>SCHRADER BRIDGEPORT INTL INC<br>ALTAVISTA EPD<br>PO BOX 102133<br>ATLANTA, GA 30368-2133 | Claim Holder Name and Address<br><br>SCHRADER BRIDGEPORT INTL INC<br>ALTAVISTA EPD<br>PO BOX 102133<br>ATLANTA, GA 30368-2133<br><br>**Case Number\*** Secured / Priority / Unsecured<br>05-44481    Unsecured $114,112.12<br>   **$114,112.12** | Docketed Total: **$114,112.12**<br><br>Allowed Total: **$3,886.35**<br><br>**Case Number\*** Secured / Priority / Unsecured<br>05-44640    Unsecured $3,886.35<br>   **$3,886.35** |
| Claim: 1472<br>Date Filed: 01/09/2006<br>Docketed Total: $161,816.60<br>Filing Creditor Name and Address:<br>SHERWIN WILLIAMS COMPANY<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND, OH 44115 | Claim Holder Name and Address<br><br>SHERWIN WILLIAMS COMPANY<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND, OH 44115<br><br>**Case Number\*** Secured / Priority / Unsecured<br>05-44481    Unsecured $161,816.60<br>   **$161,816.60** | Docketed Total: **$161,816.60**<br><br>Allowed Total: **$151,725.75**<br><br>**Case Number\*** Secured / Priority / Unsecured<br>05-44640    Unsecured $151,725.75<br>   **$151,725.75** |
| Claim: 2571<br>Date Filed: 04/06/2006<br>Docketed Total: $30,556.80<br>Filing Creditor Name and Address:<br>SIEMENS AG<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | Claim Holder Name and Address<br><br>SIEMENS AG<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br><br>**Case Number\*** Secured / Priority / Unsecured<br>05-44481    Unsecured $30,556.80<br>   **$30,556.80** | Docketed Total: **$30,556.80**<br><br>Allowed Total: **$9,974.40**<br><br>**Case Number\*** Secured / Priority / Unsecured<br>05-44640    Unsecured $9,974.40<br>   **$9,974.40** |

\*    See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

### Claim 11274

Claim: 11274
Date Filed:   07/27/2006
Docketed Total:   $176,158.38
Filing Creditor Name and Address:
SMALL PARTS INC
PO BOX 7002
LOGANSPORT, IN 46947

Claim Holder Name and Address
SMALL PARTS INC
PO BOX 7002
LOGANSPORT, IN 46947

Docketed Total:   $176,158.38

Allowed Total:   $107,127.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $176,158.38 |
| | | | **$176,158.38** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |
| 05-44640 | | | $107,127.23 |
| | | | **$107,127.23** |

### Claim 2028

Claim: 2028
Date Filed:   02/15/2006
Docketed Total:   $41,742.27
Filing Creditor Name and Address:
SYZ ROLMEX S DE RL DE CV
ATTN DAVID N RUTILA
PRESIDENT
3180 BEREA RD
CLEVELAND, OH 44111-1595

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
STE 312
HACKENSACK, NJ 07601

Docketed Total:   $41,742.27

Allowed Total:   $34,472.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $41,742.27 | | |
| | **$41,742.27** | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $34,472.42 |
| | | | **$34,472.42** |

### Claim 14918

Claim: 14918
Date Filed:   07/31/2006
Docketed Total:   $66,399.42
Filing Creditor Name and Address:
WESTWOOD ASSOCIATES INC
PO BOX 431
MILFORD, CT 06460

Claim Holder Name and Address
WESTWOOD ASSOCIATES INC
PO BOX 431
MILFORD, CT 06460

Docketed Total:   $66,399.42

Allowed Total:   $66,399.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $66,399.42 |
| | | | **$66,399.42** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $66,399.42 |
| | | | **$66,399.42** |

*       See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 12017
Date Filed:    07/28/2006
Docketed Total:     $99,852.32
Filing Creditor Name and Address:
  ZF BOGE ELASTMETALL LLC
  HUNTER & SCHANK CO LPA
  1700 CANTON AVE
  TOLEDO, OH 43604

**CLAIM AS DOCKETED**

Claim Holder Name and Address

  HAIN CAPITAL HOLDINGS LLC            Docketed Total:        $99,852.32
  301 RTE 17 6TH FL
  RUTHERFORD, NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $99,852.32 |
| | | | $99,852.32 |

**CLAIM AS ALLOWED**

                                               Allowed Total:        $87,021.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $87,021.08 |
| | | | $87,021.08 |

**Total Claims To Be Modified: 23**

**Total Amount As Docketed:**        $10,388,995.54

**Total Amount As Modified:**        $8,873,560.36

\*     See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**                    Thirty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

**EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOEL MORGAN HUBERT | 14751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$20,000.00<br><br>$976,000.00<br>$996,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PICKLES PAUL | 13464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | $1,296,000.00 | | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS  ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | 14334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,072.00<br><br>$114,072.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,072.00<br><br>$114,072.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672,095.08<br><br>$1,672,095.08 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 14350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672,095.08<br><br>$1,672,095.08 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>UNL<br>$35,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>UNL<br>$35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 15071 | Secured: Priority: Administrative: Unsecured: Total: | $27,500.00 $500.00 $28,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 13734 | Secured: Priority: Administrative: Unsecured: Total: | $27,500.00 $500.00 $28,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13699 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 15075 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

Total:        10                    $3,698,334.16

*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit Thirty-Fourth Omnibus Claims Objection
Pg 116 of 135

### EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11631<br>Date Filed: 07/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079 | Claim Holder Name<br>NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079<br><br>Docketed Total: UNL | Modified Total: $0.00 |
| | Case Number**  Secured  Priority  Unsecured<br>05-44481  UNL<br><br>**UNL** | Case Number**  Secured  Priority  Unsecured<br>05-44481  $0.00<br><br>**$0.00** |
| Claim: 1294<br>Date Filed: 12/27/2005<br>Docketed Total: $24,732,628.02<br>Filing Creditor Name:<br>OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Holder Name<br>OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567<br><br>Docketed Total: $24,732,628.02 | Modified Total: $24,732,628.02 |
| | Case Number**  Secured  Priority  Unsecured<br>05-44481  $24,732,628.02<br><br>**$24,732,628.02** | Case Number**  Secured  Priority  Unsecured<br>05-44481  $24,732,628.02<br><br>**$24,732,628.02** |
| Claim: 1301<br>Date Filed: 12/27/2005<br>Docketed Total: $39,610,402.53<br>Filing Creditor Name:<br>OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Holder Name<br>OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567<br><br>Docketed Total: $39,610,402.53 | Modified Total: $39,610,402.53 |
| | Case Number**  Secured  Priority  Unsecured<br>05-44481  $39,610,402.53<br><br>**$39,610,402.53** | Case Number**  Secured  Priority  Unsecured<br>05-44481  $39,610,402.53<br><br>**$39,610,402.53** |

\*    "UNL" denotes an unliquidated claim.

\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| | | Total Claims To Be Modified: 3 |
| | | Total Amount As Docketed:      $64,343,030.55 |
| | | Total Amount As Modified:      $64,343,030.55 |

\*      "UNL" denotes an unliquidated claim.

\*\*      See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRUZ ANGELINA G | 8501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$147,567.50<br>$147,567.50 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAMILTON JACK | 818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | | $197,567.50 | | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, <u>et al.</u>**                          **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

EXHIBIT F-5 - ADJOURNED SECURED BOOKS AND RECORDS CLAIM

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY<br>DAVID J KENNEDY<br>ASSISTANT US ATTORNEY SDNY<br>86 CHAMBERS ST 3RD FL<br>NEW YORK, NY 10007 | 14309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | | **UNL** | | |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARYL YVETTE CARTER | 16849 | Secured: Priority: Administrative: Unsecured: Total: | $50,000,000.00 UNL UNL $50,000,000.00 | 05/01/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHARYL YVETTE CARTER | 16850 | Secured: Priority: Administrative: Unsecured: Total: | $50,000,000.00 UNL UNL $50,000,000.00 | 04/28/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 2 | | $100,000,000.00 | | |

\*       The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**EXHIBIT F-7 - ADJOURNED CLAIM ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12669<br>Date Filed:    07/28/2006<br>Docketed Total:    $1,087,184.23<br>Filing Creditor Name and Address:<br>　CONTRARIAN FUNDS LLC AS<br>　ASSIGNEE OF OMRON DUALTEC<br>　AUTOMOTIVE ELECTRONICS INC<br>　CONTRARIAN FUNDS LLC<br>　411 W PUTNAM AVE STE 225<br>　GREENWICH, CT 06830 | Claim Holder Name and Address<br><br>　CONTRARIAN FUNDS LLC AS    Docketed Total:    $1,087,184.23<br>　ASSIGNEE OF OMRON DUALTEC<br>　AUTOMOTIVE ELECTRONICS INC<br>　CONTRARIAN FUNDS LLC<br>　411 W PUTNAM AVE STE 225<br>　GREENWICH, CT 06830 | Allowed Total:    $894,226.90 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | $85,411.74 | $1,001,772.49 | | 05-44640 | | | $894,226.90 |
| | | **$85,411.74** | **$1,001,772.49** | | | | | **$894,226.90** |

**Total Claims To Be Modified: 1**

**Total Amount As Docketed:**    $1,087,184.23

**Total Amount As Modified:**    $894,226.90

\*    See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### Exhibit G - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 123 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7471 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AKINS LADEAN | 13365 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKINS LADEAN | 13366 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| ALDRIDGE BRENDA | 10056 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALLEN GLORIA D | 12218 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALSTON PHILLIP | 6031 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ANDOLORA CHERYL | 14748 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDRASIK JOSEPH | 7878 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| APONTE MILAGRITO | 16341 | EXHIBIT D - UNTIMELY CLAIMS |
| ARNDT RANDALL F | 7729 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN J | 7431 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AUSTIN RANDY | 10806 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| AUTOCAM DO BRASIL USINAGEM LTDA | 16829 | EXHIBIT D - UNTIMELY CLAIMS |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| AZRAD OREN | 7820 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BAILEY LEO | 13363 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BAKER JERRI | 14880 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKLE MARY | 11448 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BARANSKI MARK | 15744 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BASHAW ROBERT | 6677 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BASHAW ROBERT | 6678 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BASTIN PHILLIPS G | 9155 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BEARD WILT TERRI | 16208 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BEITER PAUL | 11874 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BENSON LORI | 8691 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTLEY DOLORES | 13361 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7197 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7198 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BISHOP JANICE RENEE | 14750 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BLACK CLARA A | 7856 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLAKE DANA | 16107 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLANKENSHIP DONNA | 13359 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLOCK LARRY A | 13566 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLONDIN MARY RITA | 13357 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE HENRY L | 7990 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOLIN DEBORAH M | 8505 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOND LORRAINE M | 8694 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOSTWICK DONALD M | 13355 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOWARD MARK | 9071 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BOZARTH GREGORY | 4382 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRAGG MIKE | 9156 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAUN BRUCE | 6911 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAZIER J | 4487 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 124 of 135

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BREFKA BARBARA | 7211 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRIAN TRACY | 7436 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRIDGES BOBBY J | 13351 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN DAVID L | 7385 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BROWN JAMES | 6391 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN LIGGINS GERALDINE | 13349 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN SHIRLEY D | 7216 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRUEWER MIKE | 13521 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8353 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRYANT JEFFREY L | 14929 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BUCK PAUL | 4677 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURGETT MICHAEL | 13347 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURKE PAUL D | 14923 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BYRD VERNASTINE | 8235 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CABELLO JR TOMAS M | 13488 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAMPBELL WILLIAM J | 5217 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAROL M STACY | 13520 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CARROLL LINDA | 13345 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CARTER DAVID | 14894 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CARTER JOE L | 8189 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CASTILLO RAY | 7726 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CATCHPOLE RONALD | 16122 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATCHPOLE RONALD | 16123 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATRELL COREY | 13342 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHAMBERS EMMA J | 7925 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CHAPMAN DEBORAH | 9555 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHAPMAN ROBERT A | 9620 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHENEY DAVID ALAN | 12418 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CLARDY RICHARD | 6032 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLAY BARBARA | 14764 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEARY TIMOTHY | 6508 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEM JR FRED | 9157 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLIFTON EDWARD P | 10975 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COEN HEWITT JUNE | 13340 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COENHEWITT JUNE | 13341 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COMBS DENICE A | 13617 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COMERFORD CIARA M | 15936 | EXHIBIT D - UNTIMELY CLAIMS |
| COMERFORD CIARA M | 15937 | EXHIBIT D - UNTIMELY CLAIMS |
| CONIFF JOHN | 3922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CONTRARIAN FUNDS LLC | 1935 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 125 of 135

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | EXHIBIT F-7 - ADJOURNED CLAIM ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC/MONROE INC | 2352 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONWAY JAMES E | 14926 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COOK GARY L | 5408 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COOLEY LAWRENCE | 13337 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CORBA ROBERT C | 9211 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COX WILLIE A | 7720 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COZART DIANE | 8810 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CRAWFORD FLOYD | 9102 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CULBERSON ROSIE C | 3765 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAIGLE CHERIE | 13182 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DALE MARK C | 13583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DARLING TAMARA L | 9224 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 13588 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAVIS RUBY H | 7078 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAWSON KATHY | 15136 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DELANEY DAVID | 8908 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DENDY VERA M | 12782 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DENDY VERA M | 15753 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI CIACCIO FRANK | 7940 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI SANTO ANNA | 9098 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DICKENS ROBERT | 7944 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DIMOND MARTHA | 3495 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DINARDO NICK | 6821 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DIXON WALKER SHIRLEY | 14766 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DIXON WALKER SHIRLEY | 14767 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONA KEVIN R | 13462 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DONALDSON TONYA | 13334 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONALDSON TONYA | 13335 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DORSEY JANICE | 7201 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DOUGLAS SR STEPHEN B | 13535 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7083 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DUPUIS JEFFREY | 7510 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURAN MARY | 12785 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 126 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DURHAM TERI | 12783 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURHAM TERI | 13180 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURKACY DIRK | 9634 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUTTINGER DAVID | 9841 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DYE CLEMENTINE | 8513 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8515 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| EHRLICH AVRON M | 9698 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKAMP RALPH E | 2858 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKENBERRY & ASSOCIATES INC | 15141 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ELDRIDGE DONALD E | 16248 | EXHIBIT D - UNTIMELY CLAIMS |
| ELLIOT DAVID J | 13533 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| ELLIOTT KATHLEEN M | 13517 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EVERETT FERBY | 7588 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FAGAN DALLAS J | 9031 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FAISON G | 8838 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FELDER ANNIE M | 8015 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8016 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8017 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FENWICK MARY | 15971 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FERGUSON KENNETH D | 15724 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7771 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FISHER JODY | 5899 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FISHER NANCY | 14768 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FLAGG SONIA | 13176 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FONS MICHAEL J | 7734 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORD PAMELA | 13175 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FOWLER ARLIE M | 8898 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRASIER THOMAS | 14770 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRENCH RANDY A | 7273 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULCOMER LISA M | 13524 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULCOMER WILLIAM M | 13519 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULLER JOYCE | 14772 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULLER RODNEY C | 13172 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALLELLI FILIPPO | 7251 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GALONSKA JOSEPH | 16141 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GALUS CARL | 8816 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARIGEN CINDY | 11120 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARNER BARBARA | 16043 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GARNER BARBARA | 16044 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GARY DENNIS | 8879 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA | 7526 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA C | 7525 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIRARD LAWRENCE | 13170 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOLDEN ALBERT P | 13169 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

Pg 127 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GOODRICH DAYTON | 9532 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH SUZANNE | 13166 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRADY DENNIS F | 10464 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAHAM BLOUNT JUDY | 14942 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRAHAM MARY F | 13164 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAU PATRICIA | 16032 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIER BRENDA | 15728 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIFFIN EARL R | 9159 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIFFUS WILLIAM A | 8931 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIMES MARK | 13480 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GROVER JODYNE | 13601 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUPTA UMESHKUMAR | 14792 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUTIERREZ CYNTHIA | 7497 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GUZMAN LUIS | 14774 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAK DAVID W | 16313 | EXHIBIT D - UNTIMELY CLAIMS |
| HAASE MARTIN | 4679 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 1406 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1407 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 12017 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HALE ROSE | 7807 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HARBACK JR ALMERON L | 6861 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HARTSHORN JEWELL A | 14931 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HAYNER DAVID M | 8082 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAYNES BOBBY N | 10404 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HEIDT CARL R | 10246 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEMPHILL DEBORAH | 13159 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HENDRICKS KAREN | 7951 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | EXHIBIT D - UNTIMELY CLAIMS |
| HERBIG EUGENE E | 7873 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERR DAVID | 14747 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HICKS ROGER | 13807 | EXHIBIT D - UNTIMELY CLAIMS |
| HIGGINS SHARON | 4514 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HILLARD MICHAEL | 7175 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HINES EDWIN | 9477 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HOFFMAN RONALD | 6459 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLAND SCOTTIE E | 15840 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| HOLLAND SCOTTIE E | 15841 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLIMAN CHARLES | 13155 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HORTON BARBARA | 13152 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOWKO BETHANY | 13150 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD LOIS E | 13148 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD VINTON L | 13147 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUDSON ROBERT L | 14922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HUFFMAN DENISE | 13146 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 128 of 135

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HUNKINS PAMELA V | 6854 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNTER LINDA D | 11591 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUTTO SANDRA L | 13145 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13863 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14334 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13875 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14350 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13663 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13730 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13734 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15071 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13699 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15075 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IVY THOMAS | 5003 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACKSON BETTY G | 8280 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACKSON ROBERTA | 8356 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACOBS DONALD L | 15543 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JAKOVICH MARK | 15292 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 15189 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| JEWETT MICHAEL | 13143 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JOHN D WYDNER | 16842 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN HOOMANS | 16839 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHNSON CLODDIE | 8920 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON LINDA D | 10345 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON NANCY | 6162 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON PATSY A | 13569 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES DOROTHY | 7689 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES LINDA | 8348 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JONES LINDA | 8349 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JONES LINDA | 16295 | EXHIBIT C-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM |
| JONES LINDA | 16298 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES LONNIE M | 16278 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES LONNIE M | 16331 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES RONALD | 16256 | EXHIBIT D - UNTIMELY CLAIMS |
| JORZA CHARLOTTE | 4672 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JOYCE E HIGGINBOTTOM | 16840 | EXHIBIT D - UNTIMELY CLAIMS |
| JOYCE E HIGGINBOTTOM | 16847 | EXHIBIT D - UNTIMELY CLAIMS |
| JUKI AUTOMATION SYSTEMS INC | 842 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KASGORGIS JOHN | 13140 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 129 of 135
Thirty-Fourth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KASGORGIS JOHN | 13141 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KAYLOR BART E | 2619 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KELLEY EUGENE | 10168 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8803 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8804 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KEVIN KEEGAN | 16848 | EXHIBIT D - UNTIMELY CLAIMS |
| KEYS PAMELA | 12426 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KIDDER JOHN W | 14920 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KLEIN PATTY | 13138 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KLEIN PATTY | 13139 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLINGSPOHN DANOWSKI MARY | 8405 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLONOWSKI JR THOMAS F | 6646 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| KOSNIK DAVID | 15208 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15342 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15343 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOWALSKI RICHARD | 7708 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KRZEWINSKI DAVID P | 11222 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUEHN SUSAN | 8599 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUSS CORPORATION | 10983 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KUZMIK DAVID | 6237 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMBERT SHELLEY | 6430 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMSON JOHN | 13136 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAMSON JOHN | 13137 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LARSON KARIN R | 11330 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAW DEBRA M | 1429 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEE JACQUELINE D | 12250 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEECK RASOLIND J | 16111 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEWIS ROBERT | 4804 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEWIS ROBERT | 4805 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LINSEMAN LARRY L | 7622 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINTON EDWARD W | 13135 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIQUIDITY SOLUTIONS INC | 2028 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LIVINGSTON BETTY J | 8107 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOGAN EARTHA | 15923 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LOGAN EARTHA | 16262 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LONDON VIRGINIA L | 8021 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOPEZ PABLO | 7100 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOVE EUGENE | 13133 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOVE EUGENE | 13134 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6551 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6552 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MACON CLAUDE L | 8182 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MADDEN JOHN R | 14778 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MADDEN JOHN R | 14779 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | 16830 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 130 of 135

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MAGYAR DONNA | 7774 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MALUSI DANIEL | 7214 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MANSFIELD MARION J | 7422 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8616 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8617 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MARCUM BUNNY | 8836 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARDEN JOANNE C | 7508 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARIETTA FRANK A | 7164 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARSHALL MARSHA G | 13837 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARTINDALE WILLIAM | 10819 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MARTINEZ ANTHONY | 5309 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARY LOUISE MADDEN | 16845 | EXHIBIT D - UNTIMELY CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MATHIS PAUL C | 8058 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATLINGA MARK | 7039 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATTHEWS GLORIA G | 15854 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MC FADDEN IDA | 6963 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FADDEN IDA P | 6962 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FALL ROBERT D | 7719 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MC KEOWN MARK | 7400 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCCLUNE DONALD | 10897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCFADDEN DILDY L | 7630 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCHALE PATRICK | 14776 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MCHALE PATRICK | 14777 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MCMAHON MICHAEL J | 8962 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCMILLON RICHARD | 9139 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCMILLON RICHARD | 9140 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MEEKS FRED | 13131 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MEEKS FRED | 13132 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MEESE LINDA | 13130 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MENDREK THOMAS | 14780 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MENDREK THOMAS | 14781 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | 16836 | EXHIBIT D - UNTIMELY CLAIMS |
| MILLER JULIE | 9195 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MILLER MARY | 15989 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MILLER RANDY | 8409 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MILLIKEN & COMPANY | 11646 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINIATURE PRECISION COMPONENTS | 1407 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINK DEBRA J | 8652 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MITCHELL CHARLES A | 6478 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MONROE INC | 2352 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MONTECINOS DAVID | 14749 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MONTGOMERY WILLIAM L | 7212 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

Thirty-Fourth Omnibus Claims Objection

Pg 131 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MOORE BERNARD W | 8492 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN BARBARA | 9161 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN CHERYL | 13128 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MORRIS LETITIA K | 13515 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MOST RICHARD | 13127 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUELLER DAVID L | 14745 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MUIR CARLA | 13610 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUNOZ J | 7721 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MURPHY JEROME | 13125 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MURPHY JEROME | 13126 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUTTON CONNIE L | 8574 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEARMYER ROGER | 9548 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEBLO DEBRA S | 14924 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NELSON EVELYN M | 14740 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEQUIST AXEL | 13124 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 11631 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEWTON JR JAMES DAVID | 13527 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NOEL MORGAN HUBERT | 14751 | EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS |
| OHIO BUREAU OF WORKERS COMPENSATION | 1294 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OHIO BUREAU OF WORKERS COMPENSATION | 1301 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OLAH SHEILA M | 7728 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLAH SHEILA M | 7733 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| OLEAR ELSIE | 13121 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLEAR ELSIE | 13122 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ORTEGA MARIA | 6806 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OSTASH ROBERT S | 9897 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OTTO BRAD K | 13530 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD | 6901 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISI HENRY | 9583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PARKER JULIE | 15729 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PATEL RAJESH P | 14808 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PEPPER CAROL ANN | 13119 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PEPPER CAROL ANN | 13120 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13117 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PETER NG | 16841 | EXHIBIT D - UNTIMELY CLAIMS |
| PETER P PRUS | 16835 | EXHIBIT D - UNTIMELY CLAIMS |
| PETROWSKI RICHARD | 13468 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PETTY MARY | 9162 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKLES PAUL | 13464 | EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS |
| PIERCE MARK W | 10165 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIONEER SPEAKERS INC | 16809 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PISCITELLI MICHELE | 15188 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| PORTER DEVINE | 9678 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Thirty-Fourth Omnibus Claims Objection

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 132 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| POTTS MARY C | 8932 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PRESCOTT MARK | 13115 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PRIEUR RICHARD | 12343 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| QUASAR INDUSTRIES INC | 1935 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| QUIROGA SALLY J | 6867 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ANTON J | 7030 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ROBERT A | 7071 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADABAUGH THOMAS K | 8208 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADLICK MARY A | 13114 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RANDALL I EDDY | 16844 | EXHIBIT D - UNTIMELY CLAIMS |
| RAYMOND G GABRIEL | 16838 | EXHIBIT D - UNTIMELY CLAIMS |
| RAZ JAMES | 8897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REHBEIN PAMELA | 6833 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REID SHEILA | 13112 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RESER LARRY | 13598 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REUSCH ROBERT | 7679 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REYZELMAN NAUM | 6549 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RICHARD G VAN DYK | 16846 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD KENNETH DONOGHUE | 16843 | EXHIBIT D - UNTIMELY CLAIMS |
| RIDNER PATTI | 10050 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBB JOHN K | 16273 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RODEA JOSEPH | 7531 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RODRIGUEZ RICARDO | 7924 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ROLAND ROBERT | 13108 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROMANO ANIELLO | 13105 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROSE THOMAS S | 13536 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROTKO JOHN F | 10613 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROUFUS MARILYN | 14743 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUDOLPH V KREUTZER | 16832 | EXHIBIT D - UNTIMELY CLAIMS |
| RUDOLPH V KREUTZER | 16833 | EXHIBIT D - UNTIMELY CLAIMS |
| RUGGIRELLO PATRICK J | 12253 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RUSSELL CAROLYN | 16081 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RYNEARSON MONICA | 15711 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RYNO DEBORAH | 13104 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SABO ROBERT B | 8665 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11217 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SALGA PLASTICS INC | 1167 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SALO LEILA M | 7231 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SALO LEILA M | 7232 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALZMAN JEFFREY P | 13529 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SANADA DARWIN | 8605 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SANDERS ALMA L | 8086 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SAVIERS ROBERT S | 13472 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

Thirty-Fourth Omnibus Claims Objection

Pg 133 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHADE RICHARD A | 9142 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT GARY | 7805 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT THOMAS A | 7809 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHMIEDEKNECHT GREGORY | 10164 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHRADER BRIDGEPORT INTL INC | 11284 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHARYL YVETTE CARTER | 16849 | EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS |
| SHARYL YVETTE CARTER | 16850 | EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS |
| SHAW LAVERNE | 4871 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHAY RHONDA J | 544 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHEPHERD JEFFREY C | 13518 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS COMPANY | 1472 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHORT JOANNE | 14057 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SHOWERS TEE | 14930 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SIEMENS AG | 2571 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIESS BARBARA | 13101 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIKORSKI RAE | 10470 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMMONS DORIS R | 8917 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SIMONDS DONALD L | 5068 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMS MENORT | 8335 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SLOVIK KARIN R | 15031 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMALL PARTS INC | 11274 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SMALLEY EDNA | 13100 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH JR RICHARD L | 15719 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SMITH MICHAEL | 4927 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SMITH MICHAEL W | 5150 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH ROBERT M | 9241 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SMITHERS MARY L | 11334 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SOBH RAIDAN | 13099 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 11646 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SPENCER ROBERT | 16100 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPENCER ROBERT L | 16099 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPRONZ JACK | 7146 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STERLING CALVIN B | 14782 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STERLING CALVIN B | 14783 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STILSON NICHOLAS | 13449 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DANIEL | 14928 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8644 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8646 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STRAIGHT MARY | 16125 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAIGHT MARY | 16257 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STREETER STEVEN D | 12248 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STUDIVENT LUTHA M | 8337 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STUPAK SUSAN E | 9293 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SUFFOLETTA GARY | 10459 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWAN SUSAN K | 7489 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWEET RICHARD R | 15198 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit
Pg 134 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SYZ ROLMEX S DE RL DE CV | 2028 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TACEY II KENNETH J | 9517 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAPSCOTT ANNA | 6510 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TARRAS JOANN M | 8073 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAYLOR CHARLES E | 10834 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TERRIE S KOPIETZ TOD | 16834 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| THOMPSON GEORIANNA | 16213 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMPSON REFORD | 15629 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TILDEN FLOYD D | 8923 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TINSLEY G W | 8302 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORR BILLY | 4786 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRETER ANTHONY | 7176 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRICE GLORIA | 7026 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUP PAUL | 7028 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TUCKER SYLVESTER | 13094 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 14309 | EXHIBIT F-5 - ADJOURNED SECURED BOOKS AND RECORDS CLAIM |
| VANSADIA GHANSHYAM | 8503 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| VAUGHN KATIE | 13092 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| VAUGHN KATIE | 13093 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WABLER JR PAUL | 13415 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WALKER BENJAMIN N | 9132 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WALTON THERESA | 5603 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WARD GREGORY | 8471 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WATKINS BOBBIE | 11594 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WATT GEORGE | 9365 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEBB JANET | 15922 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WEBB NELLIE | 13090 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WEBB NELLIE | 13091 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELCH ELAINE | 8253 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELKER ELLEN | 8067 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WELLS RITA | 13088 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WELLS RITA | 13089 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WENZLICK PATRICK | 16183 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WERNER DOREEN | 7527 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESLEY MICHAEL | 7119 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTON JAMES | 6807 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| WHITE CYNTHIA S | 9044 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WHITLEY ALICE M | 9534 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18637-1    Filed 07/24/09    Entered 07/24/09 12:39:33    Exhibit

Thirty-Fourth Omnibus Claims Objection

Pg 135 of 135

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WIBLE JAMES K | 14925 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WICKS SHARON | 13085 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WICKS SHARON | 13086 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS KEITH B | 14784 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMS KEITH B | 14785 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13083 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13084 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILMOUTH RICE JANET L | 3075 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WILSON EDNA M | 8478 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WISNIEWSKI PAUL | 13597 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6875 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WOLF PATRICIA | 9217 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLOS MICHAEL | 5445 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| WOOD JAMES BRIAN | 13487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14045 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14046 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOODFORK MINNIE | 13081 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WOODFORK MINNIE | 13082 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOODS ROBERT | 11589 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| YOUNG DENISE S | 15348 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| YOUNGBLOOD JONES LILLY P | 7865 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZEMLA MARY | 4736 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZF BOGE ELASTMETALL LLC | 12017 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ZINZ MARY | 7614 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ZOMBAR RONALD | 15902 | EXHIBIT A - PENSION AND OPEB CLAIMS |