IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                     :

      In re                       :      Chapter 11

                                   :

DELPHI CORPORATION, et al.,      :      Case No. 05-44481 (RDD)

                                   :

                  Debtors.   :      (Jointly Administered)

                                   :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On July 21, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

> Order Amending and Supplementing Modification Procedures Order (Docket No. 17032), Supplemental Modification Procedures Order (Docket No. 17376), and Second Supplemental Modification Procedures Order (Docket No. 18352) ("Third Supplemental Modification Procedures Order") (Docket No. 18551)

Dated: July 24, 2009

                                    _/s/ Darlene Calderon_
                                      Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 24th day of July, 2009, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Gary Christensen_

Commission Expires: _11/12/09_

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/23/2009 1:30 PM
Master Service List 090708 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | blax@laxneville.com bburns@laxneville.com | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/23/2009 1:30 PM
Master Service List 090708 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7723 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/23/2009 1:30 PM
Master Service List 090708 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com oren.haker@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | 212-344-2929 | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Niles USA Inc.; Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | ikaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | shellie@schaferandweiner.com rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L. Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc..Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

7/23/2009 1:20 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburg | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

7/23/2009 1:20 PM
Email (389)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | 212-566-4531 | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | 212-328-6100 | 212-652-3863 | Counsel to SPCP Group LLC |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/23/2009 1:21 PM
US Mail (35)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/23/2009 1:21 PM
US Mail (35)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/23/2009 1:21 PM
US Mail (35)

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Adrian Grammar | | 3049 Gated Rd | | Geneva | NY | 14456 | |
| Al Parish | | 2624 S R 46 | | Contland | OH | 44410 | |
| Alan Kasten | | W5484 Woodland Ln | | Whitewater | WI | 53190 | |
| Alex Boyd | | 1093 Roseway Ave SE | | Warren | OH | 44484 | |
| Alex Boyd | Boyd Accounting Services | 1093 Roseway Ave SE | | Warren | OH | 44484 | |
| Alex C Demetruk | | 1830 Lancaster Dr | | Youngstown | OH | 44511 | |
| Alfred J Poppitt II | | 1441 Terrace Dr | | Lantana | TX | 76226 | |
| Alice Gollner | | 316 W Monroe | | Kokomo | IN | 46901 | |
| Alicia C Donahue | | 8345 McCandlish Rd | | Grand Blanc | MI | 48439 | |
| Alicia Vertiz | | 632 Shelley Dr | | Rochester Hills | MI | 48307 | |
| Alston & Bird LLP | D J Connolly & D A Wender | 1 Atlantic Center 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | As Counsel to Furukawa Electric Company Ltd |
| Alston & Bird LLP | D J Connolly & D A Wender | 1 Atlantic Center 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | As Counsel to Furukawa Electric N America APD Inc |
| Alston & Bird LLP | D J Connolly & D A Wender | 1 Atlantic Center 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | As Counsel to Furukawa Electric North America APD Inc |
| Amy Bowers | | 7497 Waterfall Dr | | Grand Blanc | MI | 48439 | |
| Andrew J Kopac | | 59 Tarus Dr Unit 4B | | Hillsborough | NJ | 8844 | |
| Angelita Schrebe | | 1460 Loumilen Dr | | Muskegon | MI | 49445 | |
| Anita Curran | | 4210 E Lake Rd | | Livonia | NY | 14487 | |
| Anna M Myers | | 204 Wae Trl | | Cortland | OH | 44410 | |
| Anna S Kimmel | | 7530 Gardenside Dr | | Dayton | OH | 454141 | |
| Anne Monroe | | 2979 Fallehn Dr | | Cortland | OH | 44410 | |
| Annette Bell | | 7290 Highview Trl | | Victor | NY | 14564 | |
| Anthony J Sciarrotta | | 24784 Beck | | Eastpointe | MI | 48021 | |
| Arent Fox LLP | Attn Mary Joanne Dowd | 1050 Connecticut Ave, NW | | Washington | DC | 20036 | As Counsel to Audio MPEG Inc SISVEL SpA |
| Arent Fox LLP | James M Sullivan | 1675 Broadway | | New York | NY | 10019 | As Counsel to The Timken Company |
| Arlene Kroner | | 6700 Killdeer Ave | | Canfield | OH | 44406 | |
| Arthur R Jackson | | 5914 Fire Trl | | Carmel | IN | 46033 | |
| Ashak V Patwardhan | | 4485 Lower River Rd | | Lewiston | NY | 14092 | |
| AV Cornacchione | | 1675 Fox Trl | | Bellbrook | OH | 45305 | |
| Barbara Burns | | 511 Mt Vernon Rd | | Amherst | NY | 14226 | |
| Barbara Lawall & German Yusufov | | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | As Counsel to Pima County |
| Barnes & Thornburg LLP | John T Gregg & Peter Clark | One North Wacker Dr Ste 4400 | | Chicago | IL | 60606-2833 | As Counsel to Continental AG and Affiliates |
| Barnes & Thornburg LLP | Michael McCrory and Mark Owens | 11 S Meridian St | | Indianapolis | IN | 46204 | As Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael McCrory and Mark Owens | 11 S Meridian St | | Indianapolis | IN | 46204 | As Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael McCrory and Mark Owens | 11 S Meridian St | | Indianapolis | IN | 46204 | As Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Michael McCrory and Mark Owens | 11 S Meridian St | | Indianapolis | IN | 46204 | As Counsel to Howard County Indiana |
| Barnes & Thornburg LLP | Michael McCrory and Mark Owens | 11 S Meridian St | | Indianapolis | IN | 46204 | As Counsel to Navistar Inc fka International Truck and Engine Corporation |
| Barnes & Thornburg LLP | P Mears J Gregg P Clark | 171 Monroe Ave NW Ste 1000 | | Grand Rapids | MI | 49503 | As Counsel to Autocam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Patrick E Mears | 171 Monroe Ave NW Ste 1000 | | Grand Rapids | MI | 49503 | As Counsel to Autocam Corporation |
| Barnes & Thornburg LLP | Patrick Mears & John Gregg | 171 Monroe Ave NW Ste 1000 | | Grand Rapids MI | MI | 49503 | As Counsel to Autocam Corporation |
| Barry L Goss | | 752 Blue Beach Dr | | Maryville | TN | 37803 | |
| Bascom Smith/Delphi | | 115 Please View | | Faulkville | AL | | |
| Benjamin J Bishop | | 16840 Bishpo Rd | | Chesaning | MI | 48616 | |
| Betty Jo Smith | | 1216 Jackson Liberty Dr NW | | Brookhaven | MS | 39601 | |
| Betzabe N Peacock | | 5000 Sampson Dr | | Youngstown | OH | 44505 | |
| Bialson Bergen & Schwab | Lawrence M Schwab Thomas M Gaa Patrick M Costello | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | As Counsel to Cisco Systems Inc |
| Bialson Bergen & Schwab | Lawrence M Schwab Thomas M Gaa Patrick M Costello | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | As Counsel to Flextronics International Ltd |
| Bialson Bergen & Schwab | Lawrence M Schwab Thomas M Gaa Patrick M Costello | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | As Counsel to Panalpina Inc |
| Bialson Bergen & Schwab | Lawrence M Schwab Thomas M Gaa Patrick M Costello | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | As Counsel to Panalpina Management Ltd |
| Bialson Bergen & Schwab | Lawrence M Schwab Thomas M Gaa Patrick M Costello | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | As Counsel to Sun Microsystems Inc |
| Bialson Bergen & Schwab | Lawrence M Schwab Thomas M Gaa Patrick M Costello | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | As Counsel to United Parcel Service |
| Bill Baccari/Delphi | | 105 Harmony Ln | | Rochester | NY | 14622 | |
| Bill Flynn/Delphi | | 8575 Carriage Hill | | Warren | OH | 44484 | |
| Billy J Torr | | 9460 VanVleet Rd | | Gaines | MI | 48436 | |
| Billy R Benedum | | 410 Darbyton Rd | | Plan City | OH | 43064 | |
| Blanche Marie Wilson Noack | | 143 Arabian Dr | | Madison | AL | 35758 | |
| Bob Erhardt | | 2357 S Apache Dr | | Shelby | MI | 49455 | |
| Bob Hoffman | | W192S6781 Bluegrass Dr | | Muskego | WI | 53150 | |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Automotive Air Charter Inc |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Freudenberg Filtration Technologies LP fka Freudenberg Nonwovens LP |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Freudenberg NOK Mechatronics GmbH & Co KG |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Freudenberg-NOK de Mexico, SA de CV |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Freudenberg-NOK de Queretaro, SA de CV |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Freudenberg-NOK General Partnership |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Freudenberg-NOK Inc |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Lear Corporation |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Pentastar Aviation LLC |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Vibracoustic de Mexico SA de CV |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field 1901 S Antoine St | | Detroit | MI | 48226 | As Counsel to Comerica Leasing Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Bogdan Dawidowicz | | 120 Summer Breeze Glen | | Sugar Hill | GA | 30518 | |
| Bonnie Whaite | | 2359 Venezia | | Davison | MI | 48423 | |
| Bradford S Wagner | | 2106 Springdale Dr | | Hartselle | AL | 35640 | |
| Brent A Gaertner | | 1610 Cranbrook Dr | | Saginaw | MI | 48638 | |
| Brian D Luczywo | | 20 Bayshore Dr | | Cicero | IN | 46034 | |
| Brian M Miller | | 835 W Martindale Rd | | Union | OH | 45322 | |
| Brian P O'Neill | | 345 E Ohio St 3609 | | Chicago | IL | 60611 | |
| Brian S Murphy | | 1004 Willowdale Ave | | Kettering | OH | 45429 | |
| Bruce Clary | | 392 Darlington SE | | Warren | OH | 44484 | |
| Bruce D Newton | | 418 Dansworth Rd | | Youngstown | NY | 14174 | |
| Bruce Holleboom | | 5175 Centreville Rd | | Grand Blanc | MI | 49439 | |
| Bruce Kirkam | | 10280 Heritage Bay Blvd No 3314 | | Naples | FL | 34120 | |
| Bruce Kirkham | | 10280 Heritage Bay Blvd No 3314 | | Naples | FL | 34120 | |
| Bruce Meixelberger | | 1518 Old Forge Rd | | Niles | OH | 44446 | |
| Bruno Plutino | | 1975 Culver Rd | | Rochester | NY | 14609 | |
| Buchanan Ingersoll & Rooney PC | Magdeline D Coleman | 50 S 16th St Ste 3200 | | Philadelphia | PA | 19102 | As Counsel to ATEL Leasing Corporation |
| Buchanan Ingersoll & Rooney PC | Magdeline D Coleman | 620 8th Ave 23rd Fl | | New York | NY | 10018 | As Counsel to ATEL Leasing Corporation |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq | 1000 W St Ste 1410 | | Wilmington | DE | 19801 | As Counsel to Fiduciary Counselors Inc |
| Buchanan Ingersoll & Rooney PC | William H Schorling Esq | 620 Eighth Ave 23rd Flr | | New York | NY | 10018 | As Counsel to Fiduciary Counselors Inc |
| Burton Tyler | | 3 Lighthouse Pt | | Fenton | MI | 48430 | |
| Carl Simms | | 6767 Pine St | | Taylor | MI | 48180 | |
| Carolyn B McDonald | | 349 Woodland Meadows Dr | | Vandalia | OH | 45377 | |
| Carolyn Smith | | PO Box 361 | | Rienzi | MS | 38865 | |
| Carolyn Troxell | | 55 Upton Ave | | Spencerport | NY | 14559 | |
| Carson Fischer PLC | Patrick J Kukla | 4111 Andover Rd W 2nd Fl | | Bloomfield Hills | MI | 48302 | As Counsel to Bing Metals Group LLC |
| Carson Fischer PLC | Patrick J Kukla | 4111 Andover Rd W 2nd Fl | | Bloomfield Hills | MI | 48302 | As Counsel to Findlay Industries Inc |
| Carson Fischer PLC | Patrick J Kukla | 4111 Andover Rd W 2nd Fl | | Bloomfield Hills | MI | 48302 | As Counsel to Vitec LLC |
| Carson Fischer PLC | R A Weisberg & P J Kukla | 4111 Andover Rd W 2nd Fl | | Bloomfield Hills | MI | 48302 | As Counsel to Behr America Inc |
| Catherine Y Miller | | 1916 S 400 E | | Kokomo | IN | 46902 | |
| Cathy E Higgins | | 8531 Pitlochry Ct | | Dublin | OH | 43017 | |
| Cathy J Dorland | | 5260 Howe Rd | | Grand Blanc | MI | 48439 | |
| Cathy Lukasko | | 1835 Albright McKay NE | | Brookfield | OH | 44403 | |
| Cathy Tyler | | 3 Lighthouse Pt | | Fenton | MI | 48430 | |
| Chapman and Cutler LLP | David S Barritt | 111 W Monroe St | | Chicago | IL | 60603 | As Counsel to Littelfuse Inc |
| Charlene K Neale | | 2277 Koebel Rd | | Columbus | OH | 43207 | |
| Charles A Mays | | 62 E St | | Walton | NY | 13856-1243 | |
| Charles A Patterson | | 1648 Crowndale Ln | | Canton | MI | 48188 | |
| Charles Adams | | Delphi Plt 23 | | Athens | AL | 35611 | |
| Charles Archibald | | 4856 Gothic Hill Rd | | Lockport | NY | 14094 | |
| Charles Byers | | 600 Paseo De Luna Ln | | El Paso | TX | 79912 | |
| Charles D Dittlinger | | 4508 Lannoy Ln | | Anderson | IN | 46017 | |
| Charles E Bernd | | 5286 Thompson Rd | | Clarence | NY | 14031-1122 | |
| Charles E Sims | | 100 Fairchild Cove | | Canton | MS | 39046 | |
| Charles E Slade | | 2284 Martin Dr | | Tomahawk | WI | 54487 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Charles E Stone | | 4532 Kevin Ct | | West Bloomfield | MI | 48322 | |
| Charles H Yund | | 1021 Foxcroft Rd | | Grand Island | NY | 14072 | |
| Charles L Joseph | | 628 Laurelwood Dr SE | | Warren | OH | 44484 | |
| Charles L Rose | | 12225 E Houghton Lake Dr | | Houghton Lake | MI | 48629 | |
| Charles R Morlan | | 390 Overbrook Dr | | Canfield | OH | 44406 | |
| Charles W Byers Jr | | 600 Paseo de Luna Ln | | El Paso | TX | 79912-2948 | |
| Cheryl L Brown | | PO Box 244 | | West Branch | MI | 48661 | |
| Cheryl Scolaro | | 26513 Sedona Dr | | Valencia | CA | 91354 | |
| Chris C Psetas | | 2420 N Miller Rd | | Saginaw | MI | 48609 | |
| Christine Barnes | | 5 Berkley Dr | | Lockport | NY | 14094 | |
| Christine Pettrone | | 4513 E Henrietta Rd | | Henrietta | NY | 14467 | |
| Christopher Lang | | 4864 Marshall Rd | | Kettering | OH | 45429 | |
| Chuck Cunningham | Marybeth Cunningham | 8835 Stone Rdg Dr | | Warren | OH | 44484 | |
| Chuck Joseph | | 628 Laurelwood Dr SE | | Warren | OH | 44484 | |
| Claudia Bowers | | 3213 Begole St | | Flint | MI | 48504 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M Buell | 1 Liberty Plz | | New York | NY | 10006 | As Counsel to UBS Securities LLC |
| Cohen Weiss & Simon LLP | B A Ceccotti & Joshua J Ellison | 330 W 42nd St | | New York | NY | 10036 | As Counsel to International Union UAW |
| Congressman Michael Turner | | 1740 Longworth Building | | Washington | DC | 20515 | |
| Conlin Mckenney & Philbrick PC | Bruce N Elliott | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104-2131 | As Counsel to Brazeway Inc |
| Connie Kistler | | 2110 Cameron Dr | | Kokomo | IN | 46902 | |
| Connolly Bove Lodge & Hutz LLP | Kelly M Conlan & Jeffrey S Wisler | Nemours Bldg 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19801 | As Counsel to Connecticut General Life Insurance Company |
| Conrad Meyer | | 13516 Iroquois Woods Dr | | Fenton | MI | 48430 | |
| Conrad S Sutherland | Mary W Sutherland | 10 Cedar Dr | | Springboro | OH | 45066 | |
| CU Padgret | | 14569 Allison Dr | | Carmel | IN | 46033 | |
| Dakmak Peurach PC | Attn Robert A Peurach | 615 Groswold Ste 600 | | Detroit | MI | 48226 | As Counsel to Ogura Clutch Company |
| Dale Erdman | | 5509 InvernessPl | | Northport | AL | 35473 | |
| Dale G Kremer | | 2609 Brown Bark Dr | | Beavercreek | OH | 45431-8711 | |
| Dale J Richards | | 1320 W Lois Ln | | Oak Creek | WI | 53154 | |
| Dan L Wood | | 2745 Douglas Ln | | Thompson Station | TN | 37179 | |
| Dan Sullivan | | 10912 Conchos Trl | | Austin | TX | 78726 | |
| Dana Segars | | 723 Washington Cir | | Hartselle | AL | 35640 | |
| Daniel Gorkiewicz | | 6577 High Rim Ct | | Washington | MI | 48094 | |
| Daniel P Branch | | 252 Roxbury Ln | | Noblesville | IN | 46062-9051 | |
| Daniel P McCathy | | 4509 Sharon Dr | | Lockport | NY | 14094-1313 | |
| Daniel Sliwinski | | 3595 Pohl Rd | | Alden | NY | 14004 | |
| Daniel W O'Neil | | 2131 Bayou Dr S | | Ruskin | FL | 33570 | |
| Dave & Elaine Hofius | | 305 Tournament Trl | | Cortland | OH | 44410 | |
| David A Moczarski | | 988 Pondbrook Pt | | Webster | NY | 14580 | |
| David A Palma | | 10057 Hunt Dr | | Davison | MI | 48423 | |
| David A Winterbottom | | 2311 Littler Ln | | Oceanside | CA | 92056 | |
| David A Yanz | | 115 Elmcroft Rd | | Rochester | NY | 14609 | |
| David A Young | | 7341 Falkmore Ct | | Dayton | OH | 45459 | |
| David B McDonald | | 6430 Towando Ck Rd | | Lockport | NY | 14094 | |
| David C Hatton | | 2919 Greencrest Dr | | Kettering | OH | 45432-3805 | |
| David C Shade | | 3219 Greenbriar Rd | | Anderson | IN | 46011 | |
| David C Thompson | | 826 E Broad St | | Chesaning | MI | 48616 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| David C Valencia | Gloria J Valencia | 2416 Kopka Ct | | Bay City | MI | 48708 | |
| David D Rumrill | | 308 Lynnwood Cir | | Decatur | AL | 35603 | |
| David Delgado | | 313 La Mirada Cir | | El Paso | TX | 79932 | |
| David F Boull | | 4925 Trivet Dr N | | Liverpool | NY | 13088 | |
| David G Bodkin | | 1880 Woodwind Dr | | Bloomfield Hills | MI | 48304 | |
| David Gargis | | 6834 E 2nd St | | Muscle Shoals | AL | 35661 | |
| David Green | | 515 Triamer Rd | | Spencerport | NY | 14559 | |
| David Hoppe | | 4304 Concord St | | Midland | MI | 48642 | |
| David J Alexander | | 150 Wickins Rd | | Scottsville | NY | 14546 | |
| David J Bisignani | | 1891 Woodgate St | | Youngstown | OH | 44515 | |
| David J Crandall | | 4161 St Paul Blvd | | Rochester | NY | 14617 | |
| David J Delaney | | 266 Ashbourne Rd | | Rochester | NY | 14618 | |
| David J Trapasso | | 3169 County Rd 40 | | Bloomfield | NY | 14469 | |
| David Jury Esq Associate General Counsel | | 5 Gateway Center | | Pittsburgh | PA | 15222 | As Counsel to United Steel Paper & Forestry Rubber Manufacturing Energy Allied Industrial and Service Workers International Union |
| David K Cox | | 1038 Carnoustie Cir | | Grove City | OH | 43123 | |
| David Kalb | | 1421 Covington Rd | | Bloomfield Hills | MI | 48301 | |
| David L Brownfield | | 1407 Zartman Rd | | Kokomo | IN | 46902 | |
| David M Chatt | | 7133 Northledge Dr | | Lockport | NY | 14094 | |
| David M Oprea | | 3567 Kings Point Dr | | Troy | MI | 48083 | |
| David M Stewart | | 3735 Mercedes Pl | | Canfield | OH | 44406 | |
| David P Behnke | | 40233 Denbigh Dr | | Sterling Hts | MI | 48310 | |
| David Scott Silvashy | | 7811 Memory Ln | | Canfield | OH | 44406 | |
| David Smith | | 2988 E Fisher | | Bay City | MI | 48706 | |
| David Starr | | 8958 Briarbrook Dr NE | | Warren | OH | 44484 | |
| David W Darnell | | 7051 Lincoln Ave Ext | | Lockport | NY | 14094 | |
| Davis Polk & Wardwell | D Bernstein B Kaminetzky B Resnick | 450 Lexington Ave | | New York | NY | 10017 | As Counsel to JP Morgan Chase Bank N A |
| Davis Polk & Wardwell LLP | D Berstein B Kaminetzky R James B Resnick | 450 Lexington Ave | | New York | NY | 10017 | As Counsel to JP Morgan Chase Bank NA |
| Deborah J Broyles | | 3572 Dan Patch Ct | | Hamilton | OH | 45011 | |
| Dechert LLP | G Siegel C Poret D Malone J Moore | 1095 Ave of the Americas | | New York | NY | 10036-6797 | As Counsel to Kensington International Ltd & Manchester Securities Corp & Springfield Associates LLC |
| Delbert Doherty | | 2176 Rolling Green Pl | | Saginaw | MI | 48603 | |
| Delores A Scarpulla | | 970 Center Pl Dr Apt E | | Rochester | NY | 14615-4018 | |
| Deneise Bryant Lymuel | | 1340 Amarello Dr | | Clinton | MS | 39056 | |
| Denise DeSantis Penwright | James L Penwright | 4 Fernly Park | | Fairport | NY | 14450 | |
| Dennis Brunner | | 3184 Hance Rd | | Macedon | NY | 14502 | |
| Dennis D Epperson | | 5072 Stonespring Way | | Anderson | IN | 46012-9717 | |
| Dennis G Tomory | | 801 Park Harbour Dr | | Boardman | OH | 44512-3973 | |
| Dennis L Giddens | | 1908 Twin Oaks Ln | | Lafayette | IN | 47905 | |
| Dennis M Marshall | | 3240 Reamer Rd | | Lapeer | MI | 48446 | |
| Dennis R Bourassa | | 2205 Roslyn Ave | | Flint | MI | 48532 | |
| Dennis Sherman | | 158 Northampton Rd | | Leesburg | GA | 31763 | |
| Derk Young | | 162 N 600 W | | Kokomo | IN | 46901 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Diana B Smith | | 6899 Marbrook Ct | | Ft Myers | FL | 33919 | |
| Diane Balciar | | 304 Addison Ave | | Franklin | TN | 37064 | |
| Diane Paterniti | Robert P Paterniti | 150 Parkview Ave | | Hubbard | OH | 44425 | |
| Diane Repasky | | 424 Atwood St NW | | Warren | OH | 44483 | |
| Don D Dunaway | | 3741 St Andrews Dr | | Fairborn | OH | 45324 | |
| Don Montgomery | | 89 Joe Lemmond Rd | | Somerville | AL | 35670 | |
| Don Woodard | | 3440 Risher Rd | | Warren | OH | 44481 | |
| Donald F McEvoy | | 26000 Hickory Blvd Unit 803 | | Bonita Springs | FL | 34134 | |
| Donald G Kowalke | | 1003 Breckenridge Dr | | Richmond | IN | 47374 | |
| Donald W Bergwall | | 1237 Woodline Dr | | Marysville | OH | 43040 | |
| Donald W Neubauer | | 8341 Chinaberry Pl | | Dayton | OH | 45424-6508 | |
| Donlad Lyszewski | | 4608 Meyer Rd | | North Tonawanda | NY | 14120 | |
| Donna Gilbert | | 1748 Foxhall Cir | | Kissimmee | FL | 34741 | |
| Donna Kennard | | 6003 Eastlake Dr | | Tifton | GA | 31794 | |
| Donna L Kathke | | 6622 Kingfisher Ct | | Appleton | NY | 14008 | |
| Dorothy A Schaack | | 3103 Creekwood Cir | | Bay City | MI | 48708 | |
| Doug Dunnigan | | 4456 Ground Pine Trl | | Traverse City | MI | 49686 | |
| Douglas F Diez | | 4341 Dickersonville Rd | | Ransomville | NY | 14131 | |
| Douglas Griffin | | 9669 County Line Rd | | Union | OH | 45322 | |
| Douglas Hamilton | | 1702 Kyle Ct | | Kokomo | IN | 46902 | |
| Douglas J Foster | | 7677 Raglan Dr NE | | Warren | OH | 44484 | |
| Douglas L King | | 114 Chester Stevens Rd | | Franklin | TN | 37067 | |
| Douglas Tierman | | 5154 Jensen Rd | | Fruitport | MI | 49415 | |
| Douglas W Edney | | 2701 Cambridge Ct SE | | Decatur | AL | 35601 | |
| Douglass L Cole | | 1975 S Dehmel Rd | | Frankenmuth | MI | 48734 | |
| Dr Charles C Emery Jr | | 14219 N Second Ave | | Phoenix | AZ | 85023 | |
| Duane Morris LLP | Joseph H Lemkin | 744 Broad St 12th Fl | | Newark | NJ | 07102-0000 | As Counsel to American Aikoku Alpha Inc |
| Duane Morris LLP | Margery N Reed Esq | 30 S 17th St | | Philadelphia | PA | 19103-4196 | As Counsel to ACE American Insurance Company |
| Duane Morris LLP | Margery N Reed Esq | 30 S 17th St | | Philadelphia | PA | 19103-4196 | As Counsel to Illinois Union Insurance Company |
| Duane Morris LLP | Margery N Reed Esq | 30 S 17th St | | Philadelphia | PA | 19103-4196 | As Counsel to Pacific Employers Insurance Company |
| Duane Morris LLP | Wendy M Simkulak Esq | 1540 Broadway 14th Fl | | New York | NY | 10036-4086 | As Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M Simkulak Esq | 1540 Broadway 14th Fl | | New York | NY | 10036-4086 | As Counsel to Illinois Union Insurance Company |
| Duane Morris LLP | Wendy M Simkulak Esq | 1540 Broadway 14th Fl | | New York | NY | 10036-4086 | As Counsel to Pacific Employers Insurance Company |
| Dwayne Barrett | | 320 Afton Dr | | Brandon | MS | 39042 | |
| E J Desousa | | 8373 Meadowdale Dr | | Grand Blanc | MI | 48439 | |
| E Thomas Dickey | | 141 Huntington Trl | | Cortland | OH | 44410 | |
| Earl Thomas Dickey | | 141 Huntington Trl | | Cortland | OH | 44410 | |
| Ed Ekert | | 604 Yale Ct | | Victor | NY | 14564-9590 | |
| Edgar C Armstrong | | 1170 Green Timber Trl | | Dayton | OH | 45458 | |
| Edgar Eshleman | | 3189 Bailey Rd | | Bloomfield | NY | 14469 | |
| Edward A Golick | | 2968 Woodford Cir | | Rochester Hills | MI | 48306 | |
| Edward F Milnar | | 1129 Will O Wood Dr | | Hubbard | OH | 44425 | |
| Edward L Conover | | 5422 Fosdick Rd | | Ontario | NY | 14519 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Edward L Owens | | 2430 Ausley Bend Dr NW | | Hartselle | AL | 35640 | |
| Edward Lundberg | | 10750 Raygor Rd | | Colorado Springs | CO | 80908 | |
| Edward M Bungo | | 379 Cherry Hill Ln | | Cortland | OH | 44410 | |
| Edward M Farris | | 2711 W Maple St | | Kokomo | IN | 46901 | |
| Eric Redmond | | 760 Melville St | | Rochester | NY | 14609 | |
| Erin Anheier | | 12152 Hoisington Rd | | Gaines | MI | 48436 | |
| Ernest A Knobelspiesse | | 134 Cape Fear Dr | | Chocowinity | NC | 27817 | |
| Eugene A Pawelak | | 231 Third St NW | | Naples | FL | 34120 | |
| Eugie W Dobbins | | 3508 Vaughn Bridge Rd | | Hartselle | AL | 35640 | |
| Evelyn L Jester | | 2441 Fenton Creek Ln | | Fenton | MI | 48430 | |
| Evie Manusakis | | 5398 Asherbrand Ln Apt A | | Dublin | OH | 43017 | |
| Faith Mainhart | Michael Mainhart | 1428 Wingfoot Loop | | Lareda | TX | 78045 | |
| Floyd B Hopkins | | 208 Ogden Parma TLR | | Spencerport | NY | 14559 | |
| Foley & Ladner LLP | Attn Judy A O'Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | As Counsel to PBR Tennessee Inc |
| Foley & Ladner LLP | Attn Salvatore A Barbatano | 90 Park Ave | | New York | NY | 10016 | As Counsel to PBR Tennessee Inc |
| Foley & Lardner LLP | Judy A ONeill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | As Counsel to Inteva Products LLC |
| Foley & Lardner LLP | Salvatore A Barbatano | 90 Park Ave | | New York | NY | 10016 | As Counsel to Inteva Products LLC |
| Frank A DeFelippo | | 129 McIntosh Dr | | Lockport | NY | 14094 | |
| Frank Aparo | | 103 Southern Pointe Dr | | Madison | AL | 35758 | |
| Frank J Blasioli | | 5 Glenmore Cir | | Pittsford | NY | 14534-2825 | |
| Frank S Park | | 31 Greencliff Dr | | Union | OH | 45322 | |
| Frank Salor | | 205 Frank Dr | | Depew | NY | 14043 | |
| Frank W Sheasley | | 6872 Tropy Ln | | Noblesville | IN | 46062 | |
| Franklin E West | | 2088 Raceway Trl | | Beavercreek | OH | 45434 | |
| Fred C Weaver Sr | | 820 Remington Dr | | North Tonawanda | NY | 14120 | |
| Fred Imhof | | 7462 Fishers Station Dr | | Fishers | IN | 46038 | |
| Frederick Lockhart | | 140 Bradburn St | | Rochester | NY | 14619 | |
| Frederick P Wilson | | 1305 Rollins St | | Grand Blanc | MI | 48439-5119 | |
| Frost Brown Todd LLC | Robert V Sartin | 250 W Main St Ste 2800 | | Lexington | KY | 40507 | As Counsel to Toyota Motor Corporation |
| Frost Brown Todd LLC | Robert V Sartin | 250 W Main St Ste 2800 | | Lexington | KY | 40507 | As Counsel to Toyota Motor Engineering & Manufacturing North America Inc |
| Frost Brown Todd LLC | Robert V Sartin | 250 W Main St Ste 2800 | | Lexington | KY | 40507 | As Counsel to Toyota Motor Sales USA Inc |
| Fulbright & Jaworski LLP | D A Rosenzweig Johnathan C Bolton | 666 Fifth Ave | | New York | NY | 10103 | As Counsel to AT&T Corp AT&T Solutions Inc SBC Global Services Inc |
| Gamdur Mann | | 8155 Whitecliff Ln | | Grand Blanc | MI | 48439 | |
| Gary A Kelly | | S68W17323 Rossmar Ct | | Muskego | WI | 53150-8575 | |
| Gary Andrews | | 1721 Lehigh Station Rd | | Henrietta | NY | 14467 | |
| Gary Bertram | | 3457 Woodlands Cr | | Macedon | NY | 14502 | |
| Gary Casterline | | 7895 Raglan Dr | | Warren | OH | 44484 | |
| Gary D Murphy | | 122 Stephens Dr | | Rincon | GA | 31326-5428 | |
| Gary J Hart | | 25 Chesham Way | | Fairport | NY | 14450 | |
| Gary J Hill | | 2342 W 700 N | | Columbia City | IN | 46725 | |
| Gary K Woodward | | 2112 Mohr Dr | | Kokomo | IN | 46902 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Gary L Cook | | 5249 Field Rd | | Clio | MI | 48420 | |
| Gary L Stahl | | 1723 Willow Ct | | Kokomo | IN | 46902 | |
| Gary Porter | | 6177 S Hunters Run | | Pendleton | IN | 46064 | |
| Gayle Inscho | | 1735 Chestnut Mtn Rd SW | | Decatur | AL | 35603 | |
| Gayle Pilat | | 2017 Waterbury Rd | | Lakewood | OH | 44107 | |
| George Brand | | 3549 Lenox Dr | | Kettering | OH | 45429 | |
| George E Tucker Jr | | 7781 Arlington Rd | | Brookville | OH | 45309-9603 | |
| George J Ryan | | 316 Crystal Creek Dr | | Rochester | NY | 14612-6006 | |
| George R Kohut | | 915 Portsmouth | | Troy | MI | 48084 | |
| George Schenk | | 151 Essla Dr | | Rochester | NY | 14612 | |
| Georges Nakou | | 552 Mogollon Cir | | El Paso | TX | 79912 | |
| Gerald A Gaeth | | 12160 Baker Rd | | Frankenmuth | MI | 48734 | |
| Gerald C Maar | | 7590 4th Section Rd | | Brockport | NY | 14420 | |
| Gerald D Allen | | 217 Heather Dr | | Spartanburg | SC | 29301 | |
| Gerald D Godi | | 9306 Frost Rd | | Saginaw | MI | 48609-9643 | |
| Gerald J Rowe | | 10177 W Mt Morris Rd | | Flushing | MI | 48433 | |
| Gerald L Krugielki | | 4165 S Wayside Dr | | Saginaw | MI | 48603 | |
| Gerald M Kenny | | 6670 Powers Ct | | Shelby Township | MI | 48317 | |
| Gerald R Mock | | 7055 Park Ridge Pkwy | | Swartz Creek | MI | 48473-1551 | |
| Gerald T Meier | | 23821 Addison Place Ct | | Bonita Springs | FL | 34134 | |
| Geraldine Struhank | | 109 Royal Troon SE | | Warren | OH | 44484 | |
| Gertraud E Eslaire | | 8334 Pleasant Plain Rd | | Brookville | OH | 45309 | |
| Gilbert J Blok | | 7023 Whitney Woods | | Fenton | MI | 48430 | |
| Glenn Branscome | | 1110 S Yorkchester Dr | | Yorktown | IN | 47396 | |
| Glenn E Tripp II | | 16498 Vintage Dr | | Fenton | MI | 48430 | |
| Gloria Thompson | | 111 Eastpointe Cir | | Madison | MS | 39110 | |
| Gorlick Kravitz & Listhaus PC | Barbara S Mehlsack | 17 State St 4th Fl | | New York | NY | 10004 | As Counsel to Intl Union of Operating Engineers Local 18S |
| Grace U Given | | 56 Mt Vernon | | Irvine | CA | 92620 | |
| Greg McKelvey | | 3671 Woodtrail SW | | Decatur | AL | 35603 | |
| Gregg A Novac | | 116 Tailwind Crt | | Madison | AL | 35758 | |
| Gregory K Spence | | 10006 S 1100 E | | Galveston | IN | 46932 | |
| Gregory Leonardi | | 316 Primrose Ln | | Flushing | MI | 48433 | |
| Guy M Mossoian | | 81650 Belle River Rd | | Memphi | MI | 48041 | |
| H William Gruschow Jr | | 3700 W  Lake Rd | | Canandaigua | NY | 14424 | |
| Harold A Libka | | 4308 Ashlawn Dr | | Flint | MI | 48507 | |
| Harry D McVey | | 1469 W State Rd 38 | | Pendlton | IN | 46064 | |
| Harry L Packard | | 740 Bishop Rd | | Leavittsburg | OH | 44430 | |
| Harry W Acosta | | 35 Graywood Ct | | Centerville | OH | 43458 | |
| Helen Broder | | 2311 E Newton Ave | | Shorewood | WI | 53211 | |
| Hogan & Hartson LLP | Scott A Golden & Dena Copulsky Kaufman | 875 3rd Ave | | New York | NY | 10022 | As Counsel to XM Satellite Radio Inc |
| Honigman Miller Schwartz & Cohn LLP | E T Sable & D W Linna Jr | 2290 1st National Bldg | 600 Woodward Ave | Detroit | MI | 48226 | As Counsel to Valeo Inc |
| Honigman Miller Schwartz & Cohn LLP | Tricia A Sherick | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | As Counsel to AM General LLC |
| Horace Scruggs | | 107 Stonebend Cir | | Harvest | AL | 35749 | |
| Howard E Fultz | | 1523 W Pekin Rd | | Lebanon | OH | 45036 | |
| Howard M Young | | 1078 S Gale Rd | | Davison | MI | 48423 | |
| Ignacio Barrera | | 3600 S 58th Ct | | Cicero | IL | 60804 | |

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| International Union UAW | Daniel Sherrick | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| Ismat A Abu Isa | | 303 Sussex Fair | | Rochester Hills | MI | 48309 | |
| J Allen Babb | | 20941 Sandy Rd | | Tanner | AL | 35671 | |
| J Allen Babb | | 6706 Wall Triana Hwy | | Madison | AL | 35757 | |
| J Allen Babb | | PO Box 311 | | Athens | AL | 35612 | |
| J Thomas Trocell | | 55 Upton Ave | | Spenceport | NY | 14559 | |
| Jack Edling | | 338 W Caroline St | | Fenton | MI | 48430 | |
| James A Bruner | | 3790 Shroyer Rd | | Kettering | OH | 45429 | |
| James A Caporini | | PO Box 341 | | Brookville | OH | 45309 | |
| James A Klenk | | 3869 Feather Heights Crt | | Dayton | OH | 45440 | |
| James A Martino | | N3710 Boy Scout Island Rd | | Watersmeet | MI | 49969 | |
| James A Sliker | | 5632 Carriage Crt | | Ontario | NY | 14519 | |
| James B Johnson Jr | | 721 S Spring Lake Cir | | Terry | MS | 39170 | |
| James Bell | | 2139 Westchester Way | | The Villages | FL | 32162 | |
| James Bernsdorf | | 194 N Long St | | Williamsville | NY | 14221 | |
| James Buczkowski | | 5669 Leete Rd | | Lockport | NY | 14094 | |
| James C Griffin | | 6551 Woodridge | | Warren | OH | 44481 | |
| James C Griffin | | PO Box 592 | | Warren | OH | 44482 | |
| James Curran | | 4210 E Lake Rd | | Livonia | NY | 14487 | |
| James E Forbes | | 1809 Meridian St | | Reese | MI | 48757 | |
| James E Raz | | 4482 Ashlawn Dr | | Flint | MI | 48507 | |
| James Eastman | | 170 Frostwood Dr | | Cortland | OH | | |
| James F Anderson | | 6436 Amposta Dr | | El Paso | TX | 79912 | |
| James F Disher | | 200 Winslow Dr | | Athens | AL | 35613 | |
| James J Kolenich | | 1932 Laurelwood Pl | | Youngstown | OH | 44515 | |
| James J Pichler | | 6577 Graybirch Knl | | Liberty Twp | OH | 45011-8587 | |
| James J Whiteside | | 922 Sand Hill Rd | | Caledonia | NY | 14423 | |
| James L Crouse | | 6427 Moorings Pt Cir Unit 101 | | Lakewood Ranch | FL | 34202 | |
| James L Odom | | 2525 Henn Hyde Rd | | Cortland | OH | 44410 | |
| James M Burke | | 219 Springbrook Dr No 1 | | Warren | OH | 44484 | |
| James M Koehler | Sue Ellen Koehler | 8379 E Potter Rd | | Davison | MI | 48423 | |
| James O Strader Jr | | 3490 Marina Crest Dr | | Gainesville | GA | 30506 | |
| James P Grabowski | | 137 Maplewood Dr | | Noblesville | IN | 46062-9154 | |
| James R Flint | | 12587 Marshall Rd | | Birch Run | MI | 48415 | |
| James R Test | | 1228 Greystone Cir | | Dayton | OH | 45414 | |
| James R Thompson | | 22086 Choctaw Ln | | Athens | AL | 35613 | |
| James W Russell | | 639 S Springlake Cir | | Terry | MS | 39170-7105 | |
| Jane E Hagberg | | 5516 Benton LN | | Brookfield | OH | 44403 | |
| Janet L Chaplin | | 273 S 400 E | | Kokomo | IN | 46902 | |
| Janet Olsen | | 254 Springer Ln | | Attica | MI | 48412 | |
| Janet R Mazzaroppi | | 26 Fairglen Dr | | Getzville | NY | 14068 | |
| Janice D Fant | | 1403 E 77th St | | Indianapolis | IN | 46240 | |
| Janice Dudwig | | 970 Sue St | | Saginaw | MI | 48609 | |
| Janice L Kidd | | 2080 Hadley Rd | | Lapeer | MI | 48446 | |
| Jason A Waite | | 2337 Eaton Gate Rd | | Lake Orion | MI | 48360 | |
| Jay A Stevenson | | 162 Country Rd 439 | | New Franklin | MO | 65274 | |
| Jay Bernhart | | 656 Tamarron Dr | | Grand Junction | CO | 81506 | |
| Jay L Kelly | | 1604 Pleasant Dr | | Kokomo | IN | 46902 | |
| Jayne Kratz Brasser | | 822 Orchard Dr | | Lewiston | NY | 14092 | |
| Jayne M Rose | | 42 Gifford Ave | | Lakewood | NY | 14750 | |

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Jeanine S Chatt | | 7133 Northledge Dr | | Lockport | NY | 14094 | |
| Jeanne E Westerlund | | 2531 Key Ln | | Plover | WI | 54467 | |
| Jeanne Pepper | | 1001 Beard St | | Flint | MI | 48503 | |
| Jeffrey A Gardiner | | 913 La Cabana Pl | | El Paso | TX | 79912 | |
| Jeffrey A Indurtz | | 13556 S Co Rd 1000 E | | Galveston | IN | 46932 | |
| Jeffrey A Ogger | | 6 Cielo Escondido | | Anthony | NM | 88021 | |
| Jeffrey B Murphy | | RITI Technologies Inc | 10 Innovation Dr PO Box 3099 | York | PA | 17402 | |
| Jeffrey C Spencer | | 16036 Acorn Dr | | Macomb Township | MI | 48042 | |
| Jennifer Green | | 515 Tremmier Rd | | Spencerport | NY | 14559 | |
| Jerry P Schaertel | | 119 Delray Rd | | Rochester | NY | 14610 | |
| Jerry Wilson | | 181 Americas Cup Blvd | | Bradenton | FL | 34208 | |
| Jim & Debbie Williamson | On Behalf of Their Brother Mike Williamson | | | | | | |
| Jim Angelo | | 84 Wild Grove Pl | | Brandon | MS | 39042 | |
| Jimmy Mueller | | 1604 Saint James Ct | | Decatur | AL | 35601 | |
| Jo Ann H Kling | | 418 Twin Lakes N | | Clinton | MS | 39056 | |
| Jo Ann Henderson Kling | | 418 Twin Lakes N | | Clinton | MS | 39056 | |
| Joann F Seegmiller | | 1928 Avalon | | Saginaw | MI | 48638 | |
| Joe Liguori | | 20217 N 262nd Dr | | Buckeye | AZ | 85396 | |
| John  H Wilson | | 337 Witmer Rd | | North Tonawanda | NY | 14120 | |
| John A Laitala | | 7905 S Dune Hwy | | Empire | MI | 49630 | |
| John A Rasmussen | | 1055 Jacqueline St | | Saginaw | MI | 48609 | |
| John A Sandberg | | 2285 Whispering Meadows NE | | Warren | OH | 44483 | |
| John A Weits | | 27 Green Rd | | Churchville | NY | 14428 | |
| John A Weits Sr | | 27 Green Rd | | Churchville | NY | 14428 | |
| John B Barclay Jr | | 3624 Manchester Rd | | Anderson | IN | 46012-3923 | |
| John Batcha Jr | | 37616 Dartmouth Dr | | Sterling Heights | MI | 48310 | |
| John Biafora | | 13839 Brougham | | Sterling Heights | MI | 48312 | |
| John C Crawford | | 710 Wilkshire Ct | | Grand Blanc | MI | 48439 | |
| John C Erste Theresa M Lebus Erste | Maria Erste Joshua Erste | 328 Trails End | | Aurora | OH | 44202 | |
| John C Stanhope | | 3297 Bushnell Campbell Rd | | Fowler | OH | 44418-9762 | |
| John E W Davis | | 151 Republic Ave NW | | Warren | OH | 44483 | |
| John Greco | | 27 Jesson Pkwy | | Lockport | NY | 14094 | |
| John H Wolbert | | 233 Kirksway Ln | | Lake Orion | MI | 48362 | |
| John Hames | | 6216 Hoke Rd | | Clayton | OH | 45315 | |
| John Henne | | 62 Pine Grove Dr | | Frankenmuth | MI | 48734 | |
| John Hopkins | | 1264 Severn Ct | | Greenwood | IN | 46142 | |
| John Jackson | | 14098 Landings Way | | Fenton | MI | 48430 | |
| John M Barton | | 1440 Meadowview Ct | | Adrian | MI | 49221 | |
| John Norris | | 11066 White Lake Rd | | Fenton | MI | 48430-2476 | |
| John P Blankenship | | 23599 E Clearmont Dr | | Elkmont | AL | 35620 | |
| John R Brantingham | | 10634 Oakford | | White Lake | MI | 48386 | |
| John R Davidson | | 2823 Lower River Rd SE | | Decatur | AL | 35603 | |
| John R Grose | | 1835 S 445 E | | LaGrange | IN | 46761 | |
| John S Walker | | 850 Glenwood St NE | | Warren | OH | 44483 | |
| John S Williams | | PO Box 24712 | | Dayton | OH | 45424 | |
| John Schmidt | | 660 Maple Crest Dr | | Frankenmuth | MI | 48734 | |
| John Tesch | | 170 Belcode Rd | | Scottsville | NY | 14546 | |

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| John Todd Morrison | | 4229 W Walworth Rd | | Macedon | NY | 14502 | |
| John V Marquez | | 419 Oak St | | Picayune | MS | 39466 | |
| John W Boyer | | 2220 Oakwoods Ln | | Westfield | IN | 46074 | |
| Jon B Williams | | 651 Sunbelt Rd | | Seguin | TX | 78155 | |
| Jon L Herron | | 13544 Kensington Pl | | Carmel | IN | 46032 | |
| Jonathan Lee Riches | | PO Box 14500 | | Lexington | KY | 40512 | |
| Joseph A Cianciosa | | 7325 Balla Dr | | N Tonawanda | NY | 14120 | |
| Joseph C Staeuble | | 5067 Glenmina Dr | | Centerville | OH | 45440 | |
| Joseph D DeVitto | | 6421 Loma de Cristo Dr | | El Paso | TX | 79912 | |
| Joseph Fornuto | | 168 Orchard Creek Ln | | Rochester | NY | 14612 | |
| Joseph J Fair | | 11960 Steck Rd | | Brookville | OH | 45309 | |
| Joseph J McHugh | | 203 Ashford Ct | | Noblesville | IN | 46062 | |
| Joseph J Zalka | | 15765 Diagonal Rd | | LaGrange | OH | 44050 | |
| Joseph L Domagala | | 184 Haverford Ave | | Williamsville | NY | 14221 | |
| Joseph Matsko | | 6155 Forest Ridge Ln | | Harbor Springs | MI | 49740 | |
| Joseph Stephen Kramer | | 4932 Bonnie Rd | | Kettering | OH | 45440-2143 | |
| Joseph Wildberg | | PO Box 67 | | Wolverine | MI | 49799 | |
| Joseph Wogoman | | 6653 S Parkedge Cir | | Franklin | WI | 53132 | |
| Joyce Higgenbottom | | PO Box 281 | | Greentown | IN | 46936 | |
| Judy Matzelle | | 5345 Iroquois Ct | | Clarkston | MI | 48348 | |
| Julianne Kronoshek | | 1118 Vinings Grove Way SW | | Smyrna | GA | 30082 | |
| Julie McNeese | | Operations Manager Plant 21 | Delphi Steering Systems | Athens | AL | 35611 | |
| Justin & Linda Silvidi | | 115 Forest Hill Dr | | Hubbard | OH | 44425 | |
| K&L Gates LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022 | As Counsel to Wilmington Trust Company |
| Karen A Goodwin | | 5552 Cockram Rd | | Byron | NY | 14422 | |
| Karen Jill Petrarca | | 1303 Willowbrook Dr NE | | Warren | OH | 44483 | |
| Karen McKenzie | | 18119 Red Oaks | | Macomb | MI | 48044 | |
| Karen S Sheasley | | 6872 Tropy Ln | | Noblesville | IN | 46062 | |
| Kari Lindholm | | 9265 Ryella Ln | | Davisburg | MI | 48350 | |
| Karl P Kroetsch | | 55A6 Via Marina | | Williamsville | NY | 14221 | |
| Katherine M Sivers | | 99 N Parrish Dr | | Amherst | NY | 14228 | |
| Kathleen A Schaertel | | 119 Delray Rd | | Rochester | NY | 14610 | |
| Kathleen C Hossenlopp | | Mrs Peter Hossenlopp | 2220 Red River Dr | Mission | TX | 78572 | |
| Kathy Bungo | | 379 Cherry Hill Ln | | Cortland | OH | 44410 | |
| Kathy J Bourassa | | 2205 Roslyn Ave | | Flint | MI | 48532 | |
| Kathy Murphy | | 1423 Red Oak Dr | | Girard | OH | 44420 | |
| Kaye Scholer LLP | M Kirschbaum B Mintz S Palla A Vicari | 425 Park Ave | | New York | NY | 10022 | As Counsel to Harbinger Del Auto Investment Company Ltd and Harbinger Capital Partners Master Fund I Ltd |
| Kaye W Waller | | 1201 Timberland Dr SW | | Decatur | AL | 35603-2119 | |
| Kelle Drye & Warren LLP | C A Wolfe & M B Stone | 101 Park Ave | | New York | NY | 10178 | As Counsel to Pension Benefit Guaranty Corporation |
| Kelle Drye & Warren LLP | J A Boyle | 200 Kimball Dr | | Parsippany | NJ | 7054 | As Counsel to Pension Benefit Guaranty Corporation |
| Kemp Klein Law Firm | N D Orr & G M Chon | 201 W Big Beaver Ste 600 | | Troy | MI | 48084 | As Counsel to Raymond L Johnson Jr |
| Ken Karbowski | | 95 Silver Dr | | Houghton Lake | MI | 48629 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Kennedy Jennick & Murray PC | T M Kennedy & S M Jennik | 113 University Pl | | New York | NY | 10003 | As Counsel to International Union of Electronic Electrical Salaried Machine and Furniture Workers Cummunications Workers of America |
| Kenneth A Brewer | | 1006 Laurelwood | | Clinton | MS | 39056 | |
| Kenneth D Burkett | | 7266 Mielke Rd | | Freeland | MI | 48623 | |
| Kenneth E Scheive | | 525 60th St | | Caledonia | WI | 53108-9734 | |
| Kenneth G Given II | | 56 Mt Vernon | | Irvine | CA | 92620 | |
| Kenneth J VanSolkema | | 2576 Forest Bluff Ct SE | | Grand Rapids | MI | 49546 | |
| Kenneth L Baldwin | | 549 Plattner Trl | | Beavercreek | OH | 45430-1516 | |
| Kenneth L Van Cise | | 2351 Coralinn Ct | | Bay City | MI | 48706 | |
| Kenneth S Czernik | | 3817 SW 20th Ave | | Cape Coral | FL | 33914 | |
| Kerry Morphet | | 4 Towpath Trl | | Rochester | NY | 14624 | |
| Kevin Marano | | 7580 Turtle Creek Dr | | Dayton | OH | 45414 | |
| Kevin McDaniel | | 2065 Lochnayne Ct | | Davison | MI | 48423 | |
| Kevin W Castor | | 3610 Nichol Ave | | Anderson | IN | 46011 | |
| Kim M Ryan | | 316 Crystal Creek Dr | | Rochester | NY | 14612-6006 | |
| Kimberly A Vance | | 4347 Brookstone Dr | | Saginaw | MI | 48603 | |
| Kimberly AG Haley | | 8066 S Palmyra Rd | | Canfield | OH | 44406 | |
| Kramer Levin Naftalis & Frankel LLP | M Chass & J D Kaye | 1177 Ave of the Americas | | New York | NY | 10036 | As Counsel to Electronic Data Systems LLC |
| Kramer Levin Naftalis & Frankel LLP | M Chass & J D Kaye | 1177 Ave of the Americas | | New York | NY | 10036 | As Counsel to Hewlett Packard Company |
| Kristen L Fischer | | 6731 W Cennabar Ave | | Peoria | AZ | 85345 | |
| Kristie A Mullett | | 3353 N 1000 E | | Greentown | IN | 46936 | |
| Kurt Schramm | | 251 Bryan St | | Rochester | NY | 14613 | |
| Kurt Traeder | | 2512 S Seymour Pl | | West Allis | WI | 53227 | |
| L Joe Wineland | | 5464 Seymour Rd | | Swartz Creek | MI | 48473 | |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to Federal Screw Works |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to Linamar Corporation & Linamar Holdings Inc |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to Linamar Corporation Invar Division |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to Linamar Corporation Roechtel Division |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to Linamar Corporation Vehcom Division |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to MIS Corporation Michigan aka Michigan Environmental Services |
| Lambert Leser Isackson Cook & Giunta PC | Susan M Cook & Adam D Bruski | 309 Davidson Building 916 Washington Ave | | Bay City | MI | 48708 | As Counsel to MIS Environmental Services Inc |
| Lana Boor | | 3871 E Pond Ct | | Orion | MI | 48359 | |
| Larisa Shapiro | | 396 French Rd | | Rochester | NY | 14618 | |
| Larry H Strassner | | 112 Crystal Creek Dr | | Rochester | NY | 14612 | |
| Larry R Bennett | | 4462 N County Rd 950 West | | Shirley | IN | 47384 | |
| Larry R Haeh | | 3939 W Windmills Blvd Apt1008 | | Chandler | AZ | 85228 | |
| Larry Turner | | 1115 Garrett Dr | | Athens | AL | 35611-5317 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Larry V Johnson | | 109 Haverhill Cv | | Raymond | MS | 39154-8809 | |
| Larry W Fincher | | 2420 Kathy Ln SW | | Decatur | AL | 35603 | |
| LaTanya Jeffreys | | 5094 Woodhaven Dr | | Flint | MI | 48504 | |
| Latham & Watkins LLP | R Rosenberg M Seider M Broude M Riela | 885 3rd Ave | | New York | NY | 10022-4802 | As Counsel to Official Committee of Unsecured Creditors |
| Laura Adams | | 725 Greenview Dr | | Tipp City | OH | 45371 | |
| Laura Balestrino | | 6410 Turnberry Rd | | Commerce Twp | MI | 48382 | |
| Laura L Seyfang | | 686 Far Hills Ave | | Dayton | OH | 45419 | |
| Laurence Balestrino | | 7210 Elmland Ave | | Poland | OH | 44514-2617 | |
| Lawrence G Pelanda | | 3940 Edenrock Ave | | Canfield | OH | 44406 | |
| Linda J Mahran | | 46 Walker Dr | | Palm Coast | FL | 32164 | |
| Linda L Hill | | 2535 Columbus Blvd | | Kokomo | IN | 46901 | |
| Linda M Carusone | | 1376 Heaton Blvd | | Niles | OH | 44446 | |
| Linda M Kolb | | 2574 Transit Rd | | Newfane | NY | 14108 | |
| Linda M Maslowski | | 1702 Joslin St | | Saginaw | MI | 48602 | |
| Linda Nelson | | 11545 Winding Wood Dr | | Indianapolis | IN | 46235 | |
| Linda T Jones | | 3809 Founders Club Dr | | Sarasota | FL | 34240-1451 | |
| Lindsay McGlashen | | 11484 Lapeer Rd | | Davison | MI | 48423 | |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Angelina County |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Bexar County |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Cameron County |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to City of Donna |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to City of El Paso |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to City of Harlingen |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to City of McAllen |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to City of San Marcos |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Cypress-County ISD |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Dallas County |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Donna ISD |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Harlingen CISD |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Harris County |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Montague county |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Montgomery County |
| Lineberger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Nueces County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---------|---------|----------|----------|------|-------|-----|----------------|
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to San benito CISD |
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to San Marcos CISD |
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to South Texas College |
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to South Texas ISD |
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Tarrant County |
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Texas Taxing Jurisdictions |
| Linebarger Googan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 (78741) PO Box 17428 | | Austin | TX | 78760 | As Counsel to Valley View ISD |
| Liquidity Solutions Inc | Dana P Kane | One University Plaza | Ste 312 | Hackensack | NJ | 7601 | Liquidity Solutions Inc |
| Lisa Nelson | | 384 Mt Ethel Rd | | Bellvue | CO | 80512 | |
| Lisa Weber | | 5440 Yale Dr | | Franklin | WI | 53132 | |
| Lloyd Smith | | 4106 Woodedge Dr | | Bellbrook | OH | 45305 | |
| Logan P Balestrino | | 6410 Turnberry Rd | | Commerce Twp | MI | 48382 | |
| Longhu Li | | 135 Londondeny Ln | | Getzilla | NY | 14068 | |
| Lonnie Frost | | 5685 Scotch Settlement Rd | | Altmont | MI | 48003 | |
| Lora Melton | surviving spouse of Everett T Melton Jr | | | | | | |
| Lori E Reetz | | 4515 Gratiot Rd Apt 3 | | Saginaw | MI | 48638-6238 | |
| Lou Gifford | | 5340 Vanallea Dr | | Saginaw | MI | 48638 | |
| Louis S Belline | | 5 Keswick Way | | Fairport | NY | 14450 | |
| Lowenstein Sandler PC | V Dagostino E Horn J Becht | 65 Livingston Ave | | Roseland | NJ | 07068 | As Counsel to AT&T Corp AT&T Solutions Inc SBC Global Services Inc |
| Lydia Ferris | | 7255 Woodhaven Dr | | Lockport | NY | 14094-6242 | |
| Lyle A Rosenberry | | 6209 Woodcliff Ct | | Kokomo | IN | 46901-3710 | |
| Lyle E Burr | | 5850 Burnett E Rd | | Kinsman | OH | 44428 | |
| Lynda L Chapman | | 8343 McKitrick Rd | | Plain City | OH | 43064 | |
| Lynette Romito | | 584 Karolina Dr | | | OH | 44405 | |
| Lynn Muza | | 149 49th St | | Caledonia | WI | 53108 | |
| Lynne Hagerman | Assistant to the VP Global Supply Management Delphi Corp | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Marc A Eglin | | 68 Obrien Dr | | Lockport | NY | 14094 | |
| Marcia A Weaver | | 415 Petrel Trl | | Bradenton | FL | 34212 | |
| Marcia Balestrino Emery | | 14219 N 2nd Ave | | Phoenix | AZ | 85023 | |
| Marcia Jones | | 1306 Byron Ave SW | | Decatur | AL | 35601 | |
| Marcia Jones | | 1603 Byron Ave SW | | Decatur | AL | 35601 | |
| Margaret Mines | | 2802 Ivy Hill Cir Unit D | | Cortland | OH | 44410 | |
| Maria C Del Rio | | 6422 Los Robles | | El Paso | TX | 79912 | |
| Marie Noack | | 143 Arabian Dr | | Madison | AL | 35758 | |
| Marilyn Campbell | | 102 Wedgewood Cir | | Cullman | AL | 35057 | |
| Marilyn Lilley | | 6195 Clinton Tinnin Rd | | Jackson | MS | 39209 | |
| Marilyn Shirley | | 4940 Baxter Dr | | Speedway | IN | 46224 | |
| Marilyn Thomas | | 1971 Howland Wilson Rd NE | | Warren | OH | 44484 | |
| Mark A Finnegan | | 495 Hornwood Dr | | Springfield | OH | 45504 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Mark B Kearney | | 3201 S 150 E | | Kokomo | IN | 46902 | |
| Mark Baranski | | 2201 Celestial Dr NE | | Warren | OH | 44484 | |
| Mark D Gudorf | | 726 Aspen Dr | | Tipp City | OH | 45371 | |
| Mark E Thornburg | | 119 Cherry Hill Ln | | St Teresa | NM | 88008 | |
| Mark T Treloar | | 3301 Cedarhurst Dr SW | | Decatur | AL | 35603-3113 | |
| Mark Trowbridge | | 9167 Shinangvan Dr | | Goodrich | MI | 48438 | |
| Mark W Pierce | | 2175 Wayward Dr | | Rochester Hills | MI | 48309 | |
| Markus Hamilton | | 108 Norwood Ct | | Florence | AL | 35630 | |
| Marlane F Bengry | | 2098 Sheffield Pl | | Bellbrook | OH | 45305-1821 | |
| Marty Campana | | 7680 Buchanan St | | Boardman | OH | 44512 | |
| Mary Bethe H Waller | | 48 Swanson Terrace | | Williamsville | NY | 14221 | |
| Mary Catherine Stychno | | 192 Blue Winged Dr | | Warren | OH | 44484 | |
| Mary Goldeberry | | PO Box 415 | | Geluestan | IN | 46932 | |
| Mary J Kettering | | 479 Wendemere Dr | | Hubbard | OH | 44425 | |
| Mary Landries | | 190 Huntington Trl | | Courtland | OH | 44410 | |
| Mary P Meyer | | 13516 Iroquois Woods Dr | | Fenton | MI | 48430 | |
| Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle Dr Ste 2500 | | Chicago | IL | 60601 | As Counsel to American Aikoku Alpha Inc |
| Matthew A Lesniak | | 601 S Meade St | | Flint | MI | 48504 | |
| Maureen J Dunn | | 7940 Whitcomb Rd | | Powell | TN | 37849 | |
| Maxwell C Hayward | | 9068 N Cox Rd | | Casa Grande | AZ | 85294 | |
| Melissa Mowell | | 68 Klinger Ave | | Tonawanda | NY | 14150 | |
| Merel Cooper | | 6029 Blendon Chase Dr | | Westerville | OH | 43081 | |
| Meyer Suozzi English & Klein PC | Alan E Marder | 990 Stewart Ave Ste 300 | | Garden City | NY | 11530 | As Counsel to UBS Securities LLC |
| Meyer Suozzi English & Klein PC | Hanan B Kolko Esq | 1350 Broadway Ste 501 | PO Box 822 | New York | NY | 10018 | As Counsel to United Steel Paper & Forestry Rubber Manufacturing Energy Allied Industrial and Service Workers International Union |
| Meyer Suozzi English & Klein PC | Hanan B Kolko Esq | 1350 Broadway Ste 501 PO Box 822 | | New York | NY | 10018 | As Counsel to United Steel Paper & Forestry Rubber Manufacturing Energy Allied Industrial and Service Workers International Union |
| Michael A Eakins | | 3943 Rockfield Dr | | Beavercreek | OH | 45430 | |
| Michael A Martel | | 13190 Lake Shore Dr | | Fenton | MI | 48430-1018 | |
| Michael A Martel | | 13190 Lakel Shore Dr | | Fenton | MI | 48430-1018 | |
| Michael A Tobe | | 725 Larkspur Dr | | Tipp City | OH | 45371 | |
| Michael B Heath | | 904 Whispering Pines Trl SW | | Decatur | AL | 35603 | |
| Michael Benzie | | 5606 Stanley Rd | | Columbiaville | MI | 48421 | |
| Michael C Lee | | 2374 Oak Rdg Ct | | Troy | MI | 48098 | |
| Michael D Clark | | 1072 Little Sugarcreek Rd | | Dayton | OH | 45440 | |
| Michael D Courtney | | 2929 Mayor Dr | | Kokomo | IN | 46902 | |
| Michael E Graney | | 260 Phelps Rd | | Honeoye Falls | NY | 14472 | |
| Michael G Krumheuer | | 849 Barth Ln | | Kettering | OH | 45429 | |
| Michael H Froning | | 1079 Berry Rd | | Bellbrook | OH | 45305-9700 | |
| Michael Hurley | | 2810 Parkside Dr | | Flint | MI | 48503 | |
| Michael J Hughes | | 806 Yemassee Loop | | The Villages | FL | 32162 | |
| Michael Jurkiw | | 873 Castlebar Dr | | N Tonawanda | NY | 14120 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---------|---------|----------|----------|------|-------|-----|----------------|
| Michael Keith Uptigrove | | 804 Siena Vista | | Madison | AL | 35758 | |
| Michael Lee Williams | | 818 Philadelphia Dr | | Kokomo | IN | 46902-4922 | |
| Michael R Dennis | | 15 Hudson Rd | | Chillicothe | OH | 45601-1533 | |
| Michael R Schneider | | 17325 Bueche Rd | | New Lothrop | MI | 48460 | |
| Michael Rasper | | 3109 N 105th St | | Wauwatosa | WI | 53222 | |
| Michael S Muston | | 728 Cloverland Dr | | Flushing | MI | 48433 | |
| Michele Harding | | 113 N 820 W | | Kokomo | IN | 46901 | |
| Michigan Assistant Attorneys General | S P Shaw & D J Raterink | Labor Division PO Box 30736 | | Lansing | MI | 48909 | As Counsel to Michigan Funds Administration Michigan Workers' Compensation Agency |
| Mike Hillard | | 51029 Arrieta Ct | | Fort Mill | SC | 29707 | |
| Milfred G Williams | | 4795 Nicole Ct | | Auburn | MI | | |
| Miller & Chavlier Chartered | A F Shelley & T P OToole | 655 Fifteenth St NW Ste 900 | | Washington | DC | 20005 | As Counsel to Dennis Black, Charles Cunningham, & Delphi Salaried Retiree Association |
| Miller Canfield Paddock & Stone PLC | D J Hutchinson & J S Green | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48225 | As Counsel to Ford Motor Company and its Affiliates |
| Miller Canfield Paddock & Stone PLC | Marc N Swanson | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | As Counsel to Brose North America Holding LP |
| Mohamed Abbas | | 7796 Raintree Rd | | Dayton | OH | 45459 | |
| Mohinder S Bhatti | | 75 Kingsview Rd | | Williamsville | NY | 14221 | |
| Morrison Cohen LLP | J T Moldovan & M R Dal Lago | 909 Third Ave | | New York | NY | 10022 | As Counsel to Dennis Black, Charles Cunningham, & Delphi Salaried Retiree Association |
| Munsch Hardt Kopf & Harr PC | Raymond Urbanik & Davor Rukavina | 3800 Lincoln Plz 500 N Akard St | | Dallas | TX | 75201-6659 | As Counsel to Computer Sciences Corporation |
| Nancy A Christopher | | 31578 Juniper Ln | | Warren | MI | 48093 | |
| Nancy Dabney | | 5211 Bright Baldwin Rd | | Newton Falls | OH | 444444 | |
| Nancy Freeman | | 9 River Meadow Dr | | Rochester | NY | 14623-4812 | |
| Nancy L Lesniak | | 601 S Meade St | | Flint | MI | 48504 | |
| Nancy M Durant | | 8421 Fairfax Ct | | Davison | MI | 48423-2101 | |
| Nancy Uffindell | | 130 Dorking Rd | | Rochester | NY | 14610-2724 | |
| Neil E Haseley | | 888 Fedora Dr | | Tecumseh | MI | 49286 | |
| Nelson Mullins Riley & Scarborough LLP | G Cauthen J Bedenbaugh | Meridian Bldg 17th Fl 1320 Main St PO Box 11070 29211 | | Columbia | SC | 29201 | As Counsel to Datwyler Rubber |
| New York State Office of the Attorney General | Eugene J Leff | 120 Broadway 26th Fl | | New York | NY | 10271 | New York State Office of the Attorney General |
| Nick Sawczuk | | 315 Cherry Creek Ln | | Rochester | NY | 14626 | |
| Nickolas K Tzimas | | 29 Valley Crescent | | Penfield | NY | 14526-2509 | |
| Nina Mowell | | 20 W Galewood | | Wilson | NY | 14172 | |
| Norma Shaarda | | 554 Riley St | | Hudsonville | MI | 49426 | |
| Norman Bennet | | 209 Casa Grande Dr | | Clinton | MS | 39056 | |
| Norman L Pierce | | 1233 Thistleberry La | | Webster | NY | 14580 | |
| Norman R Wohurst | | 8670 Telegraph Rd | | Gasport | NY | 14067 | |
| Office of the Attorney General of the State of New York | Nancy Hershey Lord | The Capitol | | Albany | NY | 12224 | As Counsel to New York State Workers Compensation Board |
| Oscar | | 653 Morning Side Dr | | Grand Blanc | MI | | |
| Paravila Jacob | | 2214 Village Woods Dr | | Grand Blanc | MI | 48439 | |
| Patricia A Grau | | 101 MacArthur St | | Blissfield | MI | 49228 | |
| Patricia A Lorenz | | 8930 Swinging Gate Dr | | Dayton | OH | 45424 | |
| Patricia A Stoddard | | 6003 Colony Ct | | Lockport | NY | 14094 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Patricia Brinkman | | 3910 N Wyngate Ct | | Muncie | IN | 47304 | |
| Patricia Johnson | | 2853 Europa | | Costa Mesa | CA | 92626 | |
| Patrick J Straney | | 13916 N Steprock Canyon Pl | | Oro Valley | AZ | 85755 | |
| Patrick Olaughlin | | 5403 Garfield Rd | | Auburn | MI | 48611 | |
| Patrick T Schreiner | | 9228 Dansk Ridge Ct D | | Indianapolis | IN | 46250 | |
| Paul Beiter | | 150 Bastian Rd | | Rochester | NY | 14623 | |
| Paul C Hunault | | 8170 Nichols Rd | | Gaines | MI | 48436 | |
| Paul D Wilczynski | | 1201 Amelith Rd | | Bay City | MI | 48706 | |
| Paul E Talley | | 6217 Longford Rd | | Huber Heights | OH | 45424 | |
| Paul H Spaeth | | 130 W 2nd St Ste 450 | | Dayton | OH | 45402 | As Counsel to F&G Multi Slide Inc |
| Paul H Spaeth | | 130 W 2nd St Ste 450 | | Dayton | OH | 45402 | As Counsel to F&G Tool & Die Co Inc |
| Paul J Acri | | 30 Southwick Dr | | Webster | NY | 14580 | |
| Paul J Dobosz | | 7052 Oakbay Dr | | Noblesville | IN | 46062-9753 | |
| Paul M Nozar | | 4873 Eagle Ridge Ct | | Lebanon | OH | 45036-4044 | |
| Paul Mura | | PO Box 380351 | | Clinton Twp | MI | 48038 | |
| Paul Paraskevopoulos | | 512 Sweet Maple Run | | Webster | NY | 14580 | |
| Paul Pawelczak | | 133 Sky Hi Dr | | West Seneca | NY | 14224 | |
| Paul Roster | | 512 Clark Rd | | Prospect | ME | 04981 | |
| Paul V Palovich | | 2371 Andrews Dr NE | | Warren | OH | 44481 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | L Fagen M Falcone A Rosenberg | 1285 Ave of the Americas | | New York | NY | 10019-6064 | As Counsel to Merrill Lynch, Pierce, Fenner & Smith Incorporated |
| Paula A Carpentiari | | 420 Quarry Ln NE | | Warren | OH | 44483 | |
| Paula L Dils | | 675 Maple Crest Dr | | Frankenmuth | MI | 48734 | |
| Paula S Loucks | | 885 N Channel Dr | | Harsens Island | MI | 48028 | |
| Peggy R Chaney | | 3193 Solar Dr NW | | Warren | OH | 44485-1613 | |
| Pension Benefit Guaranty Corporation | I Goldowitz K Morris J Menke | 1200 K St NW | | Washington | DC | 20005 | Pension Benefit Guaranty Corporation |
| Pepper Hamilton LLP | H Jaffe & J Carignan | Hercules Plaza Ste 5100 1313 Market St PO Box 1709 | | Wilmington | DE | 19899-1709 | As Counsel to SKF USA Inc |
| Pepper Hamilton LLP | N M Varughese | 3000 Two Logan Sq 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | As Counsel to SKF USA |
| Peter A. Tonn | | 33 Amelia St | | Rockport | NY | 14094 | |
| Peter D Schlachter | | 11 Barons Rd | | Rochester | NY | 14617 | |
| Peter Gawronski | | 1125 Clearview Dr | | | | | |
| Phil H Crum | | PO Box 4258 | | McAllen | TX | 78502 | |
| Philip C Watkins | | 2404 Alexandria St SW | | Decatur | AL | 35603 | |
| Phillip G DePaulis | | 385 Beverly Is | | Waterford | MI | 48328 | |
| Phillip Westendorf | | 3885 Dale Rd | | Saginaw | MI | 48603-3134 | |
| Phillips Lytle LLP | W J Brown & A Z Miller | 3400 HSBC Center | | Buffalo | NY | 14203 | As Counsel to E I du Pont de Nemours & Company |
| Phillips Lytle LLP | W J Brown & A Z Miller | 437 Madison Ave 34th Fl | | New York | NY | 10022 | As Counsel to E I du Pont de Nemours & Company |
| Phyllis D Young | | 5211 N Linden Rd | | Flint | MI | 48504 | |
| Pillsbury Winthrop Shaw Pittman LLP | Erica E Carrig | 1540 Broadway | | New York | NY | 10036-4039 | As Counsel to Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Center Dr Ste 550 | | Costa Mesa | CA | 92626-7122 | As Counsel to Hyundai Motor Company and Hyundai Motor America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Previant Golberg Uelmen Gratz Miller & Brueggeman SC | Marianne G Robbins | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | As Counsel to Intl Assn of Machinists & Aerospace Workers |
| Previant Golberg Uelmen Gratz Miller & Brueggeman SC | Marianne G Robbins | | | Milwaukee | WI | 53212 | As Counsel to Intl Brotherhood of Elec Workers |
| Procopio Cory Hargreaves Savitch LLP | Philip J Giacinti Jr | 530 B St Ste 2100 | | San Diego | CA | 92101 | As Counsel to Sunrise Medical HHG Inc |
| R Bick Lesser | | 1699 S 2550 W | | West Haven | UT | 84401 | |
| R Urbanik & D Rukavina | | 3800 Lincoln Plaza | 500 N Akard St | Dallas | TX | 75201 | As Counsel to Computer Sciences Corporation |
| Ralph E Young | | 6868 Woodhills Dr NE | | Rockford | MI | 49341 | |
| Randall J Snoeyink | | 7151 Deerhill Ct | | Clarkston | MI | 48346 | |
| Randall L Eddy | | 5862 Bramalea SE | | Kentwood | MI | 49508 | |
| Randy M Hoseley | | 2603 Saunders Settlement Rd | | Sandorn | NY | 14132 | |
| Randy S Otto | | 868 Wood Run | | South Lyon | MI | 48178 | |
| Ray Forbes | | 8135 Dennison Ashtabula Rd | | Cortland | OH | 44410 | |
| Raymond A Zagger | | 7351 Oakwood Dr | | Brookfield | OH | 44403 | |
| Raymond D Collins | | 14531 Grande Cay Cir No 3009 | | Fort Myers | FL | 33908 | |
| Raymond J Baker | | 78 Lou Dr | | Depew | NY | 14043 | |
| Raymond J Strand | | 1 Saratoga | | Irvine | CA | 92620 | |
| Rebecca T Kapp | | 470 Aberfelda Ct | | Springfield | OH | 45504 | |
| Reed Smith LLP | Alexander Terras | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | As Counsel to General Electric Capital Corp |
| Reed Smith LLP | Debra Turetsky | 599 Lexington Ave | | New York | NY | 10022 | As Counsel to General Electric Capital Corp |
| Representative Tim Ryan | | 1030 E Tallmadge Ave | | Akron | OH | 44310 | |
| Representative Tim Ryan | | 1421 Longworth Bldg | | Washington | DC | 20515 | |
| Representative Tim Ryan | | 197 West Market St | | Warren | OH | 44481 | |
| Representative Tim Ryan | | 241 Federal Plaza W | | Youngstown | OH | 44503 | |
| Resta Zeremariam | | 14 Mario Dr | | Trotwood | OH | 45426 | |
| Richard A Devers | | 705 S Linwood Beach Rd | | Linwood | MI | 48634 | |
| Richard Albosta | | 3284 Wintergreen W | | Saginaw | MI | 48603 | |
| Richard Belsenich | | 3673 Cumberland Ln | | Hamburg | NY | 14075 | |
| Richard C Boyd | | 2900 Ohanlon Ct | | Williamston | MI | 48895 | |
| Richard D Fife | | 9013 E 1150 S | | Galveston | IN | 46932 | |
| Richard Dahl | | 6339 Covered Wagons Trl | | Flint | MI | 48532 | |
| Richard F Beckmeyer | | 9937 King Rd | | Davisburg | MI | 48350 | |
| Richard Graves | | 4119 Brookside Dr | | Kokomo | IN | 46902 | |
| Richard H Neal | | 23 Harbour Vw Pointe | | Linwood | MI | 48634 | |
| Richard J Kantowski | | 281 Grand Ave | | Caledonia | NY | 14423 | |
| Richard Kowalski | | 3892 Sequin Dr | | Bay City | MI | 48706 | |
| Richard M Orcutt | | 51 E Pinelake Dr | | Williamsville | NY | 14221 | |
| Richard Paradiso | | 73 Labrador Dr | | Rochester | NY | 14616 | |
| Richard Smith | | 29315 E Nottingham Cir | | Warren | MI | 48092 | |
| Richard T Carriere | | 13078 Golfside Ct | | Clio | MI | 48420 | |
| Richard T Sorg | | 1525 Fox Run | | Troy | OH | 45373 | |
| Richard T Zwolack | | 1093 Manitou Rd | | Hilton | NY | 14468 | |
| Rickie Spears | | 10530 Falls Creek Ln | | Dayton | OH | 45458 | |
| Ricky McNally | | 1625 Vestania Dr SW | | Decatur | AL | 35603 | |
| Robert A Catron | | 8985 Inverrary Dr SE | | Warren | OH | 44484-2552 | |
| Robert A Larsen | | 4039 Garden Dr | | Racine | WI | 53403 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Robert A Storey | | 165 Coventry Manor Way | | Webster | NY | 14580 | |
| Robert C Storey | | 12 Chadwick Manor | | Fourport | NY | 14450 | |
| Robert C Walker | | 5509 Hartford Dr | | Lockport | NY | 14094 | |
| Robert Conklin | | 281 Sannita Dr | | Rochester | NY | 14626 | |
| Robert D McRamone | | 4389 Brentwood Dr | | S Boston | VA | 24592 | |
| Robert E Butler | | 275 Indian Trl | | Estes Park | CO | 80517 | |
| Robert E Wilson | | 4435 Great Oaks Dr | | Grand Blanc | MI | 48439 | |
| Robert F Konkle Jr | | 1015 N Gale Rd | | Davison | MI | 48423 | |
| Robert Fedorka | | 3481 Mark Twain Dr | | Hillard | OH | 43026 | |
| Robert J Bacue | | 1753 Coventry Ave NE | | Warren | OH | 44483 | |
| Robert J Stults | | 380 Maple Trace Trl | | Dayton | OH | 45458 | |
| Robert J Wavra | | 2805 Congress Dr | | Kokomo | IN | 46902-3064 | |
| Robert Kolenda | | 2736 Olderidge Ct NE | | Grand Rapids | MI | 49525 | |
| Robert L Fatzinger | | 4116 Brookfield Way | | Southport | NC | 28461 | |
| Robert L Faulkner Sr | | 2798 Randolph St NW | | Warren | OH | 44485 | |
| Robert L Jones | | 498 Centennial Ct | | Centerville | OH | 45458 | |
| Robert L Spencer | | 288 Narrows Trace | | Xenia | OH | 45385-9387 | |
| Robert M ONeal | | 1467 Honea Path | | The Villages | FL | 32162 | |
| Robert Mackey | | 7690 Laurie Ln N | | Saginaw | MI | 48609 | |
| Robert Miller | | 8424 W Beacon Hill Dr | | Franklin | WI | 53132 | |
| Robert Mowell | | 20 W Galewood Dr | | Wilson | NY | 14172 | |
| Robert Mura | | 46 Oneta Rd | | Rochester | NY | 14617 | |
| Robert Musinsky | | W309S8864 Greenacre Dr | | Mukwonago | WI | 53149 | |
| Robert P Mayo | | 321 E Highland Ave | | Dunkirk | IN | 47336 | |
| Robert R and Cathy S Tejchma | | 5649 Henry | | Muskegon | MI | 49441 | |
| Robert R Saviers | | PO Box 49095 | | Dayton | OH | 45449 | |
| Robert R Voltenburg | | 11325 Breckenridge Dr | | Davison | MI | 48423 | |
| Robert R Voltenburg Jr | | 11325 Breckenridge Dr | | Davison | MI | 48423 | |
| Robert V Petrach Jr | | 2345 Oak Ridge Dr | | Troy | MI | 48098-5327 | |
| Robert W Dickens | | 1181 Fernridge Ave SE | | Grand Rapids | MI | 49546 | |
| Robert W James | | 311 Allison Pl | | Brandon | MS | 39047 | |
| Roberta A Hiller | | 2706 Salt Springs SW | | Warren | OH | 44481 | |
| Roger J Morschhauser | | 3662 Little Dipper Dr | | Fort Collins | CO | 80528 | |
| Roger Stubblefield | | 7029 Pine Oak Ln | | Greenwood | LA | 71033 | |
| Roland W McKenzie | | 104 Apache Trl | | Hertford | NC | 27944 | |
| Ron Starks | | 518 Ridgeway Ln | | Lexington | NC | 27295 | |
| Ronald Brown | | 34 W Lake Dr | | Kokomo | IN | 46901 | |
| Ronald Collins | | 4005 W Heath Dr | | Muncie | IN | 47304 | |
| Ronald E Miller | | 220 E Twin St | | Lewisburg | OH | 45338 | |
| Ronald J Baker | | 1414 Weatherfield Ct | | Centerville | OH | 45459 | |
| Ronald J Miner | | 189 Stafford Way | | Rochester | NY | 14626 | |
| Ronald L Collins | | 4005 W Heath Dr | | Muncie | IN | 47304 | |
| Ronald Leisure | | 4604 Orleans Dr | | Kokomo | IN | 46902 | |
| Ronald M Zombar | | 840 Cresta Alta Dr | | El Paso | TX | 79912-1810 | |
| Ronald Rahonde | | 3605 Robin Ct | | Kokomo | IN | 46902 | |
| Ronald Saltzman | | 1340 Kimbell Rd | | Terry | MS | 39170 | |
| Ronald Wilcox | | 59 Crestview Dr | | Pittsford | NY | 14534 | |
| Rosalie Hazi | | 283 Stonepile School Rd | | Mercer | PA | 16137 | |
| Rose Adams | | 4297 N St Rt 123 | | Franklin | OH | 45005 | |
| Rose Mary Hale | | 12055 E Mt Morris Rd | | Davison | MI | 48423 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Roy Case | | 16920 Roslyn Lee Ln | | Athens | AL | 35613 | |
| Roy Smith | | 3705 Swigart Rd | | Dayton | OH | 45440 | |
| Roy W Smith | | 3705 Swigart Rd | | Dayton | OH | 45440 | |
| Russ Bosch | | 12152 Hoisington Rd | | Gaines | MI | 48436 | |
| Russell Williams | | 3126 Lnwood Rd | | Jackson | MS | 39213 | |
| S J Carter | | 92 Woolery Ln No C | | Dayton | OH | 45415 | |
| Sally W Jackson | | 2458 Merrimont Dr | | Troy | OH | 45373 | |
| Sam C Blankenship | | 1803 Longview Dr SW | Apt 21 | Decatur | AL | 35603 | |
| Samuel R Janis | | 2318 Cumberland Ave SW | | Decatur | AL | 35603 | |
| Sandra Dowdell | | 2932 Regal Dr | | Warren | OH | 44485 | |
| Sandra Mink | | 1700 Lynn Mar Ave | | Youngstown | OH | 44514 | |
| Sandra Sullivan Cunningham | | 307 E 48th St | | Anderson | IN | 46013 | |
| Scott M Leach | | 9037 Orchard View Dr | | Grand Blanc | MI | 48439-8364 | |
| Senator George Voinovich | | 524 Hart Senate Office Building | | Washington | DC | 20510 | |
| Senator Sherrod Brown | | 713 Hart Senate Office Building | | Washington | DC | 20510 | |
| Sharen M Bowers | | 3889 Cypress Creek Dr | | Columbus | OH | 43228 | |
| Sharon D Pitstick | | 13212 Golders Green Pl | | Bristow | VA | 20136 | |
| Sharon Guess | | 105 Villa St | | Rochester | NY | 14606 | |
| Sharon Obrien | | 2659 Buffalo Rd | | Rochester | NY | 14624 | |
| Sharyl Y Carter | | 92 Woolery Ln No C | | Dayton | OH | 45415 | |
| Sherry Friedman | | 35 Logan Way | | Talent | OR | 97540 | |
| Sheryl Talbert | | 4048 Colter Dr | | Kokomo | IN | 46902 | |
| Shirley A Lisk | | 945 Glenwood St | | Warren | OH | 44483 | |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to AB Automotive Electronics Ltd |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to AB Automotive Inc |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to BI Technologies Corporation |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to International Resistive Company Inc |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to International Resistive Company of Texas LP |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to Optek Technology Inc |
| Sonnenschein Nath & Rosenthal LLP | Jonathan D Forstot & Louis A Curcio | 1221 Ave of the Americas | | New York | NY | 10020-1089 | As Counsel to Welwyn Components Ltd |
| Spencer | | 2096 S State Rd | | Davison | MI | 48423 | |
| Stanley D Smith | | 608 N 13th St | | Middletown | IN | 47356 | |
| Stanley D Smith | | 608 North St | | Middletown | IN | 47356 | |
| Stanley J Markus | | 1304 Zartman Rd | | Kokomo | IN | 46902-3293 | |
| Stanley K Zirkie | | 509 E Grant St | | Greentown | IN | 46936 | |
| State of New York | Andrew M Cuomo & Eugene J Leff | 120 Broadway | | New York | NY | 10271 | State of New York |
| Stephen F Banyas | | 2434 Bay Ridge Dr | | Au Gres | MI | 48703 | |
| Stephen J Kiselewich | | 689 Edison Way | | Carmel | IN | 46032 | |
| Stephen J Larimore | | 4573 N Wildwood Dr | | Frankfort | IN | 46041 | |
| Stephen L Downs | | 1428 N Lindsay Ln | | Athens | AL | 35613 | |
| Stephen P Wanders | | 3 Bluegrass Ln | | Savannah | GA | 31405 | |
| Steve Lundy | | 1950 County Rd 188 | | Moulton | AL | 35650 | |
| Steve Sloan | | 102 Coatbridge Ln | | Madison | AL | 35758 | |

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Steven A Hughes | | 1910 Dee Ann Dr | | Kokomo | IN | 46902 | |
| Steven A Sharp | | 171 Pleasant Way | | Penfield | NY | 14526 | |
| Steven D Greenlee | | 305 Westview Ln | | Larrys Spring | AL | 35754 | |
| Steven L Chapman | | 8470 Peninsular Dr | | Fenton | MI | 48430 | |
| Sue Boarts | | 224 E Wilson | | Girard | OH | 44420 | |
| Susan A Hayek | | 1163 Red Tail Hawk Ct No 5 | | Boardman | OH | 44512 | |
| Susan D Maneff | | 5975 Mill Bridge Dr | | Hilliard | OH | 43026 | |
| Susan Dillon | | 19538 Heather Ln | | Noblesville | IN | 46060 | |
| Susan E Stacy | | 35 Ridgewood Rd | | Rochester | NY | 14626 | |
| Suzanne Balestrino | | 7210 Elmland Ave | | Poland | OH | 44514-2617 | |
| Suzanne C Nadasky | | 4491 Phillips St | | Newton Falls | OH | 44444 | |
| Taunee Boudreau | | 6255 W County Rd 00 NS | | Kokomo | IN | 46901-9799 | |
| Ted Flowerday | | 101 Sweet Gum Cv | | Madison | MS | 39110-6576 | |
| Terence K McLaughlin | Wilkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | As Counsel to Pardus DPH Holding LLC & Pardus Special Opportunities Master Fund LP |
| Terry C Cressey | | 8353 Lakeview Dr | | Hale | MI | 48739 | |
| Theresa G Brandt | | 6696 Shawnee Rd | | N Tonwanada | NY | 14120 | |
| Thomas B Arnold | | 1907 Wood Parke Ln | | Commerce Township | MI | 48382 | |
| Thomas Brown | | 1200 Stillcreek Dr | | Dayton | OH | 45458 | |
| Thomas C Clair | | PO Box 129 | | Ludington | MI | 49431 | |
| Thomas C Woods | | 41189 Coventry Rd | | Novi | MI | 48375-5222 | |
| Thomas D Burleson | | 22532 10 Mile Rd | | St Clair Shores | MI | 48080 | |
| Thomas E Austin III | | 44 Cross Creek Blvd | | Rochester Hills | MI | 48306 | |
| Thomas E Beyer | | 1995 N Beyer Rd | | Saginaw | MI | 48601 | |
| Thomas Gilner | | 9476 W Lantern Ln | | Pendelton | IN | 46064 | |
| Thomas J Carella | | 685 Sara Ct | | Lewiston | NY | 14092 | |
| Thomas J Carson | | 5514 Forest Hill Rd | | Lockport | NY | 14094 | |
| Thomas J DeNicholas | | 7715 Micawber Rd NE | | Warren | OH | 44484 | |
| Thomas J Parker | | 124 Meghan Ln | | Madison | AL | 35758 | |
| Thomas J Przybysz | | 8323 Bonnie Ct | | Grand Blanc | MI | 48439 | |
| Thomas L Bergman | | 4217 Tradewind Ct | | Englewood | OH | 45322 | |
| Thomas L Bergman | | 4217 Tradewinds Ct | | Englewood | OH | 45322 | |
| Thomas L Campbell | | 2353 Schnebly Rd | | Spring Valley | OH | 45370-9706 | |
| Thomas L Clark | | 4772 Esterbrook Rd | | Columbus | OH | 43229 | |
| Thomas L Knoll | | 609 Woodlawn Ave | | Sandusky | OH | 44870 | |
| Thomas L Ohlemacher | | 3403 W Stoneway Dr | | Sandusky | OH | 44870 | |
| Thomas M Beeman | | 33 W 10th St Ste 200 | | Anderson | IN | 46016 | As Counsel to Madison County Indiana |
| Thomas M Weber | | 4181 Autumn Ridge | | Saginaw | MI | 48603 | |
| Thomas R Smith | | 6 Legare Ct | | Clinton | MS | 39056 | |
| Thomas S Ellis | | 140 Tillson | | Romeo | MI | 48065 | |
| Thomas V Cornell | | 3631 N 900 E | | Greentown | IN | 46936 | |
| Tim Landess | | 8554 Normandy Creek Dr | | Centerville | OH | 45458 | |
| Timothy A Clar | | 782 Hightower Wy | | Webster | NY | 14580 | |
| Timothy G Karst | | 5668 Macintosh Dr | | Bay City | MI | 48706 | |
| Timothy K Sheffer | | 6725 E River Rd | | Rush | NY | 14543 | |
| Timothy M Dils | | 675 Maple Crest Dr | | Frankenmuth | MI | 48734 | |
| Timothy Mullett | | 7203 Woodhaven Dr | | Lockport | NY | 14094 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Timothy Tinch | | 4677 Byreley Rd | | Arcanum | OH | 45304 | |
| Timothy Woolley | | 128 S Shore Dr | | Boardman | OH | 44512 | |
| Todd W Lewis | | 12013 Noland St | | Overland Park | KS | 66213 | |
| Tom Lubert | | 151 Huntington Trl | | Cortland | OH | 44410 | |
| Tom Walters | | 4506 Lisa Ln | | Wichita Falls | TX | 76309 | |
| Tony Gardner | | 9217 Canyon Meadow | | Las Vegas | NV | 89144 | |
| Tony Mickcholtzick | | 329 Kings Ridge Cr | | Brandon | MS | 39047 | |
| Tony Morgan | | 3210 Collier Dr | | Decatur | AL | 35603 | |
| Tuggle Duggins & Meschan PA | Sarah F Sparrow | 100 N Greene St Ste 600 PO Box 2888 | | Greensboro | NC | 27402 | As Counsel to TK Holdings Inc & Takata Corporation |
| US Labor Secretary Hilda L Solis | | US Department of Labor | 200 Constitution Ave NW | Washington | DC | 20210 | |
| Vickie E Stahl | | 1723 Willow Ct | | Kokomo | IN | 46902 | |
| Victor J Verdew | | 5646 Rush Rd | | Conover | WI | 54519 | |
| Vincent E Rhynes | | 1514 W Manchester Ave No 5 | | Los Angeles | CA | 90047 | |
| Vincent Konyak | | 1964 Factory Hollow Rd | | Lima | NY | 14485 | |
| Virgil W Fisher | | 12854 Sovereign Ln | | Fishers | IN | 46038 | |
| Virginia Balestrino | | 45 Elmwood Ave | | Hubbard | OH | 44425 | |
| Virginia L Wieland | | 617 W Natalie Ln | | | IL | 60101 | |
| W Raymond McInerney | | 1286 Golf Brook Ln | | Saginaw | ME | 48609 | |
| Wachovia Financial Center | Thomas E Lauria | 200 S Biscayne Blvd Ste 4900 | | Miami | FL | 33131 | As Counsel to A D Acquisition Holdings LLC Appaloosa Management LP |
| Waller Lansden Dortch & Davis LLP | David E Lemke Esq | 511 Union St Ste 2700 | | Nashville | TN | 37219 | As Counsel to Nissan North America Inc |
| Walter A Kunka | | 220 Old Oak Dr | | Cortland | OH | 44410-1122 | |
| Walter W Whittard | | 2004 E Hermosa Dr | | Tempe | AZ | 85282 | |
| Warner Norcross & Judd LLP | Gordon J Toering Esq | 900 Fifth Third Ctr 111 Lyon St NW | | Grand Rapids | MI | 49503-2487 | As Counsel to Robert Bosch LLC fka Robert Bosch Corporation |
| Wayne C Brewer | | 106 Winding Hills Dr | | Clinton | MS | 39056 | |
| Wayne Hilger | | 175 Winthrop Ln | | Saginaw | MI | 48638 | |
| Wayne O Forrest | | 7683 High Land Dr | | Gasport | NY | 14067 | |
| Wayne Spaulding | | 703 Clevenger Rd | | Ontario | NY | 14519 | |
| White & Case LLP | J C Shore & D P Baumstein | 1155 Ave of the Americas | | New York | NY | 10036-2787 | As Counsel to A D Acquisition Holdings LLC |
| White & Case LLP | J C Shore & D P Baumstein | 1155 Ave of the Americas | | New York | NY | 10036-2787 | As Counsel to Appaloosa Management LP |
| White & Case LLP | J Christopher Shore & Douglas Baumstein | 1155 Ave of the Americas | | New York | NY | 10036-2787 | As Counsel to Appaloosa Management LP and A D Acquisition Holdings LLC |
| White & Case LLP | Thomas E Lauria | 200 S Biscayne Blvd Ste 4900 | | Miami | FL | 33131 | As Counsel to Appaloosa Management LP and A D Acquisition Holdings LLC |
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to Cisco Systems Inc |
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to Flextronics International Ltd |
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to Panalpina Inc |
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to Panalpina Management Ltd |
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to Siemens Product Lifecycle Management Software Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 23

7/23/2009 4:38 PM
Objections to Modified Plan

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to Sun Microsystems Inc |
| White & Williams LLP | Karel S Karpe Esq | 1 Penn Plaza Ste 4110 | | New York | NY | 10119 | As Counsel to United Parcel Service |
| William B Stachura | | 19 Old Schoolhouse Rd | | Lancaster | NY | 14086 | |
| William Balestrino | | 6410 Turnberry Rd | | Commerce Twp | MI | 48382 | |
| William D Bartz | | 6412 Bartz Rd | | Lockport | NY | 14094 | |
| William E Bauman | | 12385 Baumgartner Rd | | St Charles | MI | 48655 | |
| William Eickholt | | 3234 Wintergreen Dr W | | Saginaw | MI | 48603 | |
| William H Brinkman | | 1807 Fitzgerald Dr SW | | Decatur | AL | 35603 | |
| William H Munetts | | 2 7 Forest Glen Cir | | Middletown | CT | 06457 | |
| William J Baccari | | 105 Harmony Ln | | Rochester | NY | 14622 | |
| William J Byers | | 764 Co Rd 229 | | Moulton | AL | 35650 | |
| William J Coates Jr | | 456 Greenmont Dr | | Canfield | OH | 44406 | |
| William J Coates Sr | | 466 W Harvey | | Struthers | OH | 44471 | |
| William K McMahan | | 7236 E 100 N | | Greentown | IN | 46936 | |
| William L Braun | | 2348 Colony Way | | | | | |
| William L Gross | | 11317 Wedgemere Dr | | Trinity | MI | 34655 | |
| William L Keller | | 7785 Lavon St | | Clarkston | MI | 48348 | |
| William L Marinucci | | 33 Chili Riga Town Line Rd | | Churchville | NY | 14428-9543 | |
| William L Willard | | 4474 Trapani Ln | | Swartz Creek | MI | 48473-8825 | |
| William Pacek | | 2717 Montgomery Ave | | Warren | OH | 44485 | |
| William Stewart | | 413 B N 6th St | | Waterford | WI | 53185 | |
| William Upperman | | 1309 N Nursery Rd | | Anderson | IN | 46012 | |
| Willkie Farr & Gallagher LLP | M Abrams M Kelly R Mancino C St Jeanos | 787 7th Ave | | New York | NY | 10019-6099 | As Counsel to Collective DIP Lenders |
| Willkie Farr & Gallagher LLP | M Abrams M Kelly R Mancino C St Jeanos | 787 7th Ave | | New York | NY | 10019-6099 | As Counsel to Wilmington Trust Company |
| Willkie Farr & Gallagher LLP | R Mancino M Abrams M Kelly B OConnor C StJeanos | 787 7th Ave | | New York | NY | 10019-6099 | As Counsel to Collective of DIP Lenders |
| Willkie Farr & Gallagher LLP | Terence K McLaughlin | 787 7th Ave | | New York | NY | 10019 | As Counsel to Pardus DPH Holding LLC and Pardus Special Opportunities Master Fund LP |
| WM Howard Dahlem | | 1801 Townsend Tr SW | | Decatur | AL | 35603 | |
| Yvette Shipman | | 951 Portage Easterly Rd | | Cortland | OH | 44410 | |
| Yvonne Divasto | | 25 Green Acre Ln | | Rochester | NY | 14624 | |
| Zurah Perkins | | 11091 Batello Dr | | Venice | FL | 34292 | |
| | | 3505 Lexmark Ct | | Orange Beach | AL | 36561 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 23 of 23

7/23/2009 4:38 PM
Objections to Modified Plan