**Hearing Date: July 29, 2009**
**Hearing Time: 10:00 a.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
Albert L. Hogan, III
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
  In re                                   :   Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :   Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :   (Jointly Administered)
                                          :
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

PROPOSED AGENDA FOR PLAN MODIFICATION HEARING

<u>Location Of Hearing</u>:        United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, Room 610, 6th Floor, One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

      A.     Introduction

      B.     Contested Matters (1 Matter)

**B.    Contested Matters** (1 Matter)

      1.     **"Supplement to Plan Modification Approval Motion"** (A) Supplement to Motion for Order (I) Approving Modifications to Debtors' First Amended Plan of Reorganization (as Modified) and Related Disclosures and Voting Procedures and (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan of Reorganization and (B) Request to Set Administrative Expense Claims Bar Date and Alternative Sale Hearing Date (Docket No. 16646)

        *Responses filed:*    *See letter objections listed on Schedules 1(pension) and 2 (severance) hereto.*

                *Response By Robert Ward (Docket No. 14338)*

                *Objection By Sheryl Carter (Docket No. 14339)*

                *Liquidity Solutions, Inc.'s Objection To Motion For Order (I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date To Consider Modifications To Confirmed First Amended Plan Of Reorganization (Docket No. 14340)*

                *Statement Of Pension Benefit Guaranty Corporation In Response To Debtors' Supplement To Plan Modification Approval Motion (Docket No. 16893)* ***(The Debtors have reached a settlement with the PBGC)***

                *Objection of Kensington International Limited, Manchester Securities and Springfield Associates, LLC To Debtors' Motion Seeking To Modify Its Plan*

2

*Of Reorganization (Docket No. 16895)* **(This objection has been resolved)**

*Protective Objection Of Autocam Corporation To Debtors' Motion For Order (I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Modifications And Related Disclosures And Voting Procedures, And (II) Setting Final Hearing Date To Consider Modifications To Confirmed First Amended Plan Of Reorganization (Docket 16896)*

*Objection of JPMorgan Chase Bank, N.A. To The Debtors' Supplement To Plan Modification Approval Motion (Docket No. 16897)* **(This objection has been resolved)**

*Limited Objection And Reservation Of Rights Of Appaloosa Management L.P., A-D Acquisition Holding, LLC, Harbinger Del-Auto Investment Company LTD., Harbinger Capital Partners Master Fund I, LTD., Merrill, Lynch, Pierce, Fenner & Smith, Incorporated, Pardus Special Opportunities Master Fund L.P. And Pardus DPH Holdings With Respect To The Debtors' Plan Modification Approval Motion (Docket No. 16898)*

*Objection Of The Official Committee Of Unsecured Creditors To The Debtors' (A) Supplement To Motion For Order (I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date To Consider Modifications To Confirmed First Amended Plan Of Reorganization And (B) Request To Set Administrative Expense Claims Bar Date And Alternative Sale Hearing Date (Docket 16900)* **(This objection has been resolved)**

*Response And Partial Objection Of The Collective Of DIP Lenders To Debtors' (A) Supplement To Motion For Order (I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date To Consider Modifications To Confirmed First Amended Plan Of Reorganization And (B) Request To Set Administrative*

3

*Expense Claims Bar Date And Alternative Sale Hearing Date (Docket 16903)* (**This objection has been resolved**)

*Joinder And Reservation Of Rights Of UBS Securities L.LC. With Respect To The Debtors' Plan Modification Approval Motion (Docket No. 16904)*

*Objection of Wilmington Trust Company, as Indenture Trustee, to (A) Supplement to Motion for Order (I) Approving Modifications to Debtors' First Amended Plan of Reorganization (as Modified) and Related Disclosures and Voting Procedures and (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan of Reorganization and (B) Request to Set Administrative Expense Claims Bar Date and Alternate Sale Hearing Date (Docket No. 16907)* (**This objection has been resolved**)

*Preliminary Objection of the Official Committee of Unsecured Creditors to the Proposed Modifications to the Debtors' Confirmed Plan of Reorganization and to the Sale of Substantially All the Debtors' Assets as an Alternative to a Plan (Docket No. 17034)* (**This objection has been resolved**)

*Preliminary Objection of Wilmington Trust Company, as Indenture Trustee, to Debtors' Request for: (I) Confirmation of Modified First Amended Plan of Reorganization; or (II) Approval of Sale of Substantially All Assets Outside of the Ordinary Course of Business Pursuant to § 363 of the Bankruptcy Code (Docket No. 17169)* (**This objection has been resolved**)

*Preliminary Objection of the Collective of DIP Lenders to (A) Confirmation of Debtors' First Amended Plan of Reorganization (as Modified) and (B) Approval of Debtors' Proposed Section 363 Sale (Docket No. 17264)* (**This objection has been resolved**)

*Preliminary Objection of Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC to (A) Confirmation of Debtors' First Amended Plan of Reorganization (as Modified) and (B) Approval of Debtors' Proposed Section 363 Sale*

4

*(Docket No. 17406)* ***(This objection has been resolved)***

*Pima County's Objection to Debtors' First Amended Joint Plan of Reorganization (as Modified June 16, 2009) (Docket No. 17611)* ***(This objection has been resolved)***

*Objection of Computer Sciences Corporation to: (I) Confirmation of Debtors' Modified Confirmed Plan; and (II) Debtors Motion for Sale of Substantially All of Their Business Operations (Docket No. 17615)* ***(This objection has been resolved)***

*Objection of American Aikoku Alpha, Inc. to Notice of Non-Assumption Under the Modified Plan with Respect to Certain Expired or Terminated Contracts or Leases Previously Deemed to be Assumed or Assumed and Assigned Under Confirmed Plan of Reorganization (Docket No. 17767)*

*Limited Objection of American Aikoku Alpha, Inc. to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession Possession, as Modified (Docket No. 17773)*

*Preliminary Objection of IUE-CWA to Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement Pursuant to Sections 105(a), 363(b), 503(b) and 507(a) of the Bankruptcy Code (Docket No. 17793)*

*Objection Coupled with Chose in Action to Debtors Modification of the Confirmed First Amended Joint Plan of Reorganization filed by Vincent Rhynes (Docket No. 17824)*

*Objection by Brazeway, Inc. to Notice of Non-Assumption Under the Modified Plan with Respect to Certain Expired or Terminated Contracts or Leases Previously Deemed to be Assumed or Assumed and Assigned Under Confirmed Plan of Reorganization (Docket No. 18022)* ***(This objection has been resolved)***

5

*Preliminary Objection of IUOE Locals and IBEW and IAM to Debtors' Motion for Order Authorizing and Approving Modified Plan of Reorganization (Docket No. 18110)*

*Limited Objection of Raymond L. Johnson, Jr. to Approval of Modified Plan (Docket No. 18130)*

*Objection of Comerica Leasing Corporation to First Amended Joint Plan of Delphi Corporation and Certain Affiliates, Debtors and Debtors in Possession (as Modified) (Docket No. 18193)*

*Objection of Texas Taxing Authorities to Proposed Plan Modifications of Debtor's First Amended Plan of Reorganization (Docket No. 18194)*

*Michigan Department of Environmental Quality's Limited Objection to the First Amended Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) and Any Alternate Sales Transactions (Docket No. 18211)* **(This objection has been resolved)**

*Response and Limited Objection of Robert Bosch LLC's to Debtors July 10, 2009 Notice of Filing Notices of Assumption and Assignment to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Component Holdings, LLC or Steering Solution Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18215)* **(Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of the Ace Companies to First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) (Docket No. 18216)*

*Response and Limited Objection of Robert Bosch LLC's to Debtors July 13, 2009 Notice of Filing Certain Corrected Notices of Assumption and Assignment to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of*

6

*Reorganization (Docket No. 18217)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of Howard County, Indiana to Approval/Confirmation of the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) and for Clarification of Certain Provisions of the (A) First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) and (B) Master Disposition Agreement Among Delphi Corporation, GM Components Holdings, LLC, General Motors Corporation, Parnassus Holdings II, LLC and the Other Sellers and Other Buyers Party Thereto (Docket No. 18218)*

*Objection of Clarion Corporation of America to (I) Approval and/or Confirmation of the Master Disposition Agreement and/or the Modified First Amended Joint Plan of Reorganization of Debtors and (II) the Proposed Treatment of Executory Contracts to the Extent Inconsistent with Prior Settlement Agreement (Docket No. 18219)*

*PBR Tennessee, Inc's Objection to Assumption of Executory Contract Pursuant and Subject to the Terms of Debtors' First Amended Joint Plan of Reorganization (as Modified) and to Confirmation of the Plan to the Extent Such Plan Includes Assumption of the Executory Contract (Redacted Version) Docket No. 18220)*

*Limited Objection of Audio MPEG, Inc. and S.I.SV.EL., S.p.A. to (A) Confirmation of First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) and (B) Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18221)*

*Limited Objection of SKF USA Inc. to Confirmation of Debtors' First Amended Plan of Reorganization of*

*Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) and Proposed Modifications Thereto (Docket No. 18223)*

*Objection of Lear Corporation to Approval of First Amended Joint Plan of Delphi Corporation and Certain Affiliates, Debtors and Debtors in Possession (as Modified) (Docket No. 18228)*

*Objection of Freudenberg-NOK General Partnership (and its subsidiaries Vibracoustic de Mexico, S.A. de C.V., Freudenberg-NOK, Inc., Freudenberg-NOK de Queretaro, S.A. de C.V., and Freudenberg-NOK de Mexico, S.A. de C.V.), Freudenberg Filtration Technologies, L.P. f/k/a Freudenberg Nonwovens, L.P. and Freudenberg NOK Mechatronics GmbH & Co. KG to Approval of First Amended Joint Plan of Delphi Corporation and Certain Affiliates, Debtors in Possession (as Modified) (Docket No. 18229)*

*Objection of Pentastar Aviation, L.L.C. and Automotive Air Charter, Inc. to Approval of First Amended Joint Plan of Delphi Corporation and Certain Affiliates, Debtors and Debtors in Possession (as Modified) (Docket No. 18233)*

*Objection of Connecticut General Life Insurance Company to First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) (Docket No. 18234) (**Assumption and Assignment Objection adjourned to August 17, 2009**)*

*Creditor, Ogura Clutch Company's, Objection to Debtor's Modified Plan (Docket No. 18235) (**Assumption and Assignment Objection adjourned to August 17, 2009**)*

*Objection of Creditor Renee Adamski to Debtors' First Amended Plan of Reorganization (as Amended) (Docket No. 18236)*

*Objections of Creditor Michael Andrud to Debtor's First Amended Plan of Reorganization (as Amended) (Docket No. 18238)*

8

*Objections of Creditor Michael Clancy to Debtor's First Amended Plan of Reorganization (as Amended) Docket No. 18240)*

*Objections of Creditor Jorge Cornejo to Debtor's First Amended Plan of Reorganization (as Amended) Docket No. 18241)*

*Objection of Jonathan R. Stegner to Debtor's First Amended Plan or Reorganization (as Amended) (Docket No. 18242)*

*Objections of Creditor Richard Varner to Debtor's First Amended Plan of Reorganization (as Modified) (Docket No. 18243)*

*Objections of Creditor Linda Wiersema to Debtor's First Amended Plan of Reorganization (as Modified) (Docket No. 18244)*

*Objection of XM Satellite Radio Inc. to the Notice of Non-Assumption of Contract and to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession, as Modified (Docket No. 18245)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Limited Objection of Autocam Corporation to Confirmation of First Amended Joint Plan of Delphi Corporation and Certain Affiliates, Debtors and Debtors in Possession (Docket No. 18254)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Limited Response and Reservation of Rights of Furukawa Electric North America APD, Inc. to Debtors' July 2, 2009 Notice of Filing of Plan Exhibits with Respect to First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (as Modified) (Docket No. 18256)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Joinder of United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service*

*Workers International Union to Preliminary
Objection of IOUE Locals and IBEW and IAM to
Debtors' Motion for Order Authorizing and Approving
Modified Plan of Reorganization (Docket No. 18258)*

*Objection of Sunrise Medical HHG, Inc. to Cure
Amount (Docket No. 18261)* **(Assumption and
Assignment Objection adjourned to August 17,
2009)**

*State of Michigan Workers' Compensation Agency
and Funds Administration's Limited Objection to
Debtors'(A) Supplement to Motion for Order (I)
Approving Modifications to Debtors' First Amended
Plan of Reorganization (as Modified) and Related
Disclosures and Voting Procedures and (II) Setting
Final Hearing Date to Consider Modifications to
Confirmed First Amended Plan of Reorganization and
(B) Request to Set Administrative Expense Claims Bar
Date and Alternative Sale Hearing Date (Docket No.
18264)*

*Limited Objection of the AT&T Entities to the First
Amended Joint Plan of Reorganization of Delphi
Corporation and Certain Affiliates, Debtors and
Debtors-In-Possession, as Modified (Docket No.
18266)* **(Assumption and Assignment Objection
adjourned to August 17, 2009)**

*Objection of Toyota Motor Engineering &
Manufacturing North America, Inc. to (A)
Confirmation of Debtors' Modifications to the First
Amended Plan of Reorganization and (B) Section 363
Implementation Agreement (Docket No. 18271)*
**(Assumption and Assignment Objection adjourned
to August 17, 2009)**

*Objection of Brazeway, Inc. to Approval and/or
Confirmation of First Amended Joint Plan of
Reorganization of Delphi Corporation and Certain
Affiliates, Debtors and Debtors-in-Possession (as
Modified) (Docket No. 18273)* **(This objection has
been resolved)**

*Objection of the State of New York to Debtors' Motion
for Entry of Order Approving Modifications to
Confirmed Amended First Plan of Reorganization and*

10

*the Master Disposition Agreement Attached Thereto (Docket No. 18276)* **(This objection has been resolved)**

*Objection to Debtors' Proposed Modifications to Debtors' First Amended Plan of Reorganization (as Modified) filed by Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association (Docket No. 18277)*

*Limited Objection and Reservation of Rights of UAW Regarding Debtors' Supplement to Plan Modification Approval or Alternative Sale Motion (Docket No. 18279)*

*Fiduciary Counselors Inc.'s Objection to Confirmation of Debtors' Modified Plan of Reorganization (Docket No. 18282)*

*Objection of JPMorgan Chase Bank, N.A. to the Proposed Sale of All or Substantially All of the Debtors' Assets to Affiliates of General Motors and Platinum Equity LLC (Docket No. 18283)* **(This objection has been resolved)**

*Joinder and Reservation of Rights of Liquidity Solutions, Inc., as Assignee, to Objection of Official Committee of Unsecured Creditors to the Proposed Modifications to the Debtors' Confirmed Plan of Reorganization and to the Sale of Substantially All the Debtors' Assets as an Alternative to the Plan and Related Pleadings (Docket No. 18286)*

*Supplemental Objection of the Official Committee of Unsecured Creditors to the Proposed Modifications to the Debtors' Confirmed Plan of Reorganization and to the Sale of Substantially All the Debtors' Assets as an Alternative to a Plan; and Objection to Debtors' Motion for Extension of Their Exclusive Periods (Docket No. 18291)* **(This objection has been resolved)**

*Statement of Pension Benefit Guaranty Corporation in Response to First Amended Joint Plan of Delphi Corporation and Certain Affiliates, Debtors and Debtor-in-Possession (Docket No. 18292)* **(The Debtors have reached a settlement with the PBGC)**

11

*Inteva Products LLC's Limited Objection and Reservation of Rights with Respect to the Plan to the Extent Such Plan Does Not Provide for the Assumption of a Certain Executory Contract and Lease Between the Debtors and Inteva (Docket No. 18293)*

*Limited Objection of the New York State Workers' Compensation Board (Docket No. 18294)*

*Objection of Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC to (A) Confirmation of Debtors' First Amended Plan of Reorganization (as Modified) and (B) Approval of Debtors' Proposed Section 363 Sale (Docket No. 18296)* (**This objection has been resolved**)

*Limited Response to Debtors' First Amended Plan of Reorganization (as Modified) filed by Hewlett-Packard Company and Electronic Data Systems, LLC (Docket No. 18297)*

*First Supplemental Objection of the Collective of DIP Lenders to (A) Confirmation of Debtors' First Amended Plan of Reorganization (as Modified) and (B) Approval of Debtors' Proposed Section 363 Sale (Docket No. 18300)* (**This objection has been resolved**)

*Supplemental Objection of Wilmington Trust Company, as Indenture Trustee, to Debtors' Motion for an Order (I) Approving Plan Modifications or, in the Alternative, (II) Approving Sale of Assets (Docket No. 18313)* (**This objection has been resolved**)

*Objection of Creditor F&G Multi-Slide Inc. to Cure Amount with Respect to Executory Contracts to be Assumed and Assigned (Docket No. 18323)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection to Non-Assumption of an Executory Contract of Aleaciones De Metales Sinterizados, Pro Se of Purchase Order SAG 90I5385 Under the Modified Plan of Debtors (Docket No. 18325)* (**This objection has been resolved and withdrawn**)

12

*United States of America's Response to Debtors'
Objection to the Claim of the United States
Environmental Protection Agency (Claim No. 14309)
(Docket No. 18330)*

*Limited Objection and Reservation of Rights of
Appaloosa Management L.P. and A-D Acquisition
Holdings, LLC with Respect to the Debtors' Plan
Modification Approval Motion and Related
Documents (Docket No. 18345)*

*Joinder of Pardus DPH Holding LLC and Pardus
Special Opportunities Master Fund L.P. in Limited
Objection and Reservation of Rights of Appaloosa
Management L.P. and A-D Acquisition Holdings, LLC
with Respect to the Debtors' Plan Modification
Approval Motion and Related Documents (Docket No.
18347)*

*Joinder of UBS Securities LLC to Limited Objection
and Reservation of Rights of Appaloosa Management
L.P. and A-D Acquisition Holdings, LLC with Respect
to the Debtors' Plan Modification Approval Motion
and Related Documents (Docket No. 18348)*

*Joinder of Harbinger Del-Auto Investment Company
Ltd. and Harbinger Capital Partners Master Fund I,
Ltd. in the Limited Objection and Reservation of
Rights of Appaloosa Management L.P. and A-D
Acquisition Holdings, LLC with Respect to the
Debtors' Plan Modification Approval Motion and
Related Documents (Docket No. 18349)*

*Joinder of Merill Lynch, Pierce, Fenner & Smith
Incorporated to Limited Objection and Reservation of
Rights of Appaloosa Management L.P. and A-D
Acquisition Holdings, LLC with Respect to the
Debtors' Plan Modification Approval Motion and
Related Documents (Docket No. 18350)*

*Objection of Creditor F&G Tool & Die Co. Inc. to
Cure Amount With Respect to Executory Contracts to
be Assumed and Assigned to Parnassus Holdings II,
LLC Under Modified Plan of Reorganization [Docket
No. 18076] (Docket No. 18358)* (**Assumption and
Assignment Objection adjourned to August 17,
2009**)

13

*Objection of Dätwyler Rubber to Notice of Amended Cure Amount (Docket No. 18365)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of Autocam Corporation to Proposed Assumption and Assignment of Executory Contracts to GM Components Holdings, LLC (Docket No. 18368)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of Motorola, Inc. to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18369)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18370)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of Continental AG and Affiliates to (I) Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization and (II) Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18372)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of XM Satellite Radio Inc. to Debtors' Proposed Assumption and Assignment of Executory Contracts to Parnassus Holdings II, LLC (Docket No.*

14

*18373)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Navistar, Inc. Relating to Assumption and Assignment of Executory Contracts Pursuant to Master Disposition Agreement and/or Modified First Amended Joint Plan of Reorganization and Cure Notices Pursuant Thereto (Docket No. 18374)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Bing Metals Group, LLC's Limited Objection to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18382)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Linamar Corporation, Vehcom Division to Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18385)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Linamar Holdings, Inc., Rochtel Division to Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18386)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Linamar Holdings, Inc., Invar Division to Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization*

15

*(Docket No. 18387)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Linamar Corporation and Linamar Holdings, Inc. to Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18388)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Federal Screw Works to Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18389)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of MIS Environmental Services, Inc. to Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18390)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Clarion Corporation of America Related to Assumption and Assignment of Executory Contracts Pursuant to Master Disposition Agreement and/or Modified First Amended Joint Plan of Reorganization of Debtors (Docket No. 18392)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Bing Metals Group, LLC's Limited Objection to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of*

*Reorganization (Docket No. 18394)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of American Aikoku Alpha, Inc. to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18395)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of Gibbs Die Casting Corporation Related to Non-Assumption and Termination and/or Assumption and Assignment of Executory Contracts Pursuant to Master Disposition Agreement and/or Modified First Amended Joint Plan of Reorganization of Debtors (Docket No. 18397)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of Ford Motor Company and Its Affiliates to Assumption and Assignment of Executory Contracts and to the Sufficiency of the Debtors' Notice (Docket No. 18398)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Response, Limited Objection and Reservations of Rights of TK Holdings Inc. to Debtors' July 10, 2009 Notice of Filing Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18399)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Cure Claim of Microsoft re: Parnassus and GM Assumption and Assignment Notices (Docket No. 18400)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of SKF USA Inc. to July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory*

17

*Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18401)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of ATEL Leasing Corporation to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18402)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Siemens Product Lifecycle Management Software Inc.'s Limited Objection and Reservation of Rights to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18414)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Findlay Industries, Inc.'s Objection to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18417)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Vitec, LLC's Limited Objection to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned (Docket No. 18420)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Protective Objection and Reservation of Rights of the TT Group to the Assumption and Assignment of Executory Contracts and Cure Amounts Related Thereto (Docket No. 18430)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

18

*Nissan North America, Inc.'s Objection to Assumption and Assignment of Executory Contracts and to Proposed Cure Amounts in Connection Thereto (Docket No. 18456)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection to Confirmation of Debtor's First Amended Plan of Reorganization (as Modified) and Objection to the Approval of Debtor's Proposed Section 363 Sale (Docket No. 18458)*

*Objection of Madison County, Indiana, to Approval/Confirmation of the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors, and Debtors in Possession (Docket No. 18461)*

*Limited Objection of AM General LLC to Assumption and Proposed Cure Amounts (Docket No. 18463)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Behr America, Inc.'s Limited Objection to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18468)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Response and Reservation of Rights of Furukawa Electric North America APD, Inc. and Furukawa Electric Company, Ltd to Debtors' July 13, 2009 Notice of Filing of Certain Corrected Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18472)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of General Electric Capital Corporation to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18473)* (**Assumption and**

19

*Assignment Objection adjourned to August 17, 2009)*

*Limited Objection of Brose North America and Its Affiliates to Assumption and Assignment of Executory Contracts and to the Sufficiency of the Debtors' Notice (Docket No. 18480) (**Assumption and Assignment Objection adjourned to August 17, 2009**)*

*Objection of E.I. du Pont de Nemours and Company to Assumption and Assignment of Executory Contracts to GM Components Holdings LLC and Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18481) (**Assumption and Assignment Objection adjourned to August 17, 2009**)*

*Valeo, Inc. and Its Affiliate's Limited Objection and Reservation of Rights to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned (Docket No. 18483) (**Assumption and Assignment Objection adjourned to August 17, 2009**)*

*Limited Objection of Toyota Motor Engineering & Manufacturing North America, Inc. to Debtors' (A) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization, (B) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization , (C) July 13, 2009 Notice of Filing of Corrected Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization, and (D) Errata Schedule 2 to Certain Notices of Assumption and Assignment With Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and*

*Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18484)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of Toyota Motor Corporation to Debtors' (A) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization, (B) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization , (C) July 13, 2009 Notice of Filing of Corrected Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization, and (D) Errata Schedule 2 to Certain Notices of Assumption and Assignment With Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18485)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Limited Objection of Toyota Motor Sales, U.S.A., Inc. to Debtors' (A) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization, (B) July 10, 2009 Notice of Filing of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization , (C) July 13, 2009 Notice of Filing of Corrected Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization, and (D)*

*Errata Schedule 2 to Certain Notices of Assumption and Assignment With Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18486)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of The Timken Company to the Debtors' Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18487)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of The Timken Company to the Debtors' Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18488)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Limited Objection of Littelfuse, Inc. to: (I) Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization and (II) Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Components Holdings, LLC or Steering Solutions Services Corporation, as Applicable, Under Modified Plan of Reorganization (Docket No. 18489)* ***(Assumption and Assignment Objection adjourned to August 17, 2009)***

*Response and Limited Objection of Lear Corporation to (I) Debtors' July 10, 2009 Notice of Filing Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Component Holdings LLC or Steering Solution Services*

22

*Corporation, as Applicable, Under Modified Plan of Reorganization and (II) Debtors' July 10, 2009 Notice of Filing Notices of Assumption and Assignment with Respect to Certain Executory Contracts to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization and Supplement to Objection of Lear Corporation to Modified Plan of Reorganization (Docket No. 18490)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Response and Limited Objection of Freudenberg-NOK General Partnership (and Its Subsidiaries Vibracoustic de Mexico, S.A. de C.V., Freudenberg-Nok, Inc., Freudenberg-NOK de Queretaro, S.A. de C.V. and Freudenberg-NOK de Mexico S.A. de C.V.), Freudenberg Filtration Technologies, L.P. f/k/a Freudenberg Nonwovens, L.P., Freudenberg NOK Mechatronics Gmbh & Co. KG, Eagle Industry Co, Ltd. and Freudedenberg & Co. KG to (I) Debtors' July 10, 2009 Notice of Filing Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to GM Component Holdings LLC or Steering Solution Services Corporation, as Applicable, Under Modified Plan of Reorganization and (II) Debtors' July 10, 2009 Notice of Filing Notices of Assumption and Assignment with Respect to Certain Executory Contracts to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization and Supplement to Objection of Freudenberg-NOK General Partnership (and Its Subsidiaries Vibracoustic de Mexico, S.A. de C.V., Freudenberg-NOK, Inc., Freudenberg-NOK de Queretaro, S.A. de C.V. and Freudenberg-NOK de Mexico S.A. de C.V.), Freudenberg Filtration Technologies, L.P. f/k/a Freudenberg Nonwovens, L.P. and Freudenberg NOK Mechatronics Gmbh & Co. KG to Modified Plan of Reorganization (Docket No. 18491)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Nidec Motors & Actuators (USA), Inc.'s Limited Objection and Reservation of Rights to Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be*

23

*Assumed and Assigned (Docket No. 18494)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Limited Objection Relating to Assumption and Assignment of Executory Contracts by Flextronics International, Ltd. (Docket No. 18545)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Limited Objection of United Parcel Service to July 10, 2009 Notice of Fling of Notices of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18546)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Limited Objection Relating to Assumption and Assignment of Executory Contracts by Sun Microsystems, Inc., et al. (Docket No. 18547)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Objection of NEC Electronics America, Inc. to Debtor's Notice of Non-Assumption Under the Modified Plan with Respect to Certain Expired or Terminated Contracts or Leases Previously Deemed to be Assumed or Assumed and Assigned Under Confirmed Plan of Reorganization (as Listed in Docket No. 17728) (Docket No. 18556)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Limited Objection and Reservation of Rights of Carrier Corporation with Respect to Corrected Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18565)* **(Assumption and Assignment Objection adjourned to August 17, 2009)**

*Objection and Reservation of Rights of Technical Materials, Inc. to Debtors' (A) Notice of Assumption and Assignment with Respect to Certain Executory*

24

*Contracts or Unexpired Leases to be Assumed and
Assigned to Parnassus Holdings II, LLC Under
Modified Plan of Reorganization and (B) July 13,
2009 Corrected Notice of Assumption and Assignment
with Respect to Certain Executory Contracts or
Unexpired Leases to be Assumed and Assigned to
Parnassus Holdings II, LLC Under Modified Plan of
Reorganization (Docket No. 18570)* (**Assumption and
Assignment Objection adjourned to August 17,
2009**)

*Response of Tyco Electronics Corporation to Debtors'
Corrected Notice of Assumption and Assignment with
Respect to Certain Executory Contracts or Unexpired
Leases to be Assumed and Assigned to Parnassus
Holdings II, LLC Under Modified Plan of* (**Assumption and Assignment Objection adjourned
to August 17, 2009**) *Reorganization (Docket No.
18573)*

*Objection of STMicroelectronics, Inc. to the Notice
and to the Corrected Notices of Assumption and
Assignment with Respect to Certain Executory
Contracts or Unexpired Leases to be Assumed and
Assigned to Parnassus Holdings II, LLC Under
Modified Plan of Reorganization (Docket No. 18574)*
(**Assumption and Assignment Objection adjourned
to August 17, 2009**)

*Limited Objection of IUOE Locals and IBEW and
IAM to Debtors' Notices of Assumption and
Assignment with Respect to Certain Executory
Contracts or Unexpired Leases to be Assumed and
Assigned to Parnassus Holdings II, LLC and/or to GM
Components Holdings LLC, Under Modified Plan of
Reorganization (Docket No. 18576)*

*Notice of Filing of Affidavit by Autocam Corporation
(Docket No. 18603)* (**Assumption and Assignment
Objection adjourned to August 17, 2009**)

*Notice of Filing Preliminary Witness List of Autocam
Corporation (Docket No. 18606)* (**Assumption and
Assignment Objection adjourned to August 17,
2009**)

*Notice of Filing Exhibit List of Autocam Corporation (Docket No. 18610)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Objection of Connecticut General Life Insurance Company to Notice of Assumption and Assignment with Respect to Certain Executory Contracts and Unexpired Leases to be Assumed and Assigned to Parnassus Holdings II, LLC Under Modified Plan of Reorganization (Docket No. 18652)* (**Assumption and Assignment Objection adjourned to August 17, 2009**)

*Reply filed:*          *Debtors' Omnibus Reply to Objections to Plan Modification Approval Motion (Docket No. 16935)*

*Debtors' Debtors' Omnibus Reply In Support Of Modified Plan And Master Disposition Agreement (Docket No. 18659)*

*Related filings:*          *Motion For Order (I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Modifications And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date To Consider Modifications To Confirmed First Amended Plan Of Reorganization (Docket No. 14310)*

*Notice of Adjournment of Hearing Previously Scheduled for June 2, 2009 (Docket No. 16648)*

*Amended Order Establishing Schedule for Non-Omnibus Hearing on Hearing June 10, 2009 (Docket No. 16652)*

*Notice of Filing of Certain Exhibits and Schedules to Master Disposition Agreement (Docket No. 16646) (Docket No. 16936)*

*Transcript Regarding Hearing Held on June 10, 2009 at 9:35 a.m. (Docket No. 17011)*

*Ex Parte Application Under 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018 for Order Authorizing Debtors to File Certain Exhibits and Schedules to Master Disposition Agreement with GM Components Holdings, LLC, General Motors Corporation, and*

26

*Parnassus Holdings II, LLC Under Seal (Docket No. 17014)*

*First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (as Modified) (Docket No. 17030)*

*Supplement to First Amended Disclosure Statement with Respect to First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (as Modified) (Docket No. 17031)*

*Order (A)(I) Approving Modifications to Debtors' First Amended Plan of Reorganization (as Modified) and Related Disclosures and Voting Procedures and (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan of Reorganization and (B) Setting Administrative Expense Claims Bar Date and Alternative Transaction Hearing Date (Docket No. 17032)*

*Affidavit of Service of Evan Gershbein for Solicitation Materials Served On or Before June 20, 2009 (Docket No. 17267)*

*Affidavit of Service of Financial Balloting Group LLC of Solicitation Packages on Holders of Public Securities (Docket No. 17268)*

*Order Amending and Supplementing (i) Order (A)(I) Approving Modifications to Debtors' First Amended Plan of Reorganization (as Modified) and Related Disclosures and Voting Procedures and (II) Setting Final Hearing Date to Consider Modifications to Confirmed First Amended Plan of Reorganization and (B) Setting Administrative Expenses Claims Bar Date and Alternative Transaction Hearing Date (Docket No. 17032) and (ii) the Protective Order Governing Production and Use of Confidential and Highly Confidential Information in Connection with (A) Supplement to Plan Modification Approval Motion and (B) Supplement to GM Arrangement Fourth and Fifth Amendment Approval Motion (Docket No. 16920) (Docket No. 17376)*

27

*Motion of Hyundai Motor Company and Hyundai Motor America Pursuant to Rule 3018(a) Requesting Temporary Allowance of Claims for Purposes of Voting to Accept or Reject the Plan (Docket No. 17481)* **(Motion granted at July 23, 2009 omnibus hearing)**

*Rule 3018(a) Motion for Relief filed by IUOE and IBEW (Docket No. 17528)* **(Motion granted at July 23, 2009 omnibus hearing)**

*Motion For Order Estimating Claims For Purposes Of Voting On Plan Of Reorganization filed by Fiduciary Counselors, Inc. (Docket No. 17539)* **(Motion granted at July 23, 2009 omnibus hearing)**

*July 2, 2009 Notice of Filing of Plan Exhibits with Respect to First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) (Docket No. 17557)*

*Notice of Section 363 Implementation Agreement in Accordance with First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (as Modified) and Master Disposition Agreement (Docket No. 17558)*

*Supplemental Ex Parte Application Under 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018 for Order Authorizing Debtors to File Certain Exhibits and Schedules to Master Disposition Agreement With GM Components Holdings, LLC, General Motors Corporation, and Parnassus Holdings II, LLC Under Seal (Docket No. 17561)*

*Order Under 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018 Authorizing Debtors to File Certain Exhibits and Schedules to Amended and Restated Global Settlement Agreement and Master Restructuring Agreement with GM Components Holdings, LLC, General Motors Corporation, and Parnassus Holdings II, LLC Under Seal (Docket No. 17753)*

*Supplement To Motion For Order Estimating Claims For Purposes Of Voting On Plan Of Reorganization*

28

*filed by Fiduciary Counselors, Inc. (Docket No. 17799)*
***(Motion granted at July 23, 2009 omnibus hearing)***

*July 10, 2009 Notice of Filing of Notices of Amended
Cure Amount for Executory Contract or Unexpired
Lease in Connection with Cure Amounts Previously
Deemed to be Established Under Confirmed Plan of
Reorganization (Docket No. 18075)*

*July 10, 2009 Notice of Filing of Notices of
Assumption and Assignment with Respect to Certain
Executory Contracts or Unexpired Leases to be
Assumed and Assigned to Parnassus Holdings II, LLC
Under Modified Plan of Reorganization (Docket No.
18076)*

*July 10, 2009 Notice of Filing of Notices of
Assumption and Assignment with Respect to Certain
Executory Contracts or Unexpired Leases to be
Assumed and Assigned to GM Components Holdings,
LLC or Steering Solutions Services Corporation, as
Applicable, Under Modified Plan of Reorganization
(Docket No. 18077)*

*Errata Schedule 2 to Certain Notices of Assumption
and Assignment With Respect to Certain Executory
Contracts or Unexpired Leases to be Assumed and
Assigned to Parnassus Holdings II, LLC Under
Modified Plan of Reorganization (Docket No. 18168)*

*July 13, 2009 Notice of Filing of Certain Corrected
Notices of Assumption and Assignment with Respect to
Certain Executory Contracts or Unexpired Leases to
be Assumed and Assigned to Parnassus Holdings II,
LLC Under Modified Plan of Reorganization (Docket
No. 18169)*

*Stipulation and Agreed Order Modifying Paragraph
38 of Modification Procedures Order Establishing
Administrative Expense Bar Date (Docket No. 18259)*

*July 15, 2009 Notice of Filing of Additional Notices of
Assumption and Assignment with Respect to Certain
Executory Contracts or Unexpired Leases to be
Assumed and Assigned to Parnassus Holdings II, LLC
Under Modified Plan of Reorganization (Docket No.
18315)*

*Declaration of Richard A. Devers in Support of Motion for Order Estimating Claims for Purposes of Voting on Plan of Reorganization (Docket No. 18317)*

*Declaration of Richard A. Devers in Support of Motion for Order Estimating Claims for Purposes of Voting on Plan of Reorganization (Docket No. 17539) (Docket No. 18326)*

*Order Amending and Supplementing Modification Procedures Order (Docket No. 17032) and Supplemental Modification Procedures Order (Docket No. 17376) (Docket No. 18352)*

*Expedited Motion to Enforce COBRA Benefit for Delphi Salaried Retirees and Motion for COBRA Settlement (COBRA Benefit Motion) (Docket No. 18366)*

*Motion to Shorten Notice with Respect to James B. Sumpter's Expedited Motion to Enforce COBRA Benefit for Delphi Salaried Retirees and Motion for COBRA Settlement (Docket No. 18367)* **(Motion denied on July 17, 2009)**

*Declaration of Evan Gershbein Regarding Tabulation of Ballots with Respect to Vote on First Amended Joint Plan of Reorganization (as Modified) of Delphi Corporation and Certain of Its Subsidiaries and Affiliates (Docket No. 18462)*

*Declaration of Jane Sullivan Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization (as Modified) of Delphi Corporation and Certain of Its Subsidiaries and Affiliates (Docket No. 18464)*

*July 20, 2009 Notice of Filing of Amended Plan Exhibit 8.1(a) with Respect to First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (as Modified) (Docket No. 18492)*

*Order Amending and Supplementing Modification Procedures Order (Docket No. 17032), Supplemental Modification Procedures Order (Docket No. 17376),*

30

*and Second Supplemental Modification Procedures Order (Docket No. 18352) (Docket No. 18551)*

*Notice of Filing of Settlement Agreement Between Delphi Corporation and the Pension Benefit Guaranty Corporation (Docket No. 18559)*

*Notice of Adjournment of Plan Modification Hearing Previously Scheduled for July 23, 2009 (Docket No. 18567)*

*Supplemental Declaration of Evan Gershbein Regarding Tabulation of Ballots with Respect to Vote on First Amended Joint Plan of Reorganization (as Modified) of Delphi Corporation and Certain of Its Subsidiaries and Affiliates (Docket No. 18577)*

*Notice of Adjournment of Hearing on Objections to Notices of Non-Assumption, Cure Amounts, and Assumption and Assignment of Executory Contracts and Unexpired Leases to August 17, 2009 (Docket No. 18649)*

*Statement Notice Of Filing Of Exhibit B To Settlement Agreement Between Delphi Corporation And The Pension Benefit Guaranty Corporation (Docket No. 18657)*

*Notice of Sale Notice Of Successful Bidder At Auction (Docket No. 18658)*

*Notice Of Filing Of Notice Of Assumption And Assignment With Respect To Certain Executory Contracts Or Unexpired Leases To Be Assumed And Assigned To DIP Holdco 3, LLC Under Modified Plan Of Reorganization (Docket No. 18660)*

Status:                    *The hearing with respect to this matter will be proceeding.*

Dated: New York, New York
      July 28, 2009

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr.
    Ron E. Meisler

155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

- and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti

Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

**Schedule 1 - Pension**

| | OBJECTION | | DOCKET NO. | | | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Letter Objection filed by | David Darnel | Docket No. | 16937 | 37. | Letter Objection filed by | Robert Merkich | Docket No. | 16975 |
| 2. | Letter Objection filed by | Betty Jo Smith | Docket No. | 16938 | 38. | Letter Objection filed by | Karen Petrarcae | Docket No. | 16993 |
| 3. | Letter Objection filed by | Senator Sherrod Brown | Docket No. | 16939 | 39. | Letter Objection filed by | Paula Carpentiari | Docket No. | 16994 |
| | | | | | 40. | Letter Objection filed by | Donna Gilbert | Docket No. | 16995 |
| 4. | Letter Objection filed by | Rep. Tim Ryan | Docket No. | 16939 | 41. | Letter Objection filed by | Harry L. Packard | Docket No. | 16999 |
| 5. | Letter Objection filed by | Rep John Boccieri | Docket No. | 16939 | 42. | Letter Objection filed by | Susan Muffley | Docket No. | 17005 |
| 6. | Letter Objection filed by | Rep Marcia Fudge | Docket No. | 16939 | 43. | Letter Objection filed by | David Muffley | Docket No. | 17006 |
| 7. | Letter Objection filed by | Rep. Mary Jo Kilroy | Docket No. | 16939 | 44. | Letter Objection filed by | Christopher W. Lord | Docket No. | 17007 |
| 8. | Letter Objection filed by | Rep. Betty Sutton | Docket No. | 16939 | 45. | Letter Objection filed by | Mark Kearney | Docket No. | 17008 |
| 9. | Letter Objection filed by | Rep. Steven Dreihaus | Docket No. | 16939 | 46. | Letter Objection filed by | Ernest A. Knobelspiess | Docket No. | 17009 |
| 10. | Letter Objection filed by | Rep Marcy Kaptur | Docket No. | 16939 | | | | | |
| 11. | Letter Objection filed by | Rep Dennis Kucinich | Docket No. | 16939 | 47. | Letter Objection filed by | Dennis L Giddens | Docket No. | 17010 |
| 12. | Letter Objection filed by | Michael O'Rourke | Docket No. | 16940 | 48. | Letter Objection filed by | John Rosen | Docket No. | 17010 |
| 13. | Letter Objection filed by | Michael Rayhill | Docket No. | 16941 | 49. | Letter Objection filed by | Sandra Mink | Docket No. | 17017 |
| 14. | Letter Objection filed by | Jim Johnson | Docket No. | 16942 | 50. | Letter Objection filed by | Kathy Murphy | Docket No. | 17018 |
| 15. | Letter Objection filed by | Timothy D. Martin | Docket No. | 16943 | 51. | Letter Objection filed by | Robert C. Walker | Docket No. | 17019 |
| 16. | Letter Objection filed by | Robert P. Mayo | Docket No. | 16944 | 52. | Letter Objection filed by | Marilyn Thomas | Docket No. | 17020 |
| 17. | Letter Objection filed by | Creditor (illegible) | Docket No. | 16945 | 53. | Letter Objection filed by | Charles Tesa | Docket No. | 17022 |
| 18. | Letter Objection filed by | Robert M. Runk | Docket No. | 16946 | 54. | Letter Objection filed by | Gary Casterline | Docket No. | 17023 |
| 19. | Letter Objection filed by | Bruce A. Marshall | Docket No. | 16947 | 55. | Letter Objection filed by | Bob Erhardt | Docket No. | 17026 |
| 20. | Letter Objection filed by | Maryann Vaillancourt | Docket No. | 16948 | 56. | Letter Objection filed by | David J. Crandall | Docket No. | 17027 |
| | | | | | 57. | Letter Objection filed by | Stanley D. Smith | Docket No. | 17028 |
| 21. | Letter Objection filed by | Charles E. Bernard | Docket No. | 16949 | 58. | Letter Objection filed by | Sandra Marek | Docket No. | 17029 |
| 22. | Letter Objection filed by | Geraldine Struhank | Docket No. | 16954 | 59. | Letter Objection filed by | JoAnn Henderson Kling | Docket No. | 17039 |
| 23. | Letter Objection filed by | Darleen Pearson | Docket No. | 16955 | | | | | |
| 24. | Letter Objection filed by | Fredrick P. Wilson | Docket No. | 16956 | 60. | Letter Objection filed by | Marilyn Lilley | Docket No. | 17041 |
| 25. | Letter Objection filed by | Michael P. Meehan | Docket No. | 16957 | 61. | Letter Objection filed by | Denise Bryant Lymuel | Docket No. | 17043 |
| 26. | Letter Objection filed by | Thomas Smith | Docket No. | 16958 | | | | | |
| 27. | Letter Objection filed by | Joanne Burns | Docket No. | 16965 | 62. | Letter Objection filed by | Henry David | Docket No. | 17044 |
| 28. | Letter Objection filed by | Joanne Burns | Docket No. | 16969 | 63. | Letter Objection filed by | Tony Mickcholtzick | Docket No. | 17045 |
| 29. | Letter Objection filed by | David J Seccombe | Docket No. | 16967 | 64. | Letter Objection filed by | Ronald Saltzman | Docket No. | 17046 |
| 30. | Letter Objection filed by | David P. Starr | Docket No. | 16968 | 65. | Letter Objection filed by | Ted Horrell | Docket No. | 17047 |
| 31. | Letter Objection filed by | James L. Penwright | Docket No. | 16969 | 66. | Letter Objection filed by | Jeffrey B. Murphy | Docket No. | 17048 |
| 32. | Letter Objection filed by | Denise DeSantis-Penwright | Docket No. | 16969 | 67. | Letter Objection filed by | Dave Muffley | Docket No. | 17049 |
| | | | | | 68. | Letter Objection filed by | Kurt Schramm | Docket No. | 17050 |
| 33. | Letter Objection filed by | Alex Boyd | Docket No. | 16971 | 69. | Letter Objection filed by | Laura Balestrino | Docket No. | 17051 |
| 34. | Letter Objection filed by | Lloyd W. High | Docket No. | 16972 | 70. | Letter Objection filed by | Logan P. Balestrino | Docket No. | 17052 |
| 35. | Letter Objection filed by | Kristie A. Mullet | Docket No. | 16973 | 71. | Letter Objection filed by | William Balestrino | Docket No. | 17053 |
| 36. | Letter Objection filed by | Susan Muffley | Docket No. | 16974 | 72. | Letter Objection filed by | Charles C. Emery Jr. | Docket No. | 17054 |

A-1

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 73. | Letter Objection filed by | Marcia Balestrino-Emery | Docket No. | 17055 |
| 74. | Letter Objection filed by | Marty Campana | Docket No. | 17056 |
| 75. | Letter Objection filed by | Lydia D. Neyland | Docket No. | 17057 |
| 76. | Letter Objection filed by | Mary DeSellems | Docket No. | 17058 |
| 77. | Letter Objection filed by | Mary DeSellems | Docket No. | 17059 |
| 78. | Letter Objection filed by | Roger Trebus | Docket No. | 17060 |
| 79. | Letter Objection filed by | Lawrence J. Sprockett | Docket No. | 17061 |
| 80. | Letter Objection filed by | James E. Davies | Docket No. | 17062 |
| 81. | Letter Objection filed by | James E. Davies | Docket No. | 17063 |
| 82. | Letter Objection filed by | Gary C. Detter | Docket No. | 17064 |
| 83. | Letter Objection filed by | Cheryl Cera | Docket No. | 17065 |
| 84. | Letter Objection filed by | Jane E. Hagberg | Docket No. | 17066 |
| 85. | Letter Objection filed by | Larry V. Johnson | Docket No. | 17067 |
| 86. | Letter Objection filed by | Nickolas K. Tzimas | Docket No. | 17068 |
| 87. | Letter Objection filed by | Sharon Secock | Docket No. | 17069 |
| 88. | Letter Objection filed by | Dennis Bruner | Docket No. | 17070 |
| 89. | Letter Objection filed by | Yvonne Divasto | Docket No. | 17071 |
| 90. | Letter Objection filed by | John Bakker | Docket No. | 17073 |
| 91. | Letter Objection filed by | Ronnie L. Saunders | Docket No. | 17074 |
| 92. | Letter Objection filed by | Lee Ann Burrows | Docket No. | 17075 |
| 93. | Letter Objection filed by | Kathy Murphy | Docket No. | 17076 |
| 94. | Letter Objection filed by | Susan E. Stacy | Docket No. | 17077 |
| 95. | Letter Objection filed by | Sheryl Carnivale | Docket No. | 17078 |
| 96. | Letter Objection filed by | Sachiko Bennette | Docket No. | 17079 |
| 97. | Letter Objection filed by | Pamela C. Anderson | Docket No. | 17080 |
| 98. | Letter Objection filed by | Victor Loyd | Docket No. | 17081 |
| 99. | Letter Objection filed by | Raymond Hiller | Docket No. | 17082 |
| 100. | Letter Objection filed by | Anthony J. Flarey | Docket No. | 17083 |
| 101. | Letter Objection filed by | Roger Northal | Docket No. | 17084 |
| 102. | Letter Objection filed by | Norman Bennett | Docket No. | 17085 |
| 103. | Letter Objection filed by | James Kane | Docket No. | 17086 |
| 104. | Letter Objection filed by | Carolyn Smith | Docket No. | 17087 |
| 105. | Letter Objection filed by | Louis A. Parrott | Docket No. | 17088 |
| 106. | Letter Objection filed by | Wayne Brewer | Docket No. | 17089 |
| 107. | Letter Objection filed by | Bruce Clary | Docket No. | 17090 |
| 108. | Letter Objection filed by | Terrance Mackey | Docket No. | 17091 |
| 109. | Letter Objection filed by | Jim Angelo | Docket No. | 17092 |
| 110. | Letter Objection filed by | Russell Williams | Docket No. | 17093 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 111. | Letter Objection filed by | Don Corpier | Docket No. | 17094 |
| 112. | Letter Objection filed by | Thomas Denicholas | Docket No. | 17095 |
| 113. | Letter Objection filed by | Tom Lubert | Docket No. | 17096 |
| 114. | Letter Objection filed by | Robert G. Merkich | Docket No. | 17097 |
| 115. | Letter Objection filed by | Donald L. Waldron | Docket No. | 17098 |
| 116. | Letter Objection filed by | Gloria Thompson | Docket No. | 17099 |
| 117. | Letter Objection filed by | James P. McGee | Docket No. | 17100 |
| 118. | Letter Objection filed by | Ron Whetson | Docket No. | 17101 |
| 119. | Letter Objection filed by | Kenneth A. Brewer | Docket No. | 17102 |
| 120. | Letter Objection filed by | Lawrenec G. Pelanda | Docket No. | 17103 |
| 121. | Letter Objection filed by | Charles E. Sims | Docket No. | 17104 |
| 122. | Letter Objection filed by | Janet B. Whitby | Docket No. | 17105 |
| 123. | Letter Objection filed by | David Scott Silvashy | Docket No. | 17106 |
| 124. | Letter Objection filed by | Thomas R. Smith | Docket No. | 17107 |
| 125. | Letter Objection filed by | Charles E. Stone III | Docket No. | 17108 |
| 126. | Letter Objection filed by | Patricia A. Lorenz | Docket No. | 17109 |
| 127. | Letter Objection filed by | Richard T. Zwolak | Docket No. | 17110 |
| 128. | Letter Objection filed by | Don Woodard | Docket No. | 17111 |
| 129. | Letter Objection filed by | George Schenk | Docket No. | 17112 |
| 130. | Letter Objection filed by | Andrew Kocjan | Docket No. | 17113 |
| 131. | Letter Objection filed by | Raymond Wright | Docket No. | 17115 |
| 132. | Letter Objection filed by | Edward L. Conover | Docket No. | 17116 |
| 133. | Letter Objection filed by | Ward Britton | Docket No. | 17117 |
| 134. | Letter Objection filed by | Richard Paradiso | Docket No. | 17118 |
| 135. | Letter Objection filed by | Timothy A. Clar | Docket No. | 17119 |
| 136. | Letter Objection filed by | Vicki Preston | Docket No. | 17120 |
| 137. | Letter Objection filed by | Thomas G. Whalen | Docket No. | 17121 |
| 138. | Letter Objection filed by | Nancy Uffindell | Docket No. | 17122 |
| 139. | Letter Objection filed by | Don Hrerst | Docket No. | 17123 |
| 140. | Letter Objection filed by | Robert Corbin | Docket No. | 17124 |
| 141. | Letter Objection filed by | Richard J. Kantowski | Docket No. | 17126 |
| 142. | Letter Objection filed by | Henry Davis | Docket No. | 17127 |
| 143. | Letter Objection filed by | Robert B. Corbin | Docket No. | 17128 |
| 144. | Letter Objection filed by | Marion Seng | Docket No. | 17131 |
| 145. | Letter Objection filed by | Jean A. Smallwood | Docket No. | 17134 |
| 146. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 17135 |
| 147. | Letter Objection filed by | Andy Shannon | Docket No. | 17136 |
| 148. | Letter Objection filed by | Beverly B. Austin | Docket No. | 17138 |
| 149. | Letter Objection filed by | John Sill | Docket No. | 17140 |
| 150. | Letter Objection filed by | David Rowe | Docket No. | 17141 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 151. | Letter Objection filed by | William Angelis | Docket No. | 17142 |
| 152. | Letter Objection filed by | Carla Moir | Docket No. | 17143 |
| 153. | Letter Objection filed by | Ron Muresan | Docket No. | 17144 |
| 154. | Letter Objection filed by | Charles L. Rood | Docket No. | 17145 |
| 155. | Letter Objection filed by | B. Peacock | Docket No. | 17146 |
| 156. | Letter Objection filed by | Joseph Kraynak | Docket No. | 17147 |
| 157. | Letter Objection filed by | Joan Wyko | Docket No. | 17148 |
| 158. | Letter Objection filed by | Joyce Evans | Docket No. | 17149 |
| 159. | Letter Objection filed by | Rina Verbaskey | Docket No. | 17150 |
| 160. | Letter Objection filed by | Ronald H. Lehman | Docket No. | 17151 |
| 161. | Letter Objection filed by | Philip L. Dobay | Docket No. | 17152 |
| 162. | Letter Objection filed by | James Pytlik | Docket No. | 17153 |
| 163. | Letter Objection filed by | Edward Beavers | Docket No. | 17154 |
| 164. | Letter Objection filed by | George E. Finn | Docket No. | 17155 |
| 165. | Letter Objection filed by | Mary Landries | Docket No. | 17156 |
| 166. | Letter Objection filed by | Damon Drennen | Docket No. | 17158 |
| 167. | Letter Objection filed by | Steven A. Sharp | Docket No. | 17159 |
| 168. | Letter Objection filed by | Donald A. Werth | Docket No. | 17160 |
| 169. | Letter Objection filed by | Allan H. Beck | Docket No. | 17161 |
| 170. | Letter Objection filed by | Michael Hripko | Docket No. | 17162 |
| 171. | Letter Objection filed by | James H. Thomas | Docket No. | 17163 |
| 172. | Letter Objection filed by | Robert Heltzel | Docket No. | 17164 |
| 173. | Letter Objection filed by | Jeanne McMillion | Docket No. | 17166 |
| 174. | Letter Objection filed by | Joel Griffin | Docket No. | 17167 |
| 175. | Letter Objection filed by | Bob Stefko | Docket No. | 17170 |
| 176. | Letter Objection filed by | Joseph Siwicki | Docket No. | 17171 |
| 177. | Letter Objection filed by | Thomas P. Gray | Docket No. | 17173 |
| 178. | Letter Objection filed by | Michael E. Graney | Docket No. | 17175 |
| 179. | Letter Objection filed by | Lydia Ferris | Docket No. | 17178 |
| 180. | Letter Objection filed by | Tom Lubert | Docket No. | 17179 |
| 181. | Letter Objection filed by | Robert Dettinger | Docket No. | 17180 |
| 182. | Letter Objection filed by | Fred Watson | Docket No. | 17205 |
| 183. | Letter Objection filed by | Raymond McInerney | Docket No. | 17210 |
| 184. | Letter Objection filed by | Joseph Santini Jr. | Docket No. | 17240 |
| 185. | Letter Objection filed by | Christine Barnes | Docket No. | 17243 |
| 186. | Letter Objection filed by | Monica Rynearson | Docket No. | 17248 |
| 187. | Letter Objection filed by | Charles L. Joseph | Docket No. | 17256 |
| 188. | Letter Objection filed by | Paula J. Eick | Docket No. | 17260 |
| 189. | Letter Objection filed by | Robert W. James | Docket No. | 17265 |
| 190. | Letter Objection filed by | James Butts | Docket No. | 17269 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 191. | Letter Objection filed by | Keith B. Robinson | Docket No. | 17270 |
| 192. | Letter Objection filed by | John Talstein | Docket No. | 17271 |
| 193. | Letter Objection filed by | Edward E. Seidel | Docket No. | 17272 |
| 194. | Letter Objection filed by | Gary W. Campbell | Docket No. | 17273 |
| 195. | Letter Objection filed by | Timothy Nichols, Sr. | Docket No. | 17274 |
| 196. | Letter Objection filed by | Albert S. Wakefield | Docket No. | 17275 |
| 197. | Letter Objection filed by | Thomas Wesley | Docket No. | 17276 |
| 198. | Letter Objection filed by | Shao Chung | Docket No. | 17277 |
| 199. | Letter Objection filed by | George Neil | Docket No. | 17278 |
| 200. | Letter Objection filed by | David Jones | Docket No. | 17279 |
| 201. | Letter Objection filed by | Douglas A. Young | Docket No. | 17280 |
| 202. | Letter Objection filed by | Thomas O'Keefe | Docket No. | 17281 |
| 203. | Letter Objection filed by | Waverly Franklin | Docket No. | 17282 |
| 204. | Letter Objection filed by | Karen Blazek | Docket No. | 17283 |
| 205. | Letter Objection filed by | Thomas R. Smith | Docket No. | 17284 |
| 206. | Letter Objection filed by | Charles E. Sims | Docket No. | 17285 |
| 207. | Letter Objection filed by | John V. Marquez | Docket No. | 17286 |
| 208. | Letter Objection filed by | Sue Boarts | Docket No. | 17287 |
| 209. | Letter Objection filed by | Arlene Kroner | Docket No. | 17288 |
| 210. | Letter Objection filed by | Wayne C. Brewer | Docket No. | 17289 |
| 211. | Letter Objection filed by | Creditor (illegible) | Docket No. | 17291 |
| 212. | Letter Objection filed by | Kenneth B. Hollis | Docket No. | 17297 |
| 213. | Letter Objection filed by | John H. Wolbert | Docket No. | 17303 |
| 214. | Letter Objection filed by | Kenneth Brewer | Docket No. | 17305 |
| 215. | Letter Objection filed by | Gary S. Andrews | Docket No. | 17306 |
| 216. | Letter Objection filed by | James B. Johnson | Docket No. | 17314 |
| 217. | Letter Objection filed by | Wayne A. Aubel | Docket No. | 17315 |
| 218. | Letter Objection filed by | Caver Craig | Docket No. | 17327 |
| 219. | Letter Objection filed by | Ken Ellsworth | Docket No. | 17328 |
| 220. | Letter Objection filed by | Dennis Stritto | Docket No. | 17329 |
| 221. | Letter Objection filed by | Larry Brown | Docket No. | 17330 |
| 222. | Letter Objection filed by | Mark Bianchi | Docket No. | 17331 |
| 223. | Letter Objection filed by | Richard A. Natoli | Docket No. | 17332 |
| 224. | Letter Objection filed by | Rocco Gennaro | Docket No. | 17333 |
| 225. | Letter Objection filed by | J.M. Eberhart | Docket No. | 17334 |
| 226. | Letter Objection filed by | Larry Neal | Docket No. | 17335 |
| 227. | Letter Objection filed by | William R. Chamberlain | Docket No. | 17336 |
| 228. | Letter Objection filed by | William W. Manusakis | Docket No. | 17338 |

A-3

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 229. | Letter Objection filed by | Ron DeSellems | Docket No. | 17339 |
| 230. | Letter Objection filed by | Richard Benner | Docket No. | 17340 |
| 231. | Letter Objection filed by | Robert E. Larson | Docket No. | 17346 |
| 232. | Letter Objection filed by | Tina J. Bonanno | Docket No. | 17347 |
| 233. | Letter Objection filed by | Ronald M. Zombar | Docket No. | 17348 |
| 234. | Letter Objection filed by | Sharon O'Brien | Docket No. | 17349 |
| 235. | Letter Objection filed by | Suzanna M. Susko | Docket No. | 17350 |
| 236. | Letter Objection filed by | Linda Marchese | Docket No. | 17352 |
| 237. | Letter Objection filed by | Charles . Sims | Docket No. | 17353 |
| 238. | Letter Objection filed by | Beth Hendricks | Docket No. | 17354 |
| 239. | Letter Objection filed by | JoAnn H. Kling | Docket No. | 17355 |
| 240. | Letter Objection filed by | William L. Marinucci | Docket No. | 17356 |
| 241. | Letter Objection filed by | Ted Flowerday | Docket No. | 17357 |
| 242. | Letter Objection filed by | William L. Marinucci | Docket No. | 17361 |
| 243. | Letter Objection filed by | Suzanne Balestrino | Docket No. | 17362 |
| 244. | Letter Objection filed by | Nancy Freeman | Docket No. | 17363 |
| 245. | Letter Objection filed by | Laurence Balestrin | Docket No. | 17364 |
| 246. | Letter Objection filed by | Virginia Balestrino | Docket No. | 17365 |
| 247. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 17366 |
| 248. | Letter Objection filed by | Lydia D. Neyland | Docket No. | 17367 |
| 249. | Letter Objection filed by | Jerry E. West | Docket No. | 17368 |
| 250. | Letter Objection filed by | Roberta West | Docket No. | 17369 |
| 251. | Letter Objection filed by | Ronald Saltzman | Docket No. | 17371 |
| 252. | Letter Objection filed by | Jo Ann H. Kling | Docket No. | 17372 |
| 253. | Letter Objection filed by | Diane Paterniti | Docket No. | 17400 |
| 254. | Letter Objection filed by | Robert P. Paterniti | Docket No. | 17402 |
| 255. | Letter Objection filed by | Jay Bernhart | Docket No. | 17404 |
| 256. | Letter Objection filed by | David Hatalsky | Docket No. | 17421 |
| 257. | Letter Objection filed by | Paula Carpentieri | Docket No. | 17428 |
| 258. | Letter Objection filed by | Thomas E. Beyer | Docket No. | 17430 |
| 259. | Letter Objection filed by | Kenneth D. Burkett | Docket No. | 17437 |
| 260. | Letter Objection filed by | Gregory E. Witter | Docket No. | 17446 |
| 261. | Letter Objection filed by | Douglas J. Foster | Docket No. | 17448 |
| 262. | Letter Objection filed by | Thomas J. Sosnowchik | Docket No. | 17453 |
| 263. | Letter Objection filed by | Alexander J. Boyd Jr. | Docket No. | 17455 |
| 264. | Letter Objection filed by | Lloyd High | Docket No. | 17457 |
| 265. | Letter Objection filed by | Jerrel M. Giley | Docket No. | 17459 |
| 266. | Letter Objection filed by | David Scott Silvashy | Docket No. | 17462 |
| 267. | Letter Objection filed by | Patrick L. Stesiak | Docket No. | 17465 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 268. | Letter Objection filed by | Lyle E. Burr | Docket No. | 17469 |
| 269. | Letter Objection filed by | Bruce S. Gump | Docket No. | 17475 |
| 270. | Letter Objection filed by | Robert A. Catron | Docket No. | 17476 |
| 271. | Letter Objection filed by | Louise S. Belline | Docket No. | 17477 |
| 272. | Letter Objection filed by | Joanne Viets | Docket No. | 17482 |
| 273. | Letter Objection filed by | Gloria K. Bragg | Docket No. | 17489 |
| 274. | Letter Objection filed by | Terry Moyer | Docket No. | 17491 |
| 275. | Letter Objection filed by | Delores Scarpulla | Docket No. | 17494 |
| 276. | Letter Objection filed by | Norman Pierce | Docket No. | 17549 |
| 277. | Letter Objection filed by | Nan Gookin | Docket No. | 17551 |
| 278. | Letter Objection filed by | Dwayne Barrett | Docket No. | 17553 |
| 279. | Letter Objection filed by | James J. Whiteside | Docket No. | 17566 |
| 280. | Letter Objection filed by | John A. Weits | Docket No. | 17567 |
| 281. | Letter Objection filed by | Linda Nelson | Docket No. | 17569 |
| 282. | Letter Objection filed by | Ron Starks | Docket No. | 17572 |
| 283. | Letter Objection filed by | Randall Sochadek | Docket No. | 17585 |
| 284. | Letter Objection filed by | Stanely D. Smith | Docket No. | 17587 |
| 285. | Letter Objection filed by | Stanely D. Smith | Docket No. | 17588 |
| 286. | Letter Objection filed by | Frank J. Blasioli | Docket No. | 17591 |
| 287. | Letter Objection filed by | David Hobson and Karen Hobson | Docket No. | 17592 |
| 288. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 17597 |
| 289. | Letter Objection filed by | Jeffery A. Ogger | Docket No. | 17599 |
| 290. | Letter Objection filed by | Paul J. Acri | Docket No. | 17600 |
| 291. | Letter Objection filed by | Maureen J. Dunn | Docket No. | 17601 |
| 292. | Letter Objection filed by | H. William Gruschow | Docket No. | 17602 |
| 293. | Letter Objection filed by | David M. Chatt | Docket No. | 17604 |
| 294. | Letter Objection filed by | Susan E. Stacy | Docket No. | 17605 |
| 295. | Letter Objection filed by | Robert A. Keitz | Docket No. | 17606 |
| 296. | Letter Objection filed by | Kerry Morphet | Docket No. | 17607 |
| 297. | Letter Objection filed by | Charles E. Bernd | Docket No. | 17609 |
| 298. | Letter Objection filed by | Jayne M. Rose | Docket No. | 17610 |
| 299. | Letter Objection filed by | Stanely K. Zirkle | Docket No. | 17613 |
| 300. | Letter Objection filed by | Steven A. Hughes | Docket No. | 17614 |
| 301. | Letter Objection filed by | Susan W. Lipa | Docket No. | 17620 |
| 302. | Letter Objection filed by | David J. Delaney | Docket No. | 17621 |
| 303. | Letter Objection filed by | Paul Beiter | Docket No. | 17622 |
| 304. | Letter Objection filed by | Vincent Konyak | Docket No. | 17623 |
| 305. | Letter Objection filed by | Geoffrey C. Lohrman | Docket No. | 17624 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 306. | Letter Objection filed by | John S. Bell | Docket No. | 17625 |
| 307. | Letter Objection filed by | Wendy A. Bell | Docket No. | 17626 |
| 308. | Letter Objection filed by | Douglas F. Diez | Docket No. | 17627 |
| 309. | Letter Objection filed by | Neil F. Freson | Docket No. | 17628 |
| 310. | Letter Objection filed by | Nick K. Tzimas | Docket No. | 17629 |
| 311. | Letter Objection filed by | Chritine Pettrone | Docket No. | 17630 |
| 312. | Letter Objection filed by | Robert Fedorka | Docket No. | 17631 |
| 313. | Letter Objection filed by | Diana Hayes | Docket No. | 17632 |
| 314. | Letter Objection filed by | Janice D. Fant | Docket No. | 17633 |
| 315. | Letter Objection filed by | Robert Mura | Docket No. | 17634 |
| 316. | Letter Objection filed by | James Curran | Docket No. | 17635 |
| 317. | Letter Objection filed by | Anita Curran | Docket No. | 17636 |
| 318. | Letter Objection filed by | Bill Baccari | Docket No. | 17637 |
| 319. | Letter Objection filed by | Ronald J. Miner | Docket No. | 17638 |
| 320. | Letter Objection filed by | Janice D. Fant | Docket No. | 17639 |
| 321. | Letter Objection filed by | Joseph C. Bracci | Docket No. | 17640 |
| 322. | Letter Objection filed by | Russ Bosch and Erin Anheier | Docket No. | 17641 |
| 323. | Letter Objection filed by | Nancy Uffindell | Docket No. | 17643 |
| 324. | Letter Objection filed by | David J. Huttemann | Docket No. | 17644 |
| 325. | Letter Objection filed by | Michael Jurkiw | Docket No. | 17645 |
| 326. | Letter Objection filed by | Andrew Razzano | Docket No. | 17646 |
| 327. | Letter Objection filed by | Michael Secora | Docket No. | 17647 |
| 328. | Letter Objection filed by | James W. Diciccio | Docket No. | 17648 |
| 329. | Letter Objection filed by | Charles R. Morlan | Docket No. | 17649 |
| 330. | Letter Objection filed by | Al Parish | Docket No. | 17650 |
| 331. | Letter Objection filed by | Kathy Murphy | Docket No. | 17651 |
| 332. | Letter Objection filed by | Michael E. Graney | Docket No. | 17652 |
| 333. | Letter Objection filed by | Donna L. Kathke | Docket No. | 17654 |
| 334. | Letter Objection filed by | Anand Praturi | Docket No. | 17655 |
| 335. | Letter Objection filed by | Larry H. Strassner | Docket No. | 17656 |
| 336. | Letter Objection filed by | William K. Clupper | Docket No. | 17657 |
| 337. | Letter Objection filed by | Jerald W. Stables | Docket No. | 17658 |
| 338. | Letter Objection filed by | Yvette Shipman | Docket No. | 17659 |
| 339. | Letter Objection filed by | Ronald J. Miner | Docket No. | 17660 |
| 340. | Letter Objection filed by | Connie Kistler | Docket No. | 17661 |
| 341. | Letter Objection filed by | Diana B. Hayes | Docket No. | 17662 |
| 342. | Letter Objection filed by | Kenneth G. Wingeier | Docket No. | 17663 |
| 343. | Letter Objection filed by | Anthony Petro | Docket No. | 17664 |
| 344. | Letter Objection filed by | Donald W. Bergwall | Docket No. | 17665 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 345. | Letter Objection filed by | Thomas J. Carella | Docket No. | 17667 |
| 346. | Letter Objection filed by | Mary Lou Hill and Jim Hill | Docket No. | 17669 |
| 347. | Letter Objection filed by | Thomas L. Knoll | Docket No. | 17670 |
| 348. | Letter Objection filed by | John F. Lambert | Docket No. | 17674 |
| 349. | Letter Objection filed by | Fred Stimpson | Docket No. | 17676 |
| 350. | Letter Objection filed by | Stewart K. Howe | Docket No. | 17679 |
| 351. | Letter Objection filed by | Terence Dwyer | Docket No. | 17680 |
| 352. | Letter Objection filed by | Joseph J. McHugh | Docket No. | 17681 |
| 353. | Letter Objection filed by | Jay A Stevenson | Docket No. | 17682 |
| 354. | Letter Objection filed by | Richard  R. Hardy | Docket No. | 17683 |
| 355. | Letter Objection filed by | John B. Barclay Jr. | Docket No. | 17684 |
| 356. | Letter Objection filed by | John F. Lambert | Docket No. | 17685 |
| 357. | Letter Objection filed by | James J. Schultz | Docket No. | 17687 |
| 358. | Letter Objection filed by | Randy E. Gorzka | Docket No. | 17688 |
| 359. | Letter Objection filed by | Charles E. Sims | Docket No. | 17689 |
| 360. | Letter Objection filed by | R. Bick Lesser | Docket No. | 17690 |
| 361. | Letter Objection filed by | Ernest A. Knoblespiesse | Docket No. | 17691 |
| 362. | Letter Objection filed by | William H. Munette | Docket No. | 17692 |
| 363. | Letter Objection filed by | Peter Patterson | Docket No. | 17693 |
| 364. | Letter Objection filed by | Kenneth S. Hagie | Docket No. | 17694 |
| 365. | Letter Objection filed by | Jimmy C. Mayne | Docket No. | 17695 |
| 366. | Letter Objection filed by | William D. Bartz | Docket No. | 17696 |
| 367. | Letter Objection filed by | Jon W. Nelson | Docket No. | 17697 |
| 368. | Letter Objection filed by | Paul Foster | Docket No. | 17698 |
| 369. | Letter Objection filed by | Warren W. Saucer | Docket No. | 17699 |
| 370. | Letter Objection filed by | Theresa G. Brandt | Docket No. | 17700 |
| 371. | Letter Objection filed by | Michael D. Williams | Docket No. | 17701 |
| 372. | Letter Objection filed by | Donald Lyszewski | Docket No. | 17702 |
| 373. | Letter Objection filed by | Daniel Siliwinski | Docket No. | 17703 |
| 374. | Letter Objection filed by | Charles H. Carson | Docket No. | 17704 |
| 375. | Letter Objection filed by | Richard Wilhelm | Docket No. | 17705 |
| 376. | Letter Objection filed by | Eileen M. Graetz | Docket No. | 17707 |
| 377. | Letter Objection filed by | Robert C. Walker | Docket No. | 17708 |
| 378. | Letter Objection filed by | John Greco | Docket No. | 17709 |
| 379. | Letter Objection filed by | Michael Stewart | Docket No. | 17710 |
| 380. | Letter Objection filed by | Paul V. Palovich | Docket No. | 17711 |
| 381. | Letter Objection filed by | Frank Ventura | Docket No. | 17712 |
| 382. | Letter Objection filed by | Dennis L. Giddens | Docket No. | 17713 |

| | OBJECTION | | DOCKET NO. | |
|------|--------------------------|------------------------|------------|-------|
| 383. | Letter Objection filed by | Howard Collins | Docket No. | 17714 |
| 384. | Letter Objection filed by | Wanda K. Kitchen | Docket No. | 17715 |
| 385. | Letter Objection filed by | Gerald D. Godi | Docket No. | 17716 |
| 386. | Letter Objection filed by | Walter A. Kunka | Docket No. | 17719 |
| 387. | Letter Objection filed by | Sherri L. Smith | Docket No. | 17720 |
| 388. | Letter Objection filed by | Frederick Lockart | Docket No. | 17721 |
| 389. | Letter Objection filed by | Gregory A. Schweitzer | Docket No. | 17722 |
| 390. | Letter Objection filed by | Nick Saurguk | Docket No. | 17723 |
| 391. | Letter Objection filed by | E. Thomas Dickey | Docket No. | 17724 |
| 392. | Letter Objection filed by | David C. Pawelec | Docket No. | 17726 |
| 393. | Letter Objection filed by | Richard W. Buschmann | Docket No. | 17727 |
| 394. | Letter Objection filed by | Marion R. Parks | Docket No. | 17731 |
| 395. | Letter Objection filed by | Robert R. Voltenburg | Docket No. | 17732 |
| 396. | Letter Objection filed by | Kathleen R.N. Smith | Docket No. | 17734 |
| 397. | Letter Objection filed by | Ronald Leisure | Docket No. | 17735 |
| 398. | Letter Objection filed by | Jason A. Waite | Docket No. | 17736 |
| 399. | Letter Objection filed by | Marc Kruithoff | Docket No. | 17737 |
| 400. | Letter Objection filed by | Richard A. Valos | Docket No. | 17738 |
| 401. | Letter Objection filed by | Roland W. McKenzie | Docket No. | 17739 |
| 402. | Letter Objection filed by | Daniel Gorkiewicz | Docket No. | 17740 |
| 403. | Letter Objection filed by | Kathy Robertson | Docket No. | 17741 |
| 404. | Letter Objection filed by | Raymond F. Polinko | Docket No. | 17742 |
| 405. | Letter Objection filed by | Richard D. Fife | Docket No. | 17743 |
| 406. | Letter Objection filed by | Alex C. Demetruk | Docket No. | 17744 |
| 407. | Letter Objection filed by | Gary Woodward | Docket No. | 17745 |
| 408. | Letter Objection filed by | Richard F. Rizzi | Docket No. | 17746 |
| 409. | Letter Objection filed by | William M. Manusakis | Docket No. | 17752 |
| 410. | Letter Objection filed by | Harriet Aivazis | Docket No. | 17754 |
| 411. | Letter Objection filed by | Frederick P. Arndt | Docket No. | 17757 |
| 412. | Letter Objection filed by | Richard A. Devers | Docket No. | 17758 |
| 413. | Letter Objection filed by | Sandra Dowdell | Docket No. | 17761 |
| 414. | Letter Objection filed by | Nancy Freeman | Docket No. | 17765 |
| 415. | Letter Objection filed by | Matthew A. Lesniak | Docket No. | 17766 |
| 416. | Letter Objection filed by | Frederick D. Esenwein | Docket No. | 17769 |
| 417. | Letter Objection filed by | Nancy Lesniak | Docket No. | 17771 |

| | OBJECTION | | DOCKET NO. | |
|------|--------------------------|------------------------|------------|-------|
| 418. | Letter Objection filed by | Janet Olsen | Docket No. | 17772 |
| 419. | Letter Objection filed by | Thomas J. Carson | Docket No. | 17774 |
| 420. | Letter Objection filed by | Bogdan Dawidowicz | Docket No. | 17776 |
| 421. | Letter Objection filed by | Gary M. Szanny | Docket No. | 17779 |
| 422. | Letter Objection filed by | Steven A. Sharp | Docket No. | 17780 |
| 423. | Letter Objection filed by | Wayne Spaulding | Docket No. | 17781 |
| 424. | Letter Objection filed by | Maxwell C. Hayward | Docket No. | 17783 |
| 425. | Letter Objection filed by | David A. Moczarski | Docket No. | 17784 |
| 426. | Letter Objection filed by | James L. Penwright | Docket No. | 17785 |
| 427. | Letter Objection filed by | Harry E. McCrea | Docket No. | 17786 |
| 428. | Letter Objection filed by | Andrew Konsol Jr. | Docket No. | 17787 |
| 429. | Letter Objection filed by | Thomas L. Ohlemacher | Docket No. | 17789 |
| 430. | Letter Objection filed by | Denise Desantis-Penwright | Docket No. | 17790 |
| 431. | Letter Objection filed by | Alysia Lea VandenBerg | Docket No. | 17791 |
| 432. | Letter Objection filed by | Virgil W. Fisher | Docket No. | 17792 |
| 433. | Letter Objection filed by | Betzabe N. Peacock | Docket No. | 17794 |
| 434. | Letter Objection filed by | Rosalie Hazi | Docket No. | 17795 |
| 435. | Letter Objection filed by | Margaret Mines | Docket No. | 17798 |
| 436. | Letter Objection filed by | Peggy R. Chaney | Docket No. | 17800 |
| 437. | Letter Objection filed by | Dennis Shearman | Docket No. | 17801 |
| 438. | Letter Objection filed by | Susan A. Hayek | Docket No. | 17802 |
| 439. | Letter Objection filed by | James A. Silker | Docket No. | 17803 |
| 440. | Letter Objection filed by | Terence D. Taylor | Docket No. | 17804 |
| 441. | Letter Objection filed by | D. L. Morris | Docket No. | 17805 |
| 442. | Letter Objection filed by | Patricia A. Stoddard | Docket No. | 17806 |
| 443. | Letter Objection filed by | Francine Schut | Docket No. | 17807 |
| 444. | Letter Objection filed by | Diane L Repasky | Docket No. | 17808 |
| 445. | Letter Objection filed by | H. Darlene Parsons | Docket No. | 17809 |
| 446. | Letter Objection filed by | Robert M. O'Neal | Docket No. | 17810 |
| 447. | Letter Objection filed by | Todd W. Lewis | Docket No. | 17811 |
| 448. | Letter Objection filed by | Louise S. Belline | Docket No. | 17812 |
| 449. | Letter Objection filed by | James Bernsdorf | Docket No. | 17813 |
| 450. | Letter Objection filed by | Mark A. Finnegan | Docket No. | 17814 |
| 451. | Letter Objection filed by | Vincent Kohyar | Docket No. | 17815 |
| 452. | Letter Objection filed by | Ed LaMarca | Docket No. | 17816 |

A-6

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 453. | Letter Objection filed by | Steven A. Sharp | Docket No. | 17817 |
| 454. | Letter Objection filed by | Michael C. Lee | Docket No. | 17825 |
| 455. | Letter Objection filed by | Gerald E. Engstrom | Docket No. | 17826 |
| 456. | Letter Objection filed by | Kathy Carrithers | Docket No. | 17827 |
| 457. | Letter Objection filed by | Charles D. Dittlinger | Docket No. | 17828 |
| 458. | Letter Objection filed by | Dale Weitzel | Docket No. | 17829 |
| 459. | Letter Objection filed by | Garry J. Hill | Docket No. | 17830 |
| 460. | Letter Objection filed by | Robert E. Omillian | Docket No. | 17831 |
| 461. | Letter Objection filed by | Paul D. Wilczynski | Docket No. | 17832 |
| 462. | Letter Objection filed by | Robert R. Voltenburg | Docket No. | 17833 |
| 463. | Letter Objection filed by | Barbara G. Jones | Docket No. | 17834 |
| 464. | Letter Objection filed by | Richard T. Carriere | Docket No. | 17835 |
| 465. | Letter Objection filed by | Timothy G. Karst | Docket No. | 17836 |
| 466. | Letter Objection filed by | Karen S. Sheasley | Docket No. | 17837 |
| 467. | Letter Objection filed by | Thomas E. Beyer | Docket No. | 17838 |
| 468. | Letter Objection filed by | James R. Test | Docket No. | 17839 |
| 469. | Letter Objection filed by | Brenda L. Cozart | Docket No. | 17840 |
| 470. | Letter Objection filed by | Heidi Kwater | Docket No. | 17841 |
| 471. | Letter Objection filed by | Bogdan Dawidowicz | Docket No. | 17842 |
| 472. | Letter Objection filed by | James Lytle | Docket No. | 17843 |
| 473. | Letter Objection filed by | Harry Acosta | Docket No. | 17844 |
| 474. | Letter Objection filed by | Alex Boyd | Docket No. | 17845 |
| 475. | Letter Objection filed by | Stephen P. Wanders | Docket No. | 17846 |
| 476. | Letter Objection filed by | Tom Lubert | Docket No. | 17847 |
| 477. | Letter Objection filed by | Lawrence B. Smith | Docket No. | 17848 |
| 478. | Letter Objection filed by | Joseph Stephen Kramer | Docket No. | 17849 |
| 479. | Letter Objection filed by | Charlene A. White | Docket No. | 17850 |
| 480. | Letter Objection filed by | Robert R. and Cathy S. Tejchma | Docket No. | 17851 |
| 481. | Letter Objection filed by | Ray Forbes | Docket No. | 17852 |
| 482. | Letter Objection filed by | Conrad Meyers | Docket No. | 17853 |
| 483. | Letter Objection filed by | Gerald E. Wilson | Docket No. | 17854 |
| 484. | Letter Objection filed by | Marion R. Parks | Docket No. | 17855 |
| 485. | Letter Objection filed by | Resta Zeremariam | Docket No. | 17856 |
| 486. | Letter Objection filed by | George W. Brutchen | Docket No. | 17857 |
| 487. | Letter Objection filed by | Theodore R. Schmidt | Docket No. | 17858 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 488. | Letter Objection filed by | Michael Rasper | Docket No. | 17859 |
| 489. | Letter Objection filed by | Kathleen Tomasik | Docket No. | 17860 |
| 490. | Letter Objection filed by | Kimberly A. Vance | Docket No. | 17861 |
| 491. | Letter Objection filed by | Stanely D. Smith | Docket No. | 17862 |
| 492. | Letter Objection filed by | James B. Hegstrom | Docket No. | 17863 |
| 493. | Letter Objection filed by | Stephen Larimore | Docket No. | 17864 |
| 494. | Letter Objection filed by | Diane Jensen | Docket No. | 17865 |
| 495. | Letter Objection filed by | Daniel Siliwinski | Docket No. | 17866 |
| 496. | Letter Objection filed by | Jeanne Westerlund | Docket No. | 17867 |
| 497. | Letter Objection filed by | Lydia G. Ferris | Docket No. | 17868 |
| 498. | Letter Objection filed by | Gary James Gray | Docket No. | 17869 |
| 499. | Letter Objection filed by | John A. Ackworth | Docket No. | 17870 |
| 500. | Letter Objection filed by | Sherry Friedman | Docket No. | 17871 |
| 501. | Letter Objection filed by | John R. Pascarella | Docket No. | 17872 |
| 502. | Letter Objection filed by | Alfred J. Poppitt | Docket No. | 17873 |
| 503. | Letter Objection filed by | Gerald M. Goupil | Docket No. | 17874 |
| 504. | Letter Objection filed by | John R. Sickler | Docket No. | 17875 |
| 505. | Letter Objection filed by | Jerrel M. Gilley | Docket No. | 17876 |
| 506. | Letter Objection filed by | Georgas Nakou | Docket No. | 17877 |
| 507. | Letter Objection filed by | Michael E. Harraman | Docket No. | 17878 |
| 508. | Letter Objection filed by | Mohinder S. Bhatti | Docket No. | 17879 |
| 509. | Letter Objection filed by | Ken Karbowski | Docket No. | 17880 |
| 510. | Letter Objection filed by | Betty Hale | Docket No. | 17881 |
| 511. | Letter Objection filed by | John H. Willson | Docket No. | 17882 |
| 512. | Letter Objection filed by | John E. Davis | Docket No. | 17883 |
| 513. | Letter Objection filed by | William L. Gross | Docket No. | 17884 |
| 514. | Letter Objection filed by | Cheryl Scoloro | Docket No. | 17885 |
| 515. | Letter Objection filed by | Larry Streaty | Docket No. | 17886 |
| 516. | Letter Objection filed by | Arnold J. Senger | Docket No. | 17887 |
| 517. | Letter Objection filed by | Creditor Unknown | Docket No. | 17888 |
| 518. | Letter Objection filed by | Patrick J. Straney | Docket No. | 17889 |
| 519. | Letter Objection filed by | Terry Stiffy | Docket No. | 17890 |
| 520. | Letter Objection filed by | Ashak V. Patwardhan | Docket No. | 17891 |
| 521. | Letter Objection filed by | Thomas R. Smith | Docket No. | 17892 |
| 522. | Letter Objection filed by | Creditor (illegible) | Docket No. | 17894 |
| 523. | Letter Objection filed by | John A. Sandberg | Docket No. | 17895 |
| 524. | Letter Objection filed by | Thomas M. Weber | Docket No. | 17896 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 525. | Letter Objection filed by | Christopher Voydanoff | Docket No. | 17897 |
| 526. | Letter Objection filed by | David J. Alexander | Docket No. | 17898 |
| 527. | Letter Objection filed by | Joyce Luker | Docket No. | 17899 |
| 528. | Letter Objection filed by | Ken Cantrell | Docket No. | 17900 |
| 529. | Letter Objection filed by | Roger K. Bennett | Docket No. | 17901 |
| 530. | Letter Objection filed by | Edward Lundberg | Docket No. | 17902 |
| 531. | Letter Objection filed by | Terry Buckley | Docket No. | 17903 |
| 532. | Letter Objection filed by | Thomas B. Arnold | Docket No. | 17904 |
| 533. | Letter Objection filed by | Michael J. Webber | Docket No. | 17905 |
| 534. | Letter Objection filed by | Edward J. Bardell | Docket No. | 17906 |
| 535. | Letter Objection filed by | James M. Burke | Docket No. | 17907 |
| 536. | Letter Objection filed by | Laura Adams | Docket No. | 17908 |
| 537. | Letter Objection filed by | Andrew J. Kopac | Docket No. | 17909 |
| 538. | Letter Objection filed by | Mary B. Case | Docket No. | 17910 |
| 539. | Letter Objection filed by | Brian P. O'Neill | Docket No. | 17911 |
| 540. | Letter Objection filed by | Ralph Pizur | Docket No. | 17912 |
| 541. | Letter Objection filed by | Charles L. Moore | Docket No. | 17913 |
| 542. | Letter Objection filed by | Kenneth D. Burkett | Docket No. | 17914 |
| 543. | Letter Objection filed by | Franklin E. West | Docket No. | 17915 |
| 544. | Letter Objection filed by | Linda M. Maslowski | Docket No. | 17916 |
| 545. | Letter Objection filed by | David F. Boull | Docket No. | 17917 |
| 546. | Letter Objection filed by | David Walters | Docket No. | 17918 |
| 547. | Letter Objection filed by | Lawrence E. Norris | Docket No. | 17919 |
| 548. | Letter Objection filed by | Richard H. Neal | Docket No. | 17920 |
| 549. | Letter Objection filed by | David P. Behnke | Docket No. | 17921 |
| 550. | Letter Objection filed by | William L. Braun | Docket No. | 17922 |
| 551. | Letter Objection filed by | Gary W. Payne | Docket No. | 17923 |
| 552. | Letter Objection filed by | Frank Aparo | Docket No. | 17924 |
| 553. | Letter Objection filed by | Joseph J. Zalka | Docket No. | 17925 |
| 554. | Letter Objection filed by | Gregory L. Doerflein | Docket No. | 17926 |
| 555. | Letter Objection filed by | David L. Brownfield | Docket No. | 17927 |
| 556. | Letter Objection filed by | Ronald E.B. | Docket No. | 17928 |
| 557. | Letter Objection filed by | Harry E. Mcrea Jr. | Docket No. | 17929 |
| 558. | Letter Objection filed by | James R. Flint | Docket No. | 17930 |
| 559. | Letter Objection filed by | Charles H. Yund | Docket No. | 17931 |
| 560. | Letter Objection filed by | Neil F. Freson | Docket No. | 17932 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 561. | Letter Objection filed by | Linda Silvidi | Docket No. | 17933 |
| 562. | Letter Objection filed by | Delores Scarpulla | Docket No. | 17934 |
| 563. | Letter Objection filed by | Rudolph M. Aranyosi | Docket No. | 17935 |
| 564. | Letter Objection filed by | Arthur S. Petee | Docket No. | 17936 |
| 565. | Letter Objection filed by | Daniel Sliwinski | Docket No. | 17937 |
| 566. | Letter Objection filed by | David C. Thompson | Docket No. | 17938 |
| 567. | Letter Objection filed by | Michael D. Smith | Docket No. | 17939 |
| 568. | Letter Objection filed by | Brenda Wallace | Docket No. | 17940 |
| 569. | Letter Objection filed by | Cindy Ireland | Docket No. | 17941 |
| 570. | Letter Objection filed by | John F. Housaman | Docket No. | 17942 |
| 571. | Letter Objection filed by | Paul Beiter | Docket No. | 17943 |
| 572. | Letter Objection filed by | Roger W. Kellams | Docket No. | 17944 |
| 573. | Letter Objection filed by | Gary E. Kelly | Docket No. | 17945 |
| 574. | Letter Objection filed by | Anna S. Kimmel | Docket No. | 17946 |
| 575. | Letter Objection filed by | Gloria Thompson | Docket No. | 17947 |
| 576. | Letter Objection filed by | Jerry Hull | Docket No. | 17948 |
| 577. | Letter Objection filed by | Carolyn Dana Goff | Docket No. | 17949 |
| 578. | Letter Objection filed by | John A. Weits Sr. | Docket No. | 17950 |
| 579. | Letter Objection filed by | Victor L. Lynd | Docket No. | 17952 |
| 580. | Letter Objection filed by | Cathleen Carroll | Docket No. | 17953 |
| 581. | Letter Objection filed by | Neal Rath | Docket No. | 17954 |
| 582. | Letter Objection filed by | Zurah Perkins | Docket No. | 17955 |
| 583. | Letter Objection filed by | Joseph A. Cianciosa | Docket No. | 17956 |
| 584. | Letter Objection filed by | Kim Ryan | Docket No. | 17957 |
| 585. | Letter Objection filed by | Robert J. Bacue | Docket No. | 17958 |
| 586. | Letter Objection filed by | Sharon D. Ptstick | Docket No. | 17959 |
| 587. | Letter Objection filed by | Frank A. DeFelippo | Docket No. | 17960 |
| 588. | Letter Objection filed by | Paul Pawelczak | Docket No. | 17961 |
| 589. | Letter Objection filed by | Kurt Schramm | Docket No. | 17962 |
| 590. | Letter Objection filed by | Christine Pettrone | Docket No. | 17963 |
| 591. | Letter Objection filed by | James M. Eberhart | Docket No. | 17965 |
| 592. | Letter Objection filed by | John C. Standhope | Docket No. | 17966 |
| 593. | Letter Objection filed by | Roger W. Zapp | Docket No. | 17967 |
| 594. | Letter Objection filed by | Frank A. Westgate | Docket No. | 17969 |
| 595. | Letter Objection filed by | Ronald M. Zombar | Docket No. | 17970 |
| 596. | Letter Objection filed by | Cathleen Carroll | Docket No. | 17971 |
| 597. | Letter Objection filed by | Gregg A. Novac | Docket No. | 17972 |

A-8

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 598. | Letter Objection filed by | Bruce Meixelberger | Docket No. | 17974 |
| 599. | Letter Objection filed by | Bruce A. Biller | Docket No. | 17976 |
| 600. | Letter Objection filed by | David Delgado | Docket No. | 17977 |
| 601. | Letter Objection filed by | Patrick T. Schreiner | Docket No. | 17978 |
| 602. | Letter Objection filed by | Brent A. Gaertner | Docket No. | 17979 |
| 603. | Letter Objection filed by | Glenda K. Magee | Docket No. | 17980 |
| 604. | Letter Objection filed by | Jon K. Bakus | Docket No. | 17981 |
| 605. | Letter Objection filed by | William R. Stewart | Docket No. | 17982 |
| 606. | Letter Objection filed by | James A. Crooks | Docket No. | 17983 |
| 607. | Letter Objection filed by | Peter Gallavin | Docket No. | 17984 |
| 608. | Letter Objection filed by | Roger Nething | Docket No. | 17985 |
| 609. | Letter Objection filed by | Larry Sears | Docket No. | 17986 |
| 610. | Letter Objection filed by | Peter A. Tonn | Docket No. | 17987 |
| 611. | Letter Objection filed by | G.A. Delavergne | Docket No. | 17988 |
| 612. | Letter Objection filed by | Ronald F. Scheper | Docket No. | 17989 |
| 613. | Letter Objection filed by | Richard Belsenich | Docket No. | 17990 |
| 614. | Letter Objection filed by | Kenneth S. Czernik | Docket No. | 17991 |
| 615. | Letter Objection filed by | Paula J. Eick | Docket No. | 17992 |
| 616. | Letter Objection filed by | Robert L. Martin | Docket No. | 17993 |
| 617. | Letter Objection filed by | Robert Koseluk | Docket No. | 17994 |
| 618. | Letter Objection filed by | David Winterbottom | Docket No. | 17995 |
| 619. | Letter Objection filed by | Kenneth L. Baldwin | Docket No. | 17996 |
| 620. | Letter Objection filed by | David H. Masters | Docket No. | 17997 |
| 621. | Letter Objection filed by | Gerald C. Maar | Docket No. | 17998 |
| 622. | Letter Objection filed by | Alicia Vertiz | Docket No. | 17999 |
| 623. | Letter Objection filed by | Timothy C. Bousum | Docket No. | 18000 |
| 624. | Letter Objection filed by | Unknown Creditor | Docket No. | 18001 |
| 625. | Letter Objection filed by | Gerald L. Weese | Docket No. | 18003 |
| 626. | Letter Objection filed by | Sharon Sesock | Docket No. | 18004 |
| 627. | Letter Objection filed by | Andrew F. Verbosky | Docket No. | 18006 |
| 628. | Letter Objection filed by | Edward A. Carr | Docket No. | 18007 |
| 629. | Letter Objection filed by | Rina Verbosky | Docket No. | 18008 |
| 630. | Letter Objection filed by | Bernard O. Romanowski | Docket No. | 18009 |
| 631. | Letter Objection filed by | Ronald B. Byrns | Docket No. | 18010 |
| 632. | Letter Objection filed by | Unknown Creditor | Docket No. | 18011 |
| 633. | Letter Objection filed by | George Ryan | Docket No. | 18012 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 634. | Letter Objection filed by | Creditor Unknown | Docket No. | 18013 |
| 635. | Letter Objection filed by | Henry Beamer | Docket No. | 18014 |
| 636. | Letter Objection filed by | Cheryl L. Brown | Docket No. | 18015 |
| 637. | Letter Objection filed by | William B. Stach | Docket No. | 18016 |
| 638. | Letter Objection filed by | James R. Vance | Docket No. | 18017 |
| 639. | Letter Objection filed by | Janet Mazzaroppi | Docket No. | 18018 |
| 640. | Letter Objection filed by | Fred C. Weaver | Docket No. | 18019 |
| 641. | Letter Objection filed by | Robert Mackey | Docket No. | 18020 |
| 642. | Letter Objection filed by | Bruce W. Holleboom | Docket No. | 18021 |
| 643. | Letter Objection filed by | Eugene A. Pawelak | Docket No. | 18023 |
| 644. | Letter Objection filed by | Deborah Allen | Docket No. | 18024 |
| 645. | Letter Objection filed by | John Dzwigal | Docket No. | 18025 |
| 646. | Letter Objection filed by | John Todd Morrison | Docket No. | 18026 |
| 647. | Letter Objection filed by | Larry W. Fautenseklege | Docket No. | 18027 |
| 648. | Letter Objection filed by | James R. Grose | Docket No. | 18029 |
| 649. | Letter Objection filed by | Terisa Baranoski | Docket No. | 18030 |
| 650. | Letter Objection filed by | Angelita Schrebe | Docket No. | 18031 |
| 651. | Letter Objection filed by | Frank W. Sheasley | Docket No. | 18032 |
| 652. | Letter Objection filed by | Judith A. Sazz | Docket No. | 18033 |
| 653. | Letter Objection filed by | Wisdom A. Pittman | Docket No. | 18034 |
| 654. | Letter Objection filed by | John Laitala | Docket No. | 18035 |
| 655. | Letter Objection filed by | Brenda Rolenda | Docket No. | 18036 |
| 656. | Letter Objection filed by | Gerald R. Mock | Docket No. | 18037 |
| 657. | Letter Objection filed by | Tom Walters | Docket No. | 18038 |
| 658. | Letter Objection filed by | Thomas E. Austin III | Docket No. | 18039 |
| 659. | Letter Objection filed by | Thomas C. Woods | Docket No. | 18041 |
| 660. | Letter Objection filed by | Daniel W. O'Neil | Docket No. | 18042 |
| 661. | Letter Objection filed by | Irma Zamora | Docket No. | 18043 |
| 662. | Letter Objection filed by | Gerald Cross | Docket No. | 18044 |
| 663. | Letter Objection filed by | Bonnie Whaite | Docket No. | 18045 |
| 664. | Letter Objection filed by | John Biofara | Docket No. | 18046 |
| 665. | Letter Objection filed by | Robert Myers | Docket No. | 18047 |
| 666. | Letter Objection filed by | Merel L. Cooper | Docket No. | 18048 |
| 667. | Letter Objection filed by | Larry Cusick | Docket No. | 18049 |
| 668. | Letter Objection filed by | Delois Patrick | Docket No. | 18050 |
| 669. | Letter Objection filed by | Glenn E. Tripp II | Docket No. | 18051 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 670. | Letter Objection filed by | Brian M. Miller | Docket No. | 18052 |
| 671. | Letter Objection filed by | Jeanne Pepper | Docket No. | 18053 |
| 672. | Letter Objection filed by | Paul Flanagan | Docket No. | 18054 |
| 673. | Letter Objection filed by | John S. Williams | Docket No. | 18055 |
| 674. | Letter Objection filed by | John DeCaro | Docket No. | 18056 |
| 675. | Letter Objection filed by | Robert E. Butler | Docket No. | 18057 |
| 676. | Letter Objection filed by | Richard Smith | Docket No. | 18058 |
| 677. | Letter Objection filed by | Kenneth R. Knoll | Docket No. | 18059 |
| 678. | Letter Objection filed by | John H. Wolbert | Docket No. | 18060 |
| 679. | Letter Objection filed by | Edward Golick | Docket No. | 18061 |
| 680. | Letter Objection filed by | Blanche Marie Wilson-Noack | Docket No. | 18062 |
| 681. | Letter Objection filed by | Diane Lewis | Docket No. | 18063 |
| 682. | Letter Objection filed by | Eugie W. Dobbins | Docket No. | 18064 |
| 683. | Letter Objection filed by | Earl McClure | Docket No. | 18065 |
| 684. | Letter Objection filed by | Thomas R. Montour | Docket No. | 18067 |
| 685. | Letter Objection filed by | Joseph Wogoman | Docket No. | 18068 |
| 686. | Letter Objection filed by | Ann Terry | Docket No. | 18069 |
| 687. | Letter Objection filed by | Evelyn L. Jester | Docket No. | 18070 |
| 688. | Letter Objection filed by | Ronald E. Miller | Docket No. | 18071 |
| 689. | Letter Objection filed by | Paul M. Nozar | Docket No. | 18072 |
| 690. | Letter Objection filed by | Robert T. Poweski | Docket No. | 18074 |
| 691. | Letter Objection filed by | Goldman Donato | Docket No. | 18088 |
| 692. | Letter Objection filed by | Goldman Donato | Docket No. | 18089 |
| 693. | Letter Objection filed by | Donald Waldron | Docket No. | 18090 |
| 694. | Letter Objection filed by | James P. Hiera | Docket No. | 18091 |
| 695. | Letter Objection filed by | James P. Hiera | Docket No. | 18092 |
| 696. | Letter Objection filed by | M. Paul Higgins | Docket No. | 18093 |
| 697. | Letter Objection filed by | Richard J. Heidtman | Docket No. | 18094 |
| 698. | Letter Objection filed by | Don Armstrong | Docket No. | 18095 |
| 699. | Letter Objection filed by | Michael Kugel | Docket No. | 18096 |
| 700. | Letter Objection filed by | Diane Kugel | Docket No. | 18097 |
| 701. | Letter Objection filed by | Donald Waldron | Docket No. | 18098 |
| 702. | Letter Objection filed by | James F. Millen | Docket No. | 18099 |
| 703. | Letter Objection filed by | Art Petee | Docket No. | 18100 |
| 704. | Letter Objection filed by | Harold Brier | Docket No. | 18101 |
| 705. | Letter Objection filed by | Donald R. Smith | Docket No. | 18102 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 706. | Letter Objection filed by | Roger E. Hoke | Docket No. | 18103 |
| 707. | Letter Objection filed by | Janice Kidd | Docket No. | 18104 |
| 708. | Letter Objection filed by | Allen Flowers | Docket No. | 18105 |
| 709. | Letter Objection filed by | Thomas C. Woods | Docket No. | 18106 |
| 710. | Letter Objection filed by | Keith Penney | Docket No. | 18107 |
| 711. | Letter Objection filed by | Gloria J. Penney | Docket No. | 18108 |
| 712. | Letter Objection filed by | Mark A. Trowbridge | Docket No. | 18109 |
| 713. | Letter Objection filed by | Denice Combs | Docket No. | 18111 |
| 714. | Letter Objection filed by | Richard R. Sweet | Docket No. | 18112 |
| 715. | Letter Objection filed by | Edward F. Milnar | Docket No. | 18113 |
| 716. | Letter Objection filed by | Kathleen Murphy | Docket No. | 18114 |
| 717. | Letter Objection filed by | Charles Peacock | Docket No. | 18115 |
| 718. | Letter Objection filed by | Donald R. Wheelock | Docket No. | 18116 |
| 719. | Letter Objection filed by | John Bakkek | Docket No. | 18117 |
| 720. | Letter Objection filed by | Marybeth Cunningham | Docket No. | 18118 |
| 721. | Letter Objection filed by | Leman Reus | Docket No. | 18119 |
| 722. | Letter Objection filed by | Charles Cunningham | Docket No. | 18120 |
| 723. | Letter Objection filed by | Debra Hartfelder | Docket No. | 18121 |
| 724. | Letter Objection filed by | John Olivo | Docket No. | 18122 |
| 725. | Letter Objection filed by | Larry Bonner | Docket No. | 18123 |
| 726. | Letter Objection filed by | James P. McGee | Docket No. | 18124 |
| 727. | Letter Objection filed by | Betzabe N. Peacock | Docket No. | 18125 |
| 728. | Letter Objection filed by | Michael D. McEowen | Docket No. | 18126 |
| 729. | Letter Objection filed by | Patricia Bryant | Docket No. | 18127 |
| 730. | Letter Objection filed by | Jeanne McMillion | Docket No. | 18128 |
| 731. | Letter Objection filed by | Ken Jelley | Docket No. | 18129 |
| 732. | Letter Objection filed by | Susan Dillon | Docket No. | 18131 |
| 733. | Letter Objection filed by | John H. Lienesch | Docket No. | 18132 |
| 734. | Letter Objection filed by | David Hoppe | Docket No. | 18133 |
| 735. | Letter Objection filed by | Marilyn Shirley | Docket No. | 18134 |
| 736. | Letter Objection filed by | David L. Hofius | Docket No. | 18135 |
| 737. | Letter Objection filed by | Dale G. Kremer | Docket No. | 18136 |
| 738. | Letter Objection filed by | Elaine Hofius | Docket No. | 18137 |
| 739. | Letter Objection filed by | Rose Adams | Docket No. | 18138 |
| 740. | Letter Objection filed by | Duane L. Abbuhl | Docket No. | 18139 |

A-10

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 741. | Letter Objection filed by | Don Woodard | Docket No. | 18140 |
| 742. | Letter Objection filed by | Marquet A. Mines | Docket No. | 18141 |
| 743. | Letter Objection filed by | Wayne Aubel | Docket No. | 18142 |
| 744. | Letter Objection filed by | Gary Tregea | Docket No. | 18143 |
| 745. | Letter Objection filed by | Robert Poweski | Docket No. | 18144 |
| 746. | Letter Objection filed by | Paula L. Dils | Docket No. | 18145 |
| 747. | Letter Objection filed by | Cathy Lukasko | Docket No. | 18147 |
| 748. | Letter Objection filed by | Marilyn Shirley | Docket No. | 18149 |
| 749. | Letter Objection filed by | William DiFrangia | Docket No. | 18150 |
| 750. | Letter Objection filed by | Dewey F. Mort and Lou Ann Mort | Docket No. | 18151 |
| 751. | Letter Objection filed by | Michael J. Hughes | Docket No. | 18152 |
| 752. | Letter Objection filed by | James R. Davis | Docket No. | 18153 |
| 753. | Letter Objection filed by | Timothy M. Dils | Docket No. | 18154 |
| 754. | Letter Objection filed by | Lula Carolyn Smith | Docket No. | 18155 |
| 755. | Letter Objection filed by | Douglas Tierman | Docket No. | 18156 |
| 756. | Letter Objection filed by | Robert P. Mayo | Docket No. | 18157 |
| 757. | Letter Objection filed by | Berniece Stansloski | Docket No. | 18158 |
| 758. | Letter Objection filed by | Edward E. Goettl | Docket No. | 18159 |
| 759. | Letter Objection filed by | Gary L. Stahl | Docket No. | 18160 |
| 760. | Letter Objection filed by | Dennis C. Butler | Docket No. | 18161 |
| 761. | Letter Objection filed by | William Upperman | Docket No. | 18162 |
| 762. | Letter Objection filed by | Raymond J. Strand | Docket No. | 18164 |
| 763. | Letter Objection filed by | Donna VandenBerg | Docket No. | 18166 |
| 764. | Letter Objection filed by | Thomas Mcrea | Docket No. | 18172 |
| 765. | Letter Objection filed by | Elizabeth Rusho | Docket No. | 18172 |
| 766. | Letter Objection filed by | Karen Rusho | Docket No. | 18172 |
| 767. | Letter Objection filed by | Michael Rusho | Docket No. | 18172 |
| 768. | Letter Objection filed by | Paul Paraskevopoulos | Docket No. | 18172 |
| 769. | Letter Objection filed by | James Buczkowski | Docket No. | 18172 |
| 770. | Letter Objection filed by | David K. Cox | Docket No. | 18173 |
| 771. | Letter Objection filed by | Harry D. McVey | Docket No. | 18173 |
| 772. | Letter Objection filed by | James O. Strader Jr. | Docket No. | 18173 |
| 773. | Letter Objection filed by | James A, Martino | Docket No. | 18173 |
| 774. | Letter Objection filed by | Janet L. Chaplin | Docket No. | 18173 |
| 775. | Letter Objection filed by | Sandra Sullivan Cunningham | Docket No. | 18174 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 776. | Letter Objection filed by | Thomas Gilner | Docket No. | 18174 |
| 777. | Letter Objection filed by | Lloyd L. Dord | Docket No. | 18174 |
| 778. | Letter Objection filed by | Richard F. Beckmeyer | Docket No. | 18174 |
| 779. | Letter Objection filed by | Doug Dunnigan | Docket No. | 18174 |
| 780. | Letter Objection filed by | Sally W. Jackson | Docket No. | 18174 |
| 781. | Letter Objection filed by | James A. Dean | Docket No. | 18174 |
| 782. | Letter Objection filed by | James A. Dean | Docket No. | 18175 |
| 783. | Letter Objection filed by | Sandra Beardsley | Docket No. | 18175 |
| 784. | Letter Objection filed by | James A. Dean | Docket No. | 18175 |
| 785. | Letter Objection filed by | Janice M. Womack | Docket No. | 18175 |
| 786. | Letter Objection filed by | Rose Mary Hale | Docket No. | 18175 |
| 787. | Letter Objection filed by | Louis K. Fost | Docket No. | 18175 |
| 788. | Letter Objection filed by | Donald R. Gross, Jr. | Docket No. | 18175 |
| 789. | Letter Objection filed by | Robert D. Statts | Docket No. | 18175 |
| 790. | Letter Objection filed by | Charles L. Rose | Docket No. | 18175 |
| 791. | Letter Objection filed by | Steven L. Chapman | Docket No. | 18175 |
| 792. | Letter Objection filed by | James E. Raz | Docket No. | 18177 |
| 793. | Letter Objection filed by | Michael Benzie | Docket No. | 18177 |
| 794. | Letter Objection filed by | David A. Palma | Docket No. | 18177 |
| 795. | Letter Objection filed by | Charles Bright | Docket No. | 18177 |
| 796. | Letter Objection filed by | Daniel Morganti | Docket No. | 18177 |
| 797. | Letter Objection filed by | Keith Baumgarner | Docket No. | 18177 |
| 798. | Letter Objection filed by | James C. Griffin | Docket No. | 18177 |
| 799. | Letter Objection filed by | Charles E. Sims | Docket No. | 18177 |
| 800. | Letter Objection filed by | Mohamed Abbas | Docket No. | 18178 |
| 801. | Letter Objection filed by | Sandra Les | Docket No. | 18178 |
| 802. | Letter Objection filed by | Charles R. Harrington | Docket No. | 18178 |
| 803. | Letter Objection filed by | David C. Hatton | Docket No. | 18178 |
| 804. | Letter Objection filed by | Bruce Kirkham | Docket No. | 18180 |
| 805. | Letter Objection filed by | Charles E. Meier | Docket No. | 18180 |
| 806. | Letter Objection filed by | David C. Sheridan | Docket No. | 18180 |
| 807. | Letter Objection filed by | Francis J. Holmes | Docket No. | 18180 |
| 808. | Letter Objection filed by | Frederick P. VandenBerg | Docket No. | 18180 |
| 809. | Letter Objection filed by | Henry N. Caswell | Docket No. | 18180 |
| 810. | Letter Objection filed by | James A. Hathaway | Docket No. | 18180 |

A-11

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 811. | Letter Objection filed by | James R. Wagner | Docket No. | 18180 |
| 812. | Letter Objection filed by | Lester Wilkinson | Docket No. | 18180 |
| 813. | Letter Objection filed by | Linda and Steve Rudzinski | Docket No. | 18180 |
| 814. | Letter Objection filed by | Lisa Weber | Docket No. | 18180 |
| 815. | Letter Objection filed by | Lowell E. Perry, Jr. | Docket No. | 18180 |
| 816. | Letter Objection filed by | Michele Harding | Docket No. | 18180 |
| 817. | Letter Objection filed by | Nancy Csatlos | Docket No. | 18180 |
| 818. | Letter Objection filed by | Philip R. McCarty | Docket No. | 18180 |
| 819. | Letter Objection filed by | Raymond J. Baker | Docket No. | 18180 |
| 820. | Letter Objection filed by | Robert L. Lastacy | Docket No. | 18180 |
| 821. | Letter Objection filed by | Robin F. Gales | Docket No. | 18180 |
| 822. | Letter Objection filed by | Donald W. Pagel | Docket No. | 18180 |
| 823. | Letter Objection filed by | Wayne N. Shutt | Docket No. | 18180 |
| 824. | Letter Objection filed by | William McCardle | Docket No. | 18180 |
| 825. | Letter Objection filed by | John F. Hamman, Jr. | Docket No. | 18181 |
| 826. | Letter Objection filed by | John R. Costello | Docket No. | 18181 |
| 827. | Letter Objection filed by | John W. Boyer | Docket No. | 18181 |
| 828. | Letter Objection filed by | Jon L. Herron | Docket No. | 18181 |
| 829. | Letter Objection filed by | Lyn Muza | Docket No. | 18181 |
| 830. | Letter Objection filed by | Robert Fatzinger | Docket No. | 18181 |
| 831. | Letter Objection filed by | Steve Weflen | Docket No. | 18181 |
| 832. | Letter Objection filed by | Vickie E. Stahl | Docket No. | 18181 |
| 833. | Letter Objection filed by | John E. Freeman | Docket No. | 18182 |
| 834. | Letter Objection filed by | Mark E. Dryden, P.E. | Docket No. | 18182 |
| 835. | Letter Objection filed by | Sharon O'Brien | Docket No. | 18182 |
| 836. | Letter Objection filed by | Kimberly A.G. Haley | Docket No. | 18182 |
| 837. | Letter Objection filed by | Richard A. Devers | Docket No. | 18182 |
| 838. | Letter Objection filed by | Gregory R. Ritzke | Docket No. | 18182 |
| 839. | Letter Objection filed by | Ericka Zeballos | Docket No. | 18182 |
| 840. | Letter Objection filed by | Robert Saviers | Docket No. | 18182 |
| 841. | Letter Objection filed by | Donald W. Neubauer | Docket No. | 18183 |
| 842. | Letter Objection filed by | Jayne Kratz-Brasser | Docket No. | 18183 |
| 843. | Letter Objection filed by | Karen E. Spencer | Docket No. | 18183 |
| 844. | Letter Objection filed by | Kari L. Bossung | Docket No. | 18183 |
| 845. | Letter Objection filed by | Kenneth L. Van Clse | Docket No. | 18183 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 846. | Letter Objection filed by | Sherri L. Smith | Docket No. | 18183 |
| 847. | Letter Objection filed by | Anthony J. Sciarrotta | Docket No. | 18186 |
| 848. | Letter Objection and filed by | Bruce Kirkham | Docket No. | 18186 |
| 849. | Letter Objection filed by | Cathy Lukasko | Docket No. | 18186 |
| 850. | Letter Objection filed by | Craig Westlake | Docket No. | 18186 |
| 851. | Letter Objection filed by | Dennis C. Brazil | Docket No. | 18186 |
| 852. | Letter Objection filed by | Doug Van Sprange | Docket No. | 18186 |
| 853. | Letter Objection filed by | Edgar C. Armstrong | Docket No. | 18186 |
| 854. | Letter Objection filed by | Iva M. Human | Docket No. | 18186 |
| 855. | Letter Objection filed by | James A. Dunlap | Docket No. | 18186 |
| 856. | Letter Objection filed by | James Eastman | Docket No. | 18186 |
| 857. | Letter Objection filed by | James H. Logsdon | Docket No. | 18186 |
| 858. | Letter Objection filed by | Jeff Wilson | Docket No. | 18186 |
| 859. | Letter Objection filed by | Joanna Millitello | Docket No. | 18186 |
| 860. | Letter Objection filed by | John B. Sill | Docket No. | 18186 |
| 861. | Letter Objection filed by | John Schmidt | Docket No. | 18186 |
| 862. | Letter Objection filed by | Alice Gollner | Docket No. | 18189 |
| 863. | Letter Objection filed by | Anthony J. Siracusa | Docket No. | 18189 |
| 864. | Letter Objection filed by | B T Londeck 1 page | Docket No. | 18189 |
| 865. | Letter Objection filed by | Barry L. Gose | Docket No. | 18189 |
| 866. | Letter Objection filed by | Brian E. Brown | Docket No. | 18189 |
| 867. | Letter Objection filed by | Cathy E Higgins | Docket No. | 18189 |
| 868. | Letter Objection filed by | Christine Barnes | Docket No. | 18189 |
| 869. | Letter Objection filed by | Christopher Lang | Docket No. | 18189 |
| 870. | Letter Objection filed by | Claude Mook | Docket No. | 18189 |
| 871. | Letter Objection filed by | D. Gaylor | Docket No. | 18189 |
| 872. | Letter Objection filed by | Daniel W. R. | Docket No. | 18189 |
| 873. | Letter Objection filed by | David A. Young | Docket No. | 18189 |
| 874. | Letter Objection filed by | David C. Shade | Docket No. | 18189 |
| 875. | Letter Objection filed by | Don D. Dunaway | Docket No. | 18189 |
| 876. | Letter Objection filed by | Donald C. Johnson | Docket No. | 18189 |
| 877. | Letter Objection filed by | Edward Keferl | Docket No. | 18189 |
| 878. | Letter Objection filed by | Egar Desousa | Docket No. | 18189 |
| 879. | Letter Objection filed by | Gary J. King | Docket No. | 18189 |
| 880. | Letter Objection filed by | George E. Tucker, Jr. | Docket No. | 18189 |
| 881. | Letter Objection filed by | Gladennie Henry | Docket No. | 18189 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 882. | Letter Objection filed by | Glenn Branscome | Docket No. | 18189 |
| 883. | Letter Objection filed by | H.W. Atkinsin | Docket No. | 18189 |
| 884. | Letter Objection filed by | James Donavon | Docket No. | 18189 |
| 885. | Letter Objection filed by | James E. Widener | Docket No. | 18189 |
| 886. | Letter Objection filed by | James Ehmann | Docket No. | 18189 |
| 887. | Letter Objection filed by | John F Dodds | Docket No. | 18189 |
| 888. | Letter Objection filed by | John Fragale | Docket No. | 18189 |
| 889. | Letter Objection filed by | John Henne | Docket No. | 18189 |
| 890. | Letter Objection filed by | John W. Morr | Docket No. | 18189 |
| 891. | Letter Objection filed by | Joseph C. Bracei | Docket No. | 18189 |
| 892. | Letter Objection filed by | Steven A. McMahan | Docket No. | 18190 |
| 893. | Letter Objection filed by | T. Scott Henry | Docket No. | 18190 |
| 894. | Letter Objection filed by | Terrence W. Van Wert | Docket No. | 18190 |
| 895. | Letter Objection filed by | Thomas C. Downs | Docket No. | 18190 |
| 896. | Letter Objection filed by | Thomas Campbell | Docket No. | 18190 |
| 897. | Letter Objection filed by | Thomas DeVilbiss | Docket No. | 18190 |
| 898. | Letter Objection filed by | Thomas J. Miklik | Docket No. | 18190 |
| 899. | Letter Objection filed by | Thomas L. Clark | Docket No. | 18190 |
| 900. | Letter Objection filed by | Thomas L. Knoll | Docket No. | 18190 |
| 901. | Letter Objection filed by | Thomas V. Cornell | Docket No. | 18190 |
| 902. | Letter Objection filed by | Victor J. Verdev | Docket No. | 18190 |
| 903. | Letter Objection filed by | William E. Baker | Docket No. | 18190 |
| 904. | Letter Objection filed by | William J. Coates, Sr. | Docket No. | 18190 |
| 905. | Letter Objection filed by | William J. Conwell | Docket No. | 18190 |
| 906. | Letter Objection filed by | William K. McMahan | Docket No. | 18190 |
| 907. | Letter Objection filed by | Joseph L. Domagala | Docket No. | 18191 |
| 908. | Letter Objection filed by | Joseph R. Nosel | Docket No. | 18191 |
| 909. | Letter Objection filed by | Katherine M. Sivers | Docket No. | 18191 |
| 910. | Letter Objection filed by | Kaye W. Waller | Docket No. | 18191 |
| 911. | Letter Objection filed by | Keith E. Catron | Docket No. | 18191 |
| 912. | Letter Objection filed by | Kenneth B. Hallis | Docket No. | 18191 |
| 913. | Letter Objection filed by | Kenneth C. Schommer | Docket No. | 18191 |
| 914. | Letter Objection filed by | Kenneth D. Samson | Docket No. | 18191 |
| 915. | Letter Objection filed by | Lawrence Suzak | Docket No. | 18191 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 916. | Letter Objection filed by | Linda M. Kolb | Docket No. | 18191 |
| 917. | Letter Objection filed by | Lora Melton | Docket No. | 18191 |
| 918. | Letter Objection filed by | Lynn C. Krom | Docket No. | 18191 |
| 919. | Letter Objection filed by | Marcia A. Weaver | Docket No. | 18191 |
| 920. | Letter Objection filed by | Maria Parlon | Docket No. | 18191 |
| 921. | Letter Objection filed by | Michael Greene | Docket No. | 18191 |
| 922. | Letter Objection filed by | Michael Lee Williams | Docket No. | 18191 |
| 923. | Letter Objection filed by | Michael P. Klinck | Docket No. | 18191 |
| 924. | Letter Objection filed by | Michael R. Dennis | Docket No. | 18191 |
| 925. | Letter Objection filed by | Norman Wolcott | Docket No. | 18191 |
| 926. | Letter Objection filed by | Paul T. Howard | Docket No. | 18191 |
| 927. | Letter Objection filed by | Paul W. Blanchard | Docket No. | 18191 |
| 928. | Letter Objection filed by | Rick Foust | Docket No. | 18191 |
| 929. | Letter Objection filed by | Robert Conkin | Docket No. | 18191 |
| 930. | Letter Objection filed by | Robert D. McNamee | Docket No. | 18191 |
| 931. | Letter Objection filed by | Robert Kolenda | Docket No. | 18192 |
| 932. | Letter Objection filed by | Robert L. Spencer | Docket No. | 18192 |
| 933. | Letter Objection filed by | Robert Musinsky | Docket No. | 18192 |
| 934. | Letter Objection filed by | Ronald Brown | Docket No. | 18192 |
| 935. | Letter Objection filed by | Ronald C. Nostrandt | Docket No. | 18192 |
| 936. | Letter Objection filed by | Ronald H. Lalonde | Docket No. | 18192 |
| 937. | Letter Objection filed by | Ronnie L. Andrews | Docket No. | 18192 |
| 938. | Letter Objection filed by | Sharen M. Bowers | Docket No. | 18192 |
| 939. | Letter Objection filed by | Stephen F. Banyas | Docket No. | 18192 |
| 940. | Letter Objection filed by | Stephen P. Stasko | Docket No. | 18192 |
| 941. | Letter Objection filed by | Creditor (illegible) | Docket No. | 18196 |
| 942. | Letter Objection filed by | Creditor (illegible) | Docket No. | 18196 |
| 943. | Letter Objection filed by | Creditor (illegible) | Docket No. | 18196 |
| 944. | Letter Objection filed by | Creditor (illegible) | Docket No. | 18196 |
| 945. | Letter Objection filed by | Eugene A. Pawelak | Docket No. | 18197 |
| 946. | Letter Objection filed by | Robert W. Dickens | Docket No. | 18198 |
| 947. | Letter Objection filed by | Robert H. Erhardt | Docket No. | 18198 |
| 948. | Letter Objection filed by | William E. Baur | Docket No. | 18198 |
| 949. | Letter Objection filed by | Raymond Fejedelem | Docket No. | 18198 |
| 950. | Letter Objection filed by | Desiree E. Johnsen | Docket No. | 18198 |
| 951. | Letter Objection filed by | Charles Masterson | Docket No. | 18198 |

A-13

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 952. | Letter Objection filed by | Grace U. Given | Docket No. | 18198 |
| 953. | Letter Objection filed by | Sharon O'Brien | Docket No. | 18198 |
| 954. | Letter Objection filed by | Gary D. Kepler | Docket No. | 18198 |
| 955. | Letter Objection filed by | G.W. Janiak | Docket No. | 18198 |
| 956. | Letter Objection filed by | Karen Carroll | Docket No. | 18198 |
| 957. | Letter Objection filed by | Donna Kennard | Docket No. | 18198 |
| 958. | Letter Objection filed by | Christopher Twarek | Docket No. | 18198 |
| 959. | Letter Objection filed by | J.W. Vavse II | Docket No. | 18198 |
| 960. | Letter Objection filed by | Keith Grube | Docket No. | 18199 |
| 961. | Letter Objection filed by | Charles E. Sims | Docket No. | 18199 |
| 962. | Letter Objection filed by | Dennis L Chappell | Docket No. | 18199 |
| 963. | Letter Objection filed by | Marilyn Campbell | Docket No. | 18199 |
| 964. | Letter Objection filed by | Frederick W. Bruns | Docket No. | 18199 |
| 965. | Letter Objection filed by | Bruce A. Heaston | Docket No. | 18199 |
| 966. | Letter Objection filed by | Barlaro Peterson | Docket No. | 18199 |
| 967. | Letter Objection filed by | Douglas Merrill | Docket No. | 18199 |
| 968. | Letter Objection filed by | John F. Wiechart | Docket No. | 18199 |
| 969. | Letter Objection filed by | Mark Unger | Docket No. | 18199 |
| 970. | Letter Objection filed by | Frederic B. Koos | Docket No. | 18200 |
| 971. | Letter Objection filed by | L. Thomas Gaines | Docket No. | 18200 |
| 972. | Letter Objection filed by | Manda M. Blasko | Docket No. | 18200 |
| 973. | Letter Objection filed by | Charles E. Sims | Docket No. | 18200 |
| 974. | Letter Objection filed by | J.A. Finley | Docket No. | 18200 |
| 975. | Letter Objection filed by | Donald M. Trombley | Docket No. | 18200 |
| 976. | Letter Objection filed by | Roger Owen Stubblefield | Docket No. | 18200 |
| 977. | Letter Objection filed by | Jimmy C. Mayne | Docket No. | 18200 |
| 978. | Letter Objection filed by | Dennis L. Giddens | Docket No. | 18200 |
| 979. | Letter Objection filed by | James R. Thompson | Docket No. | 18200 |
| 980. | Letter Objection filed by | Michael K. Stout | Docket No. | 18201 |
| 981. | Letter Objection filed by | Emily L. McGowan | Docket No. | 18201 |
| 982. | Letter Objection filed by | Dennis A. Puntel | Docket No. | 18201 |
| 983. | Letter Objection filed by | Kenneth R. Varner | Docket No. | 18201 |
| 984. | Letter Objection filed by | Gary Storinge | Docket No. | 18201 |
| 985. | Letter Objection filed by | William H. Gillespie III | Docket No. | 18201 |
| 986. | Letter Objection filed by | John D. Brua | Docket No. | 18201 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 987. | Letter Objection filed by | David F. Hudson | Docket No. | 18201 |
| 988. | Letter Objection filed by | Sherrie Fairbanks | Docket No. | 18201 |
| 989. | Letter Objection filed by | Charles E. Sims | Docket No. | 18202 |
| 990. | Letter Objection filed by | James Brodi | Docket No. | 18202 |
| 991. | Letter Objection filed by | Thomas D. Burleson | Docket No. | 18202 |
| 992. | Letter Objection filed by | John Gordon | Docket No. | 18202 |
| 993. | Letter Objection filed by | Nancy C. Savage | Docket No. | 18202 |
| 994. | Letter Objection filed by | Ronald F. Matteson | Docket No. | 18202 |
| 995. | Letter Objection filed by | Peter A. Lentini | Docket No. | 18202 |
| 996. | Letter Objection filed by | Laurie Ketner | Docket No. | 18202 |
| 997. | Letter Objection filed by | Georgia S. Berry | Docket No. | 18202 |
| 998. | Letter Objection filed by | Charles E. Sims | Docket No. | 18202 |
| 999. | Letter Objection filed by | Jacquelyn Altman | Docket No. | 18202 |
| 1000. | Letter Objection filed by | Charles A. Mays | Docket No. | 18202 |
| 1001. | Letter Objection filed by | Gary D. Murphy | Docket No. | 18202 |
| 1002. | Letter Objection filed by | Joseph M. Callahan | Docket No. | 18202 |
| 1003. | Letter Objection filed by | Joseph M. Callahan | Docket No. | 18203 |
| 1004. | Letter Objection filed by | Jennifer Sullivan | Docket No. | 18203 |
| 1005. | Letter Objection filed by | Steve Pokallus | Docket No. | 18203 |
| 1006. | Letter Objection filed by | Floyd J. Light | Docket No. | 18203 |
| 1007. | Letter Objection filed by | Patrick R. Browne | Docket No. | 18203 |
| 1008. | Letter Objection filed by | Ralph Herzberg | Docket No. | 18203 |
| 1009. | Letter Objection filed by | Stephen P. Baich | Docket No. | 18203 |
| 1010. | Letter Objection filed by | Ronald (illegible) | Docket No. | 18203 |
| 1011. | Letter Objection filed by | Laura Abel | Docket No. | 18203 |
| 1012. | Letter Objection filed by | Terry C. Cressey | Docket No. | 18203 |
| 1013. | Letter Objection filed by | Andrew J. Broder | Docket No. | 18203 |
| 1014. | Letter Objection filed by | Carole Funk | Docket No. | 18203 |
| 1015. | Letter Objection filed by | Gerald J. L'Esperance | Docket No. | 18203 |
| 1016. | Letter Objection filed by | Cathy L. Tyler | Docket No. | 18204 |
| 1017. | Letter Objection filed by | Ken Chung (and?) Marcus Chao | Docket No. | 18204 |
| 1018. | Letter Objection filed by | Kristie Mullet | Docket No. | 18204 |
| 1019. | Letter Objection filed by | Michael S. Muston | Docket No. | 18204 |
| 1020. | Letter Objection filed by | Nan Gookin | Docket No. | 18204 |
| 1021. | Letter Objection filed by | Robert V. Petrach | Docket No. | 18204 |
| 1022. | Letter Objection filed by | John Wolbert | Docket No. | 18204 |

A-14

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1023. | Letter Objection filed by | Gary Hart | Docket No. | 18204 |
| 1024. | Letter Objection filed by | Burton Tyler | Docket No. | 18204 |
| 1025. | Letter Objection filed by | Cathy Tyler | Docket No. | 18204 |
| 1026. | Letter Objection filed by | Robert S. Preston | Docket No. | 18205 |
| 1027. | Letter Objection filed by | Stephen Ugorowski | Docket No. | 18205 |
| 1028. | Letter Objection filed by | David W. Graber | Docket No. | 18205 |
| 1029. | Letter Objection filed by | Jane F. Brumley | Docket No. | 18205 |
| 1030. | Letter Objection filed by | Herbert S. Daugherty | Docket No. | 18205 |
| 1031. | Letter Objection filed by | Allen Oberlin | Docket No. | 18205 |
| 1032. | Letter Objection filed by | Sharon Beck | Docket No. | 18205 |
| 1033. | Letter Objection filed by | James B. Johnson, Jr. | Docket No. | 18205 |
| 1034. | Letter Objection filed by | Gregory Ritzke | Docket No. | 18205 |
| 1035. | Letter Objection filed by | Christopher M. Thrush | Docket No. | 18205 |
| 1036. | Letter Objection filed by | Theresa Paris | Docket No. | 18206 |
| 1037. | Letter Objection filed by | Lawrence C. Richards | Docket No. | 18206 |
| 1038. | Letter Objection filed by | Carol Pfaff-Dahl | Docket No. | 18206 |
| 1039. | Letter Objection filed by | Taunee Bourdreau | Docket No. | 18206 |
| 1040. | Letter Objection filed by | Richard A. Rose | Docket No. | 18206 |
| 1041. | Letter Objection filed by | Rick and Suzy Zirnheld | Docket No. | 18206 |
| 1042. | Letter Objection filed by | Kenneth Van Wormer | Docket No. | 18206 |
| 1043. | Letter Objection filed by | Michael J. O"Toole | Docket No. | 18206 |
| 1044. | Letter Objection filed by | Dennis Z. McGovern | Docket No. | 18206 |
| 1045. | Letter Objection filed by | Michelle Schroeder | Docket No. | 18206 |
| 1046. | Letter Objection filed by | Michael O'Connor | Docket No. | 18206 |
| 1047. | Letter Objection filed by | Kenneth B. Hollis | Docket No. | 18207 |
| 1048. | Letter Objection filed by | Paul Hunault | Docket No. | 18207 |
| 1049. | Letter Objection filed by | John Crawford | Docket No. | 18207 |
| 1050. | Letter Objection filed by | Anthony Lee | Docket No. | 18207 |
| 1051. | Letter Objection filed by | John Mullet | Docket No. | 18207 |
| 1052. | Letter Objection filed by | Rickie Spears | Docket No. | 18207 |
| 1053. | Letter Objection filed by | Carol Harvey-Light | Docket No. | 18207 |
| 1054. | Letter Objection filed by | Jeffery Mattus | Docket No. | 18207 |
| 1055. | Letter Objection filed by | Anthony Flarey | Docket No. | 18207 |
| 1056. | Letter Objection filed by | Carol L. Cook | Docket No. | 18208 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1057. | Letter Objection filed by | Douglass L. Cole | Docket No. | 18208 |
| 1058. | Letter Objection filed by | Gary A. Bates | Docket No. | 18208 |
| 1059. | Letter Objection filed by | Susan Sariti | Docket No. | 18208 |
| 1060. | Letter Objection filed by | Patricia Creech-Stouse | Docket No. | 18208 |
| 1061. | Letter Objection filed by | Charles R. Stouse | Docket No. | 18208 |
| 1062. | Letter Objection filed by | Ronnie I. Scheall | Docket No. | 18208 |
| 1063. | Letter Objection filed by | Richard W. Tasser | Docket No. | 18208 |
| 1064. | Letter Objection filed by | Barry W. Troy | Docket No. | 18208 |
| 1065. | Letter Objection filed by | Ron Hoffman | Docket No. | 18209 |
| 1066. | Letter Objection filed by | Lana Boor | Docket No. | 18209 |
| 1067. | Letter Objection filed by | William H. Dahlquist | Docket No. | 18209 |
| 1068. | Letter Objection filed by | John R. Burleson | Docket No. | 18209 |
| 1069. | Letter Objection filed by | Bruce W. Holleboom | Docket No. | 18209 |
| 1070. | Letter Objection filed by | Mustafa Unuvar | Docket No. | 18209 |
| 1071. | Letter Objection filed by | Conrad Meyer | Docket No. | 18209 |
| 1072. | Letter Objection filed by | David G. Bookin | Docket No. | 18209 |
| 1073. | Letter Objection filed by | Douglass L. Cole | Docket No. | 18209 |
| 1074. | Letter Objection filed by | La Tanya Jeffreys | Docket No. | 18210 |
| 1075. | Letter Objection filed by | Richard J. Kalush | Docket No. | 18210 |
| 1076. | Letter Objection filed by | Wendy Gilson-Dahlquist | Docket No. | 18210 |
| 1077. | Letter Objection filed by | Carl Nagy | Docket No. | 18210 |
| 1078. | Letter Objection filed by | Thomas M. Balk | Docket No. | 18212 |
| 1079. | Letter Objection filed by | John B. Davies | Docket No. | 18212 |
| 1080. | Letter Objection filed by | Leslie J. Webb | Docket No. | 18212 |
| 1081. | Letter Objection filed by | Gregory A. White | Docket No. | 18212 |
| 1082. | Letter Objection filed by | Michael B. Miluin | Docket No. | 18212 |
| 1083. | Letter Objection filed by | Larry E. Dinsmore | Docket No. | 18212 |
| 1084. | Letter Objection filed by | Charles R. Musgrave | Docket No. | 18212 |
| 1085. | Letter Objection filed by | Lawrence L. Shepherd | Docket No. | 18212 |
| 1086. | Letter Objection filed by | Beverly S. Rulf | Docket No. | 18212 |
| 1087. | Letter Objection filed by | Larry A. Clark | Docket No. | 18212 |
| 1088. | Letter Objection filed by | Sharon A. Rebant | Docket No. | 18212 |
| 1089. | Letter Objection filed by | William L. Willard | Docket No. | 18214 |
| 1090. | Letter Objection filed by | James M. Koehler | Docket No. | 18214 |
| 1091. | Letter Objection filed by | Sue Ellen Koehler | Docket No. | 18214 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1092. | Letter Objection filed by | Robert Beeson | Docket No. | 18214 |
| 1093. | Letter Objection filed by | David B. McDonald | Docket No. | 18224 |
| 1094. | Letter Objection filed by | Edgar H. Huber | Docket No. | 18224 |
| 1095. | Letter Objection filed by | Robert Carlson | Docket No. | 18224 |
| 1096. | Letter Objection filed by | Dennis S. Fooks | Docket No. | 18224 |
| 1097. | Letter Objection filed by | John B. Williams | Docket No. | 18225 |
| 1098. | Letter Objection filed by | Gill Putt | Docket No. | 18225 |
| 1099. | Letter Objection filed by | Susan Dwyer | Docket No. | 18225 |
| 1100. | Letter Objection filed by | Michael E. Matter | Docket No. | 18225 |
| 1101. | Letter Objection filed by | Ronald J. Baker | Docket No. | 18225 |
| 1102. | Letter Objection filed by | Thomas Trocell | Docket No. | 18226 |
| 1103. | Letter Objection filed by | Kathleen Schaertel | Docket No. | 18226 |
| 1104. | Letter Objection filed by | Kristen L. Fuscher | Docket No. | 18226 |
| 1105. | Letter Objection filed by | Jennifer Green | Docket No. | 18226 |
| 1106. | Letter Objection filed by | Robert A. Storey | Docket No. | 18226 |
| 1107. | Letter Objection filed by | Robert L. Jones | Docket No. | 18226 |
| 1108. | Letter Objection filed by | Richard Ryan | Docket No. | 18226 |
| 1109. | Letter Objection filed by | James F. Disher | Docket No. | 18226 |
| 1110. | Letter Objection filed by | Gary F. Wolf | Docket No. | 18226 |
| 1111. | Letter Objection filed by | William L. Marinucci | Docket No. | 18227 |
| 1112. | Letter Objection filed by | Timothy K. Sheffer | Docket No. | 18227 |
| 1113. | Letter Objection filed by | Carolyn Troxel | Docket No. | 18227 |
| 1114. | Letter Objection filed by | Harry E. McCrea III | Docket No. | 18227 |
| 1115. | Letter Objection filed by | Virginia L. Wieland | Docket No. | 18227 |
| 1116. | Letter Objection filed by | Larry R. Hach | Docket No. | 18227 |
| 1117. | Letter Objection filed by | Thomas Munley | Docket No. | 18227 |
| 1118. | Letter Objection filed by | Jonica Gaskill | Docket No. | 18227 |
| 1119. | Letter Objection filed by | Allen C. Gaskill | Docket No. | 18227 |
| 1120. | Letter Objection filed by | Kevin Sullivan | Docket No. | 18227 |
| 1121. | Letter Objection filed by | F. James | Docket No. | 18227 |
| 1122. | Letter Objection filed by | Douglass Cole | Docket No. | 18230 |
| 1123. | Letter Objection filed by | Walter W. Whittard | Docket No. | 18230 |
| 1124. | Letter Objection filed by | Rebecca E. McHale | Docket No. | 18230 |
| 1125. | Letter Objection filed by | Michael A. Malone | Docket No. | 18230 |
| 1126. | Letter Objection filed by | Joanne T. Burns | Docket No. | 18230 |
| 1127. | Letter Objection filed by | Nancy A. Christopher | Docket No. | 18230 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1128. | Letter Objection filed by | Michael J. Williamson | Docket No. | 18231 |
| 1129. | Letter Objection filed by | James A. Dean | Docket No. | 18231 |
| 1130. | Letter Objection filed by | Tim Landess | Docket No. | 18231 |
| 1131. | Letter Objection filed by | John S. Kesler | Docket No. | 18231 |
| 1132. | Letter Objection filed by | James E. Forbes | Docket No. | 18231 |
| 1133. | Letter Objection filed by | Gregory E. Witter | Docket No. | 18231 |
| 1134. | Letter Objection filed by | Douglas L. King | Docket No. | 18231 |
| 1135. | Letter Objection filed by | Creditor (illegible) | Docket No. | 18232 |
| 1136. | Letter Objection filed by | A. McCren Dastor | Docket No. | 18232 |
| 1137. | Letter Objection filed by | Mary Louise Madden | Docket No. | 18237 |
| 1138. | Letter Objection filed by | Roy Vreeland | Docket No. | 18237 |
| 1139. | Letter Objection filed by | Dennis Gruber | Docket No. | 18237 |
| 1140. | Letter Objection filed by | Robert J. Byram | Docket No. | 18237 |
| 1141. | Letter Objection filed by | Randall Dockery | Docket No. | 18237 |
| 1142. | Letter Objection filed by | Michael S. Thorson | Docket No. | 18237 |
| 1143. | Letter Objection filed by | John Phipps | Docket No. | 18237 |
| 1144. | Letter Objection filed by | Edwin Hubbard | Docket No. | 18237 |
| 1145. | Letter Objection filed by | Joe Stiles | Docket No. | 18237 |
| 1146. | Letter Objection filed by | Clifton Haydor | Docket No. | 18237 |
| 1147. | Letter Objection filed by | Robert W. Terrel | Docket No. | 18237 |
| 1148. | Letter Objection filed by | Robert Burnison | Docket No. | 18237 |
| 1149. | Letter Objection filed by | Richard Benner | Docket No. | 18246 |
| 1150. | Letter Objection filed by | Anthony A. Kolonich | Docket No. | 18246 |
| 1151. | Letter Objection filed by | Robert Kirchgraber | Docket No. | 18246 |
| 1152. | Letter Objection filed by | Joan Wyatt | Docket No. | 18246 |
| 1153. | Letter Objection filed by | Marla McCrea | Docket No. | 18246 |
| 1154. | Letter Objection filed by | Delbert Walls | Docket No. | 18246 |
| 1155. | Letter Objection filed by | Charles H. (Illlegible) | Docket No. | 18246 |
| 1156. | Letter Objection filed by | Anthony Martin | Docket No. | 18248 |
| 1157. | Letter Objection filed by | Felicia Landa | Docket No. | 18249 |
| 1158. | Letter Objection filed by | John Ischo | Docket No. | 18249 |
| 1159. | Letter Objection filed by | William Blakesley | Docket No. | 18249 |
| 1160. | Letter Objection filed by | Ron Lalonde | Docket No. | 18249 |
| 1161. | Letter Objection filed by | Alfred Castillo | Docket No. | 18249 |
| 1162. | Letter Objection filed by | James J. Castillo | Docket No. | 18249 |
| 1163. | Letter Objection filed by | James J. Kovach | Docket No. | 18249 |

A-16

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1164. | Letter Objection filed by | Everitt Morris | Docket No. | 18249 |
| 1165. | Letter Objection filed by | Stephen Clark | Docket No. | 18249 |
| 1166. | Letter Objection filed by | Donald Hedrick | Docket No. | 18249 |
| 1167. | Letter Objection filed by | Larry Spencer | Docket No. | 18249 |
| 1168. | Letter Objection filed by | Glen Elliot | Docket No. | 18250 |
| 1169. | Letter Objection filed by | Sharon Guess | Docket No. | 18255 |
| 1170. | Letter Objection filed by | Arthur John Schroeder II | Docket No. | 18255 |
| 1171. | Letter Objection filed by | Illegible | Docket No. | 18255 |
| 1172. | Letter Objection filed by | Charles Michael | Docket No. | 18255 |
| 1173. | Letter Objection filed by | Michael R. Carson | Docket No. | 18255 |
| 1174. | Letter Objection filed by | Terry C. Cressey | Docket No. | 18255 |
| 1175. | Letter Objection filed by | Janice L. Kidd | Docket No. | 18255 |
| 1176. | Letter Objection filed by | Cythnia D. Bonder | Docket No. | 18255 |
| 1177. | Letter Objection filed by | Nick Sawczuk | Docket No. | 18255 |
| 1178. | Letter Objection filed by | Sclinda Porter | Docket No. | 18255 |
| 1179. | Letter Objection filed by | John Batcha Jr. | Docket No. | 18257 |
| 1180. | Letter Objection filed by | James W. Russell | Docket No. | 18257 |
| 1181. | Letter Objection filed by | Paul C. Spagnuolo | Docket No. | 18257 |
| 1182. | Letter Objection filed by | Richard C. Boyd | Docket No. | 18257 |
| 1183. | Letter Objection filed by | Daniel B. Frank | Docket No. | 18257 |
| 1184. | Letter Objection filed by | John Hopkins | Docket No. | 18257 |
| 1185. | Letter Objection filed by | Gary Porter | Docket No. | 18257 |
| 1186. | Letter Objection filed by | Patricia Johnson | Docket No. | 18257 |
| 1187. | Letter Objection filed by | Charles E. Sims | Docket No. | 18257 |
| 1188. | Letter Objection filed by | Ellen L. Blachard | Docket No. | 18260 |
| 1189. | Letter Objection filed by | Philip Westendorf | Docket No. | 18260 |
| 1190. | Letter Objection filed by | James Sommer | Docket No. | 18260 |
| 1191. | Letter Objection filed by | John Sommer | Docket No. | 18260 |
| 1192. | Letter Objection filed by | John Rasmussen | Docket No. | 18260 |
| 1193. | Letter Objection filed by | Charles M. Stukins | Docket No. | 18260 |
| 1194. | Letter Objection filed by | George Brand | Docket No. | 18260 |
| 1195. | Letter Objection filed by | Fred R. Brown | Docket No. | 18260 |
| 1196. | Letter Objection filed by | Denice Ropter | Docket No. | 18260 |
| 1197. | Letter Objection filed by | Mary Ann Polvinen | Docket No. | 18260 |
| 1198. | Letter Objection filed by | Gregory Leonardi | Docket No. | 18262 |
| 1199. | Letter Objection filed by | Edward Farris | Docket No. | 18263 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1200. | Letter Objection filed by | Michael E. Graney | Docket No. | 18263 |
| 1201. | Letter Objection filed by | Timothy Tinch | Docket No. | 18263 |
| 1202. | Letter Objection filed by | David Scott Hodges | Docket No. | 18263 |
| 1203. | Letter Objection filed by | Daniel K. Ward | Docket No. | 18263 |
| 1204. | Letter Objection filed by | Keith L. Sheridan | Docket No. | 18263 |
| 1205. | Letter Objection filed by | Joyce C. Atkins | Docket No. | 18263 |
| 1206. | Letter Objection filed by | Sheryl Talbert | Docket No. | 18263 |
| 1207. | Letter Objection filed by | Billy R. Benedum | Docket No. | 18263 |
| 1208. | Letter Objection filed by | Roy B. Gregory | Docket No. | 18263 |
| 1209. | Letter Objection filed by | Maryann Wahl | Docket No. | 18263 |
| 1210. | Letter Objection filed by | Joe Wineland | Docket No. | 18265 |
| 1211. | Letter Objection filed by | Dennis M. Marshall | Docket No. | 18265 |
| 1212. | Letter Objection filed by | Jeffery A. Eklund | Docket No. | 18265 |
| 1213. | Letter Objection filed by | Deborah Karykose | Docket No. | 18265 |
| 1214. | Letter Objection filed by | David F. Morningstar | Docket No. | 18265 |
| 1215. | Letter Objection filed by | Dennis L Giddens | Docket No. | 18265 |
| 1216. | Letter Objection filed by | Robert L. Farrar | Docket No. | 18265 |
| 1217. | Letter Objection filed by | Claudia Bowers | Docket No. | 18265 |
| 1218. | Letter Objection filed by | Merlin D. Mellinger | Docket No. | 18265 |
| 1219. | Letter Objection filed by | James M. Meinhld | Docket No. | 18265 |
| 1220. | Letter Objection filed by | Roberta A. Hiller | Docket No. | 18267 |
| 1221. | Letter Objection filed by | C. Paul Palmer | Docket No. | 18267 |
| 1222. | Letter Objection filed by | Floyd H. Gerhart, III | Docket No. | 18267 |
| 1223. | Letter Objection filed by | Joseph Matsko | Docket No. | 18267 |
| 1224. | Letter Objection filed by | Martin Porch | Docket No. | 18267 |
| 1225. | Letter Objection filed by | John Tesch | Docket No. | 18267 |
| 1226. | Letter Objection filed by | Paul C. Hunault | Docket No. | 18268 |
| 1227. | Letter Objection filed by | Y. Outland | Docket No. | 18268 |
| 1228. | Letter Objection filed by | P.C. Hendricks | Docket No. | 18268 |
| 1229. | Letter Objection filed by | D. Smith | Docket No. | 18268 |
| 1230. | Letter Objection filed by | C.J. Dorland | Docket No. | 18268 |
| 1231. | Letter Objection filed by | Michael D. Clark | Docket No. | 18269 |
| 1232. | Letter Objection filed by | Gertraud E. Eslaire | Docket No. | 18272 |
| 1233. | Letter Objection filed by | William G. Vance | Docket No. | 18275 |
| 1234. | Letter Objection filed by | Sharon L. Lapratt | Docket No. | 18275 |
| 1235. | Letter Objection filed by | Kimberly A. Vance | Docket No. | 18275 |
| 1236. | Letter Objection filed by | Janice Stefanski | Docket No. | 18275 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1237. | Letter Objection filed by | Robert R. Smith | Docket No. | 18275 |
| 1238. | Letter Objection filed by | Dennis Black | Docket No. | 18277 |
| 1239. | Letter Objection filed by | Charles Cunningham | Docket No. | 18277 |
| 1240. | Letter Objection filed by | Arlis Dotson | Docket No. | 18278 |
| 1241. | Letter Objection filed by | Deborah Parr | Docket No. | 18278 |
| 1242. | Letter Objection filed by | Marcia Gooding | Docket No. | 18278 |
| 1243. | Letter Objection filed by | Sandra K. Phillips | Docket No. | 18278 |
| 1244. | Letter Objection filed by | Robert Musinsky | Docket No. | 18278 |
| 1245. | Letter Objection filed by | John M. Barton | Docket No. | 18278 |
| 1246. | Letter Objection filed by | David Sanchez | Docket No. | 18280 |
| 1247. | Letter Objection filed by | Joseph A. Kruska | Docket No. | 18280 |
| 1248. | Letter Objection filed by | Charles E. Sims | Docket No. | 18280 |
| 1249. | Letter Objection filed by | Neil K. Schneider | Docket No. | 18280 |
| 1250. | Letter Objection filed by | Harold W. Brewer | Docket No. | 18280 |
| 1251. | Letter Objection filed by | Clau A. Dreifin | Docket No. | 18281 |
| 1252. | Letter Objection filed by | Charles E. Sims | Docket No. | 18281 |
| 1253. | Letter Objection filed by | Thomas VanSteenkisle | Docket No. | 18281 |
| 1254. | Letter Objection filed by | Mark Altemann | Docket No. | 18281 |
| 1255. | Letter Objection filed by | Patricia Brinkman | Docket No. | 18281 |
| 1256. | Letter Objection filed by | Seing Kwan Li | Docket No. | 18281 |
| 1257. | Letter Objection filed by | Dale J. Richards | Docket No. | 18281 |
| 1258. | Letter Objection filed by | Francis D. Zurawski | Docket No. | 18281 |
| 1259. | Letter Objection filed by | John Kastum | Docket No. | 18281 |
| 1260. | Letter Objection filed by | Jean Jackson | Docket No. | 18281 |
| 1261. | Letter Objection filed by | William Lehr | Docket No. | 18281 |
| 1262. | Letter Objection filed by | Robert A. Larsen | Docket No. | 18281 |
| 1263. | Letter Objection filed by | Deborah J. Broyles | Docket No. | 18281 |
| 1264. | Letter Objection filed by | Evie Manuskis | Docket No. | 18281 |
| 1265. | Letter Objection filed by | Fiduciary Counselors, Inc. | Docket No. | 18282 |
| 1266. | Letter Objection filed by | Douglass L. Cole | Docket No. | 18284 |
| 1267. | Letter Objection filed by | David Smith | Docket No. | 18284 |
| 1268. | Letter Objection filed by | Mark E. Smith | Docket No. | 18284 |
| 1269. | Letter Objection filed by | Monica Rynearson | Docket No. | 18284 |
| 1270. | Letter Objection filed by | Larry R. Bennett | Docket No. | 18284 |
| 1271. | Letter Objection filed by | Kelley A. Hacker | Docket No | 18287 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1272. | Letter Objection filed by | Shirley Bundy | Docket No | 18287 |
| 1273. | Letter Objection filed by | Janice Dudwig | Docket No | 18287 |
| 1274. | Letter Objection filed by | Maryann Wahl | Docket No | 18287 |
| 1275. | Letter Objection filed by | Bonnie Wagner | Docket No | 18287 |
| 1276. | Letter Objection filed by | John Davis Jr. | Docket No | 18287 |
| 1277. | Letter Objection filed by | Coy J. Ramsey | Docket No | 18287 |
| 1278. | Letter Objection filed by | James L. Crouse | Docket No | 18288 |
| 1279. | Letter Objection filed by | Robert W. James | Docket No | 18288 |
| 1280. | Letter Objection filed by | Dale E. Burnett | Docket No | 18288 |
| 1281. | Letter Objection filed by | Kathleen Maddock | Docket No | 18288 |
| 1282. | Letter Objection filed by | Joseph M. Leptich | Docket No | 18288 |
| 1283. | Letter Objection filed by | Eric N. Habgerg, | Docket No | 18288 |
| 1284. | Letter Objection filed by | Au. D. | Docket No | 18288 |
| 1285. | Letter Objection filed by | Charles E. Stone III | Docket No | 18288 |
| 1286. | Letter Objection filed by | Joann Palaian | Docket No | 18288 |
| 1287. | Letter Objection filed by | Jane Hagberg | Docket No | 18288 |
| 1288. | Letter Objection filed by | Michael G. Peagler | Docket No | 18288 |
| 1289. | Letter Objection filed by | Donald A. Ozogar | Docket No | 18288 |
| 1290. | Letter Objection filed by | Susan Ciappa | Docket No | 18288 |
| 1291. | Letter Objection filed by | Vicki Preston | Docket No | 18288 |
| 1292. | Letter Objection filed by | Edward V. Clark | Docket No | 18288 |
| 1293. | Letter Objection filed by | Jeffrey Cox | Docket No | 18288 |
| 1294. | Letter Objection filed by | Gerald T. Meier | Docket No | 18288 |
| 1295. | Letter Objection filed by | Mary Nasello | Docket No | 18288 |
| 1296. | Letter Objection filed by | Larry D. Groves | Docket No | 18288 |
| 1297. | Letter Objection filed by | Gary J. Brooks | Docket No | 18288 |
| 1298. | Letter Objection filed by | Name Not Legible | Docket No | 18288 |
| 1299. | Letter Objection filed by | James E. Crowell | Docket No | 18288 |
| 1300. | Letter Objection filed by | Brenda W. Swinford | Docket No | 18288 |
| 1301. | Letter Objection filed by | Janice E. Wood | Docket No | 18288 |
| 1302. | Letter Objection filed by | Evie J. Manusakis | Docket No | 18288 |
| 1303. | Letter Objection filed by | Roger E. Hoke | Docket No | 18289 |
| 1304. | Letter Objection filed by | Diane Avram | Docket No | 18289 |
| 1305. | Letter Objection filed by | James P. Hiera | Docket No | 18289 |
| 1306. | Letter Objection filed by | M. Paul Higgins | Docket No | 18289 |
| 1307. | Letter Objection filed by | Lori Reetz | Docket No | 18289 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1308. | Letter Objection filed by | Andrew and Rina Verbosky | Docket No | 18289 |
| 1309. | Letter Objection filed by | H. Robert Todak | Docket No | 18289 |
| 1310. | Letter Objection filed by | John Closser | Docket No | 18289+ |
| 1311. | Letter Objection filed by | John S. Skok | Docket No | 18289 |
| 1312. | Letter Objection filed by | Mrs. Dennis Fooks | Docket No | 18289 |
| 1313. | Letter Objection filed by | David J. Crandall | Docket No | 18289 |
| 1314. | Letter Objection filed by | Arthur R. Jackson's | Docket No | 18295 |
| 1315. | Letter Objection filed by | David Green | Docket No | 18295 |
| 1316. | Letter Objection filed by | Kenneth Whelpton | Docket No | 18295 |
| 1317. | Letter Objection filed by | Roy Prescott's | Docket No | 18295 |
| 1318. | Letter Objection filed by | Susan D. Maneff | Docket No | 18295 |
| 1319. | Letter Objection filed by | Robert Padgett | Docket No | 18298 |
| 1320. | Letter Objection filed by | Jay R. Myers | Docket No | 18298 |
| 1321. | Letter Objection filed by | Lyle A. Rosenberry | Docket No | 18298 |
| 1322. | Letter Objection filed by | Brian D. Luczywo | Docket No | 18298 |
| 1323. | Letter Objection filed by | Jimmy Nightenhelser | Docket No | 18298 |
| 1324. | Letter Objection filed by | Stephen W. Anderson | Docket No | 18298 |
| 1325. | Letter Objection filed by | Catherine Byers | Docket No | 18298 |
| 1326. | Letter Objection filed by | Charles Byers | Docket No | 18298 |
| 1327. | Letter Objection filed by | Maria C. Del Rio | Docket No | 18298 |
| 1328. | Letter Objection filed by | Ignacio Barrera | Docket No | 18298 |
| 1329. | Letter Objection filed by | Michael R. Phipps | Docket No | 18298 |
| 1330. | Letter Objection filed by | Mary Goldsberry | Docket No | 18298 |
| 1331. | Letter Objection filed by | David M. Opera | Docket No | 18298 |
| 1332. | Letter Objection filed by | Willaim W. Whitney | Docket No | 18298 |
| 1333. | Letter Objection filed by | Frank Pandor | Docket No | 18298 |
| 1334. | Letter Objection filed by | Paul E. Seitz | Docket No | 18298 |
| 1335. | Letter Objection filed by | Gary Bertram | Docket No | 18298 |
| 1336. | Letter Objection filed by | Bernard M. Carreno | Docket No | 18298 |
| 1337. | Letter Objection filed by | Charles E. Sims | Docket No | 18298 |
| 1338. | Letter Objection filed by | Barbara LaMonte | Docket No | 18298 |
| 1339. | Letter Objection filed by | Name Not Legible | Docket No | 18298 |
| 1340. | Letter Objection filed by | Roger Grady | Docket No | 18298 |
| 1341. | Letter Objection filed by | Gamdur Mann | Docket No | 18298 |
| 1342. | Letter Objection filed by | Marion Woodbury | Docket No | 18298 |
| 1343. | Letter Objection filed by | Robert R. Voltenburg | Docket No | 18298 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1344. | Letter Objection filed by | Mark Trowbridge | Docket No | 18298 |
| 1345. | Letter Objection filed by | Philip Nichols | Docket No | 18298 |
| 1346. | Letter Objection filed by | R. A. Simonski | Docket No | 18298 |
| 1347. | Letter Objection filed by | Ronald Kowalke | Docket No | 18298 |
| 1348. | Letter Objection filed by | Jean & Doug Hathaway | Docket No | 18298 |
| 1349. | Letter Objection filed by | Richard Dahl | Docket No | 18298 |
| 1350. | Letter Objection filed by | Benjamin J. Bishop | Docket No | 18298 |
| 1351. | Letter Objection filed by | Charles Kingsley Murphy | Docket No | 18298 |
| 1352. | Letter Objection filed by | Barbara Burns | Docket No | 18298 |
| 1353. | Letter Objection filed by | David M. Chatt | Docket No | 18298 |
| 1354. | Letter Objection filed by | Grover W. Preston | Docket No | 18298 |
| 1355. | Letter Objection filed by | Gregory Rasmussen | Docket No | 18298 |
| 1356. | Letter Objection filed by | Richard Albosta | Docket No | 18298 |
| 1357. | Letter Objection filed by | Manuel Gonzalez | Docket No | 18298 |
| 1358. | Letter Objection filed by | Thomas LaManna | Docket No | 18298 |
| 1359. | Letter Objection filed by | Michael R. Schneider | Docket No | 18298 |
| 1360. | Letter Objection filed by | Gerard F Mullis | Docket No | 18301 |
| 1361. | Letter Objection filed by | Doyle C. Wolfson | Docket No | 18301 |
| 1362. | Letter Objection filed by | John Batch Jr. | Docket No | 18301 |
| 1363. | Letter Objection filed by | Bill Scheibelhut | Docket No | 18301 |
| 1364. | Letter Objection filed by | James M. Meads | Docket No | 18301 |
| 1365. | Letter Objection filed by | David Muffley | Docket No | 18301 |
| 1366. | Letter Objection filed by | Eric Muffley | Docket No | 18301 |
| 1367. | Letter Objection filed by | Susan Muffley | Docket No | 18301 |
| 1368. | Letter Objection filed by | David Muffley | Docket No | 18301 |
| 1369. | Letter Objection filed by | Eric Muffley | Docket No | 18301 |
| 1370. | Letter Objection filed by | Susan Muffley | Docket No | 18301 |
| 1371. | Letter Objection filed by | Thomas Brown | Docket No. | 18307 |
| 1372. | Letter Objection filed by | Charlene K. Neale | Docket No. | 18307 |
| 1373. | Letter Objection filed by | Douglas Griffin | Docket No. | 18307 |
| 1374. | Letter Objection filed by | Richard T. Sorg | Docket No. | 18307 |
| 1375. | Letter Objection filed by | Lindsay McGlashen | Docket No. | 18307 |
| 1376. | Letter Objection filed by | Beth Kaupa | Docket No. | 18307 |
| 1377. | Letter Objection filed by | John Kaupa | Docket No. | 18307 |
| 1378. | Letter Objection filed by | Shirley A. Lisk | Docket No. | 18307 |
| 1379. | Letter Objection filed by | Ronald L. Collins | Docket No. | 18307 |

A-19

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1380. | Letter Objection filed by | Linda K. Bryan | Docket No. | 18307 |
| 1381. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 18307 |
| 1382. | Letter Objection filed by | David C Valencia | Docket No. | 18307 |
| 1383. | Letter Objection filed by | Gloria J Valenica | Docket No. | 18307 |
| 1384. | Letter Objection filed by | Annette Bell | Docket No. | 18307 |
| 1385. | Letter Objection filed by | Lillie Morgan | Docket No. | 18307 |
| 1386. | Letter Objection filed by | Annette Bell | Docket No. | 18307 |
| 1387. | Letter Objection filed by | Joan M. McMath | Docket No. | 18307 |
| 1388. | Letter Objection filed by | CharlesH. Lucas | Docket No. | 18307 |
| 1389. | Letter Objection filed by | Robert Miller | Docket No. | 18307 |
| 1390. | Letter Objection filed by | James M. Scott | Docket No. | 18307 |
| 1391. | Letter Objection filed by | Linda M. Caruson | Docket No. | 18307 |
| 1392. | Letter Objection filed by | William E. Cross | Docket No. | 18308 |
| 1393. | Letter Objection filed by | Douglas B. Franklin | Docket No. | 18307 |
| 1394. | Letter Objection filed by | Billy Moorehead | Docket No. | 18308 |
| 1395. | Letter Objection filed by | Joe Laderach | Docket No. | 18308 |
| 1396. | Letter Objection filed by | Oscar Crumby | Docket No. | 18308 |
| 1397. | Letter Objection filed by | Michael B. Cooley | Docket No. | 18308 |
| 1398. | Letter Objection filed by | Lina Simmer | Docket No. | 18308 |
| 1399. | Letter Objection filed by | Randy L. Eddy | Docket No. | 18308 |
| 1400. | Letter Objection filed by | Kenneth G. Mikicic | Docket No. | 18308 |
| 1401. | Letter Objection filed by | Marilyn Campbell | Docket No. | 18308 |
| 1402. | Letter Objection filed by | James M. Miller | Docket No. | 18308 |
| 1403. | Letter Objection filed by | Jerry F. Jurasek | Docket No. | 18308 |
| 1404. | Letter Objection filed by | Antonio R. Moreno | Docket No. | 18308 |
| 1405. | Letter Objection filed by | James E. Eaton | Docket No. | 18308 |
| 1406. | Letter Objection filed by | Kenneth E. Scheive | Docket No. | 18308 |
| 1407. | Letter Objection filed by | Richard Graves | Docket No. | 18308 |
| 1408. | Letter Objection filed by | Kathleen C. Hossenllopp | Docket No. | 18308 |
| 1409. | Letter Objection filed by | Bob Schieres | Docket No. | 18308 |
| 1410. | Letter Objection filed by | Preston N. Stearns | Docket No. | 18308 |
| 1411. | Letter Objection filed by | Nancy K. Porter | Docket No. | 18308 |
| 1412. | Letter Objection filed by | Robert G. Porter | Docket No. | 18308 |
| 1413. | Letter Objection filed by | James J. Whiteside | Docket No. | 18308 |
| 1414. | Letter Objection filed by | Sara J. Bragg | Docket No. | 18308 |
| 1415. | Letter Objection filed by | Gar G. Amos | Docket No. | 18308 |
| 1416. | Letter Objection filed by | Wendell McKinais | Docket No. | 18308 |
| 1417. | Letter Objection filed by | Rod Reeves | Docket No. | 18308 |
| 1418. | Letter Objection filed by | Sharon M. Krueger | Docket No. | 18308 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1419. | Letter Objection filed by | Perry Washington | Docket No. | 18308 |
| 1420. | Letter Objection filed by | Jose M. Cruz | Docket No. | 18308 |
| 1421. | Letter Objection filed by | John Mickelson | Docket No. | 18308 |
| 1422. | Letter Objection filed by | Carl Simms | Docket No. | 18308 |
| 1423. | Letter Objection filed by | Thomas J. Lewis | Docket No. | 18309 |
| 1424. | Letter Objection filed by | Frank Parks Jr | Docket No. | 18309 |
| 1425. | Letter Objection filed by | Victoria Gaguglinski | Docket No. | 18309 |
| 1426. | Letter Objection filed by | Kristie Mullett | Docket No. | 18309 |
| 1427. | Letter Objection filed by | Marlane F. Bengry | Docket No. | 18309 |
| 1428. | Letter Objection filed by | David J. Edel | Docket No. | 18309 |
| 1429. | Letter Objection filed by | Charles E. Slade | Docket No. | 18309 |
| 1430. | Letter Objection filed by | Tim Wojdacz, PE | Docket No. | 18309 |
| 1431. | Letter Objection filed by | Kathy J. Bourassa | Docket No. | 18309 |
| 1432. | Letter Objection filed by | Douglas Kaupa | Docket No. | 18309 |
| 1433. | Letter Objection filed by | Tom Cukrowicz | Docket No. | 18309 |
| 1434. | Letter Objection filed by | Alvin Fiedler, Jr. | Docket No. | 18309 |
| 1435. | Letter Objection filed by | David Borgerding | Docket No. | 18309 |
| 1436. | Letter Objection filed by | Lisa Nelson | Docket No. | 18309 |
| 1437. | Letter Objection filed by | Tom Cukrowicz | Docket No. | 18309 |
| 1438. | Letter Objection filed by | Jeffrey J. Stege | Docket No. | 18309 |
| 1439. | Letter Objection filed by | Gwendolyn Gayden | Docket No. | 18309 |
| 1440. | Letter Objection filed by | John W. Miller | Docket No. | 18309 |
| 1441. | Letter Objection filed by | Fred Imhof | Docket No. | 18309 |
| 1442. | Letter Objection filed by | Michael Branam | Docket No. | 18309 |
| 1443. | Letter Objection filed by | Richard Sweet | Docket No. | 18309 |
| 1444. | Letter Objection filed by | Austin D. Scudieri | Docket No. | 18309 |
| 1445. | Letter Objection filed by | Randolph Gorzka | Docket No. | 18309 |
| 1446. | Letter Objection filed by | Susan Muffley | Docket No. | 18309 |
| 1447. | Letter Objection filed by | Jeffrey C. Spencer | Docket No. | 18309 |
| 1448. | Letter Objection filed by | Marc A. Eglin | Docket No. | 18309 |
| 1449. | Letter Objection filed by | Kevin and Joy Holmes | Docket No. | 18318 |
| 1450. | Letter Objection filed by | Virginia Wieland | Docket No. | 18322 |
| 1451. | Letter Objection filed by | Gerald D. Allen | Docket No. | 18322 |
| 1452. | Letter Objection filed by | Gilbert J. Donnelly | Docket No. | 18322 |
| 1453. | Letter Objection filed by | Larisa Shapiro | Docket No. | 18322 |
| 1454. | Letter Objection filed by | Peter D. Schlachter | Docket No. | 18322 |
| 1455. | Letter Objection filed by | Karen Goodwin | Docket No. | 18322 |
| 1456. | Letter Objection filed by | Garry Hart | Docket No. | 18322 |

A-20

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1457. | Letter Objection filed by | David A. Yanz | Docket No. | 18322 |
| 1458. | Letter Objection filed by | David P. Lunte | Docket No. | 18322 |
| 1459. | Letter Objection filed by | Jerry P. Schaertel | Docket No. | 18322 |
| 1460. | Letter Objection filed by | Charles E. Sims | Docket No. | 18322 |
| 1461. | Letter Objection filed by | Kenneth A. Brewer | Docket No. | 18322 |
| 1462. | Letter Objection filed by | Daniel Anderson | Docket No. | 18322 |
| 1463. | Letter Objection filed by | William H. Ramseyer | Docket No. | 18322 |
| 1464. | Letter Objection filed by | Bruce Durski | Docket No. | 18322 |
| 1465. | Letter Objection filed by | Beatrice Vinson-Foster | Docket No. | 18322 |
| 1466. | Letter Objection filed by | Dennis L. Giddens | Docket No. | 18322 |
| 1467. | Letter Objection filed by | Sheila A. Gorecki | Docket No. | 18322 |
| 1468. | Letter Objection filed by | Charles E. Sims | Docket No. | 18322 |
| 1469. | Letter Objection filed by | Kenneth G. Given II | Docket No. | 18324 |
| 1470. | Letter Objection filed by | Michael A. Kaza | Docket No. | 18324 |
| 1471. | Letter Objection filed by | Mary W. Sutherland | Docket No. | 18324 |
| 1472. | Letter Objection filed by | Conrad S. Sutherland | Docket No. | 18324 |
| 1473. | Letter Objection filed by | Donna M. Kincad | Docket No. | 18324 |
| 1474. | Letter Objection filed by | David K. Cox | Docket No. | 18344 |
| 1475. | Letter Objection filed by | D. William Rowe | Docket No. | 18355 |
| 1476. | Letter Objection filed by | Alice Gollner | Docket No. | 18356 |
| 1477. | Letter Objection filed by | Joseph L. Domagala | Docket No. | 18357 |
| 1478. | Letter Objection filed by | Steve A. McMahan | Docket No. | 18359 |
| 1479. | Letter Objection filed by | Ajay Desai | Docket No | 18360 |
| 1480. | Letter Objection filed by | Creditor Illegible | Docket No. | 18362 |
| 1481. | Letter Objection filed by | Creditor Illegible | Docket No. | 18363 |
| 1482. | Letter Objection filed by | Paul J. Dobosz | Docket No. | 18458 |
| 1483. | Letter Objection filed by | Austin D. Scudieri | Docket No. | Undocketed |
| 1484. | Letter Objection filed by | Constance B. McCowan | Docket No. | 18425 (Untimely) |
| 1485. | Letter Objection filed by | Kevin Marano | Docket No. | 18426 (Untimely) |
| 1486. | Letter Objection filed by | Howard E. Fultz | Docket No. | 18427 (Untimely) |
| 1487. | Letter Objection filed by | Joyce Higginbottom | Docket No. | 18428 (Untimely) |
| 1488. | Letter Objection filed by | Gayle Pilat | Docket No. | 18431 (Untimely) |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1489. | Letter Objection filed by | Kevin M.  Snyder | Docket No. | 18432 (Untimely) |
| 1490. | Letter Objection filed by | Dennis R. Molengraf | Docket No. | 18434 (Untimely) |
| 1491. | Letter Objection filed by | Steve Lundy | Docket No. | 18435 (Untimely) |
| 1492. | Letter Objection filed by | Wayne Hilger | Docket No. | 18437 (Untimely) |
| 1493. | Letter Objection filed by | Chris Connolly | Docket No. | 18438 (Untimely) |
| 1494. | Letter Objection filed by | Debby Connolly | Docket No. | 18439 (Untimely) |
| 1495. | Letter Objection filed by | Jacqueline McDaniel | Docket No. | 18440 (Untimely) |
| 1496. | Letter Objection filed by | Gerald J. Rowe | Docket No. | 18441 (Untimely) |
| 1497. | Letter Objection filed by | Richard J. Raterman | Docket No. | 18442 (Untimely) |
| 1498. | Letter Objection filed by | Nancy Freeman | Docket No. | 18444 (Untimely) |
| 1499. | Letter Objection filed by | Joseph D. DeVittto | Docket No. | 18445 (Untimely) |
| 1500. | Letter Objection filed by | William Keith Cummins | Docket No. | 18446 (Untimely) |
| 1501. | Letter Objection filed by | David H. Vernon | Docket No. | 18447 (Untimely) |
| 1502. | Letter Objection filed by | Lonnie Frost | Docket No. | 18448 (Untimely) |
| 1503. | Letter Objection filed by | Nancy Kozak | Docket No. | 18449 (Untimely) |
| 1504. | Letter Objection filed by | Lynette Romito | Docket No. | 18450 (Untimely) |
| 1505. | Letter Objection filed by | Jim and Debbie Williamson | Docket No. | 18451 (Untimely) |
| 1506. | Letter Objection filed by | Charles A. Patterson | Docket No. | 18452 (Untimely) |
| 1507. | Letter Objection filed by | Charles A. Patterson | Docket No. | 18453 (Untimely) |
| 1508. | Letter Objection filed by | Raymond D. Collins | Docket No. | 18454 (Untimely) |
| 1509. | Letter Objection filed by | Joyce A. Kellner | Docket No. | 18455 (Untimely) |
| 1510. | Letter Objection filed by | Creditor (illegible) | Docket No. | 18459 |

A-21

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1511. | Letter Objection filed by | Ted Flowerday | Docket No. | 18500 |
| 1512. | Letter Objection filed by | Charles E. Childs | Docket No. | 18502 |
| 1513. | Letter Objection filed by | Guillermo Demchuk | Docket No. | 18506 |
| 1514. | Letter Objection filed by | Joseph Santini Jr. | Docket No. | 18515 |
| 1515. | Letter Objection filed by | Michael Murphy | Docket No. | 18516 (Untimely) |
| 1516. | Letter Objection filed by | Larry Kleni | Docket No. | 18519 (Untimely) |
| 1517. | Letter Objection filed by | Robert Dawson | Docket No. | 18521 (Untimely) |
| 1518. | Letter Objection filed by | Thomas H. DeHuff | Docket No. | 18526 (Untimely) |
| 1519. | Letter Objection filed by | Douglas W. Henne | Docket No. | 18531 (Untimely) |
| 1520. | Letter Objection filed by | Sue B. Pollock | Docket No. | 18534 (Untimely) |
| 1521. | Letter Objection filed by | Brad and carol Baidinger | Docket No. | 18536 (Untimely) |
| 1522. | Letter Objection filed by | Georgia L. Foster | Docket No. | 18537 |
| 1523. | Letter Objection filed by | Angela Scott Williams | Docket No. | 18538 |
| 1524. | Letter Objection filed by | Eddie P. Johnson | Docket No. | 18539 |
| 1525. | Letter Objection filed by | Ruth E. Douglas | Docket No. | 18543 (Untimely) |
| 1526. | Letter Objection filed by | Tim Daves | Docket No. | 18544 (Untimely) |
| 1527. | Letter Objection filed by | Leonad Walston. | Docket No. | 18583 (Untimely) |
| 1528. | Letter Objection filed by | Thomas R. Adam | Docket No. | 18584 (Untimely) |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1529. | Letter Objection filed by | Julie A. Naylor | Docket No. | 18585 (Untimely) |
| 1530. | Letter Objection filed by | Douglas J. Foster | Docket No. | 18589 |
| 1531. | Letter Objection filed by | Ronald L. Collins | Docket No. | 18590 |
| 1532. | Letter Objection filed by | Henry Caswell | Docket No. | 18591 |
| 1533. | Letter Objection filed by | George Rodney Kohut | Docket No. | 18593 |
| 1534. | Letter Objection filed by | Kenneth B. Hollis | Docket No. | 18602 |
| 1535. | Letter Objection filed by | Senator Sherrod Brown | Docket No. | 18613 |
| 1536. | Letter Objection filed by | Rep. Tim Ryan, | Docket No. | 18613 |
| 1537. | Letter Objection filed by | Rep John Boccieri, | Docket No. | 18613 |
| 1538. | Letter Objection filed by | Rep Marcia Fudge | Docket No. | 18613 |
| 1539. | Letter Objection filed by | Rep. Mary Jo Kilroy | Docket No. | 18613 |
| 1540. | Letter Objection filed by | Rep. Betty Sutton | Docket No. | 18613 |
| 1541. | Letter Objection filed by | Rep. Steven Dreihaus | Docket No. | 18613 |
| 1542. | Letter Objection filed by | Rep Marcy Kaptur | Docket No. | 18613 |
| 1543. | Letter Objection filed by | Rep Dennis Kucinich | Docket No. | 18613 |
| 1544. | Letter Objection filed by | Don R. Kimberlin | Docket No. | 18620 (Untimely) |
| 1545. | Letter Objection filed by | Cynthia Pearson | Docket No. | 18621 (Untimely) |
| 1546. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 18643 (Untimely) |
| 1547. | Letter Objection filed by | James E. Whiteside | Docket No. | 18646 (Untimely) |
| 1548. | Letter Objection filed by | Karen Goodwin | Docket No. | 18647 |
| 1549. | Letter Objection filed by | Debbie Thompson | Docket No. | 18648 (Untimely) |

A-22

**Schedule 2 - Severance**

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 1. | Letter Objection filed by | Robert Merkich | Docket No. | 16975 |
| 2. | Letter Objection filed by | Lori E. Reetz | Docket No. | 17129 |
| 3. | Letter Objection filed by | Adrian Grammar | Docket No. | 17130 |
| 4. | Letter Objection filed by | Catherine Y. Miller | Docket No. | 17132 |
| 5. | Letter Objection filed by | William Eickholt | Docket No. | 17133 |
| 6. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 17135 |
| 7. | Letter Objection filed by | Robert G. Merkich | Docket No. | 17137 |
| 8. | Letter Objection filed by | Michael H. Froning | Docket No. | 17139 |
| 9. | Letter Objection filed by | William D. Bartz | Docket No. | 17157 |
| 10. | Letter Objection filed by | Kurt Traeder | Docket No. | 17165 |
| 11. | Letter Objection filed by | Daniel P. McCarthy | Docket No. | 17176 |
| 12. | Letter Objection filed by | Tom Lubert | Docket No. | 17179 |
| 13. | Letter Objection filed by | Robert Dettinger | Docket No. | 17180 |
| 14. | Letter Objection filed by | J. Allen Babb | Docket No. | 17181 |
| 15. | Letter Objection filed by | Floyd B. Hopkins | Docket No. | 17184 |
| 16. | Letter Objection filed by | Raymond A. Zagger | Docket No. | 17185 |
| 17. | Letter Objection filed by | Jeffery A. Indrutz | Docket No. | 17186 |
| 18. | Letter Objection filed by | Brian M. Miller | Docket No. | 17187 |
| 19. | Letter Objection filed by | James E. Forbes | Docket No. | 17188 |
| 20. | Letter Objection filed by | Bregitte Braddock | Docket No. | 17189 |
| 21. | Letter Objection filed by | Linda M. Kolb | Docket No. | 17190 |
| 22. | Letter Objection filed by | Randy S. Otto | Docket No. | 17191 |
| 23. | Letter Objection filed by | Diane M. Davis | Docket No. | 17192 |
| 24. | Letter Objection filed by | James A. Klenk | Docket No. | 17193 |
| 25. | Letter Objection filed by | Robert C. Walker | Docket No. | 17194 |
| 26. | Letter Objection filed by | George E. Brand | Docket No. | 17195 |
| 27. | Letter Objection filed by | David Scott Hodges | Docket No. | 17196 |
| 28. | Letter Objection filed by | Mark D. Gudorf | Docket No. | 17197 |
| 29. | Letter Objection filed by | Thomas E. Beyer | Docket No. | 17198 |
| 30. | Letter Objection filed by | Brian M. Miller | Docket No. | 17199 |
| 31. | Letter Objection filed by | Dennis A. Puntel | Docket No. | 17200 |
| 32. | Letter Objection filed by | John Henne | Docket No. | 17201 |
| 33. | Letter Objection filed by | Robert E. Wilson | Docket No. | 17202 |
| 34. | Letter Objection filed by | Thomas C. Woods | Docket No. | 17203 |
| 35. | Letter Objection filed by | Mark Baranski | Docket No. | 17204 |
| 36. | Letter Objection filed by | Martin Berteleff | Docket No. | 17206 |
| 37. | Letter Objection filed by | Jeffery A. Indrutz | Docket No. | 17207 |
| 38. | Letter Objection filed by | Cathleen Carroll | Docket No. | 17208 |
| 39. | Letter Objection filed by | Kevin McDaniel | Docket No. | 17209 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 40. | Letter Objection filed by | James Vance | Docket No. | 17211 |
| 41. | Letter Objection filed by | Philip Westendorf | Docket No. | 17212 |
| 42. | Letter Objection filed by | Jeffery A. Gardiner | Docket No. | 17213 |
| 43. | Letter Objection filed by | Michael Rasper | Docket No. | 17214 |
| 44. | Letter Objection filed by | Bruce D. Newton | Docket No. | 17215 |
| 45. | Letter Objection filed by | James A. Bruner | Docket No. | 17216 |
| 46. | Letter Objection filed by | Paul Paraskevopoulos | Docket No. | 17217 |
| 47. | Letter Objection filed by | Kenneth G. Given II | Docket No. | 17218 |
| 48. | Letter Objection filed by | Edward M. Bungo | Docket No. | 17219 |
| 49. | Letter Objection filed by | Kathy Murphy | Docket No. | 17220 |
| 50. | Letter Objection filed by | Michael D. Clark | Docket No. | 17221 |
| 51. | Letter Objection filed by | Nancy Freeman | Docket No. | 17222 |
| 52. | Letter Objection filed by | Kenneth J. VanSolkema | Docket No. | 17223 |
| 53. | Letter Objection filed by | Michael Hurley | Docket No. | 17224 |
| 54. | Letter Objection filed by | Michael R. Schneider | Docket No. | 17225 |
| 55. | Letter Objection filed by | William Eickholt | Docket No. | 17226 |
| 56. | Letter Objection filed by | Catherine Y. Miller | Docket No. | 17227 |
| 57. | Letter Objection filed by | Robert J. Wavra | Docket No. | 17228 |
| 58. | Letter Objection filed by | James L. Odom | Docket No. | 17229 |
| 59. | Letter Objection filed by | Suzanne C. Nadasky | Docket No. | 17230 |
| 60. | Letter Objection filed by | Franklin West | Docket No. | 17231 |
| 61. | Letter Objection filed by | Andrew F. Rodondi | Docket No. | 17232 |
| 62. | Letter Objection filed by | Grace U. Given | Docket No. | 17233 |
| 63. | Letter Objection filed by | Charles W. Byers, Jr. | Docket No. | 17234 |
| 64. | Letter Objection filed by | Christal Scriver-Wilk | Docket No. | 17235 |
| 65. | Letter Objection filed by | W. Raymond McInerney | Docket No. | 17236 |
| 66. | Letter Objection filed by | Christopher J. Yates | Docket No. | 17237 |
| 67. | Letter Objection filed by | Scott M. Leach | Docket No. | 17238 |
| 68. | Letter Objection filed by | Norma Shaarda | Docket No. | 17239 |
| 69. | Letter Objection filed by | Anna M. Myers | Docket No. | 17241 |
| 70. | Letter Objection filed by | Diane Repasky | Docket No. | 17242 |
| 71. | Letter Objection filed by | Mary J Kettering | Docket No. | 17244 |
| 72. | Letter Objection filed by | Earl Thomas Dickey | Docket No. | 17245 |
| 73. | Letter Objection filed by | Yvette Shipman | Docket No. | 17246 |
| 74. | Letter Objection filed by | Marsha L. Vivo | Docket No. | 17247 |
| 75. | Letter Objection filed by | Nickolas K. Tzimas | Docket No. | 17249 |
| 76. | Letter Objection filed by | Dan L. Wood | Docket No. | 17250 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 77. | Letter Objection filed by | Freddie F. Smith | Docket No. | 17251 |
| 78. | Letter Objection filed by | Mark E. Thornburg | Docket No. | 17252 |
| 79. | Letter Objection filed by | John C. Crawford | Docket No. | 17253 |
| 80. | Letter Objection filed by | John Biafora | Docket No. | 17254 |
| 81. | Letter Objection filed by | Laura L. Seyfang | Docket No. | 17255 |
| 82. | Letter Objection filed by | David M. Stewart | Docket No. | 17257 |
| 83. | Letter Objection filed by | David J. Bisignani | Docket No. | 17258 |
| 84. | Letter Objection filed by | Nickolas K. Tzimas | Docket No. | 17259 |
| 85. | Letter Objection filed by | Don Woodard | Docket No. | 17261 |
| 86. | Letter Objection filed by | Fred P. Watson | Docket No. | 17262 |
| 87. | Letter Objection filed by | Ronald Wilcox | Docket No. | 17290 |
| 88. | Letter Objection filed by | Gerald L Krugielki | Docket No. | 17292 |
| 89. | Letter Objection filed by | James J. Kolenich | Docket No. | 17293 |
| 90. | Letter Objection filed by | Michael B. Heath | Docket No. | 17295 |
| 91. | Letter Objection filed by | Joseph J. Fair | Docket No. | 17296 |
| 92. | Letter Objection filed by | Gerald M. Kenney | Docket No. | 17298 |
| 93. | Letter Objection filed by | William L. Willard | Docket No. | 17299 |
| 94. | Letter Objection filed by | Gilbert J. Blok | Docket No. | 17300 |
| 95. | Letter Objection filed by | Robert Saviers | Docket No. | 17302 |
| 96. | Letter Objection filed by | Neal Rath | Docket No. | 17304 |
| 97. | Letter Objection filed by | Ed Ekert | Docket No. | 17307 |
| 98. | Letter Objection filed by | Michael S. Muston | Docket No. | 17308 |
| 99. | Letter Objection filed by | Roger Stubblefield | Docket No. | 17309 |
| 100. | Letter Objection filed by | Donald A. DeRop | Docket No. | 17310 |
| 101. | Letter Objection filed by | Harold A. Libka | Docket No. | 17311 |
| 102. | Letter Objection filed by | Ruth Ann Little | Docket No. | 17312 |
| 103. | Letter Objection filed by | James A. Bruner | Docket No. | 17313 |
| 104. | Letter Objection filed by | Anthony J. Sciarrotta | Docket No. | 17316 |
| 105. | Letter Objection filed by | Michael A. Tobe | Docket No. | 17319 |
| 106. | Letter Objection filed by | Michael R. Abbhul | Docket No. | 17320 |
| 107. | Letter Objection filed by | Dennis W. Keith | Docket No. | 17321 |
| 108. | Letter Objection filed by | Roger Stubblefield | Docket No. | 17322 |
| 109. | Letter Objection filed by | Bill Pacek | Docket No. | 17324 |
| 110. | Letter Objection filed by | Roy W. Smith | Docket No. | 17325 |
| 111. | Letter Objection filed by | Donna Kennard | Docket No. | 17326 |
| 112. | Letter Objection filed by | Guy M. Mossoiam | Docket No. | 17341 |
| 113. | Letter Objection filed by | Amy Bowers | Docket No. | 17342 |
| 114. | Letter Objection filed by | Derk Young | Docket No. | 17343 |
| 115. | Letter Objection filed by | Lawrence G. Pelanda | Docket No. | 17344 |
| 116. | Letter Objection filed by | Ronald L: Collins | Docket No. | 17345 |
| 117. | Letter Objection filed by | Sharon O'Brien | Docket No. | 17349 |
| 118. | Letter Objection filed by | Thomas L. Bergman | Docket No. | 17366 |
| 119. | Letter Objection filed by | John R. Brantingham | Docket No. | 17370 |
| 120. | Letter Objection filed by | Ralph E. Young | Docket No. | 17377 |
| 121. | Letter Objection filed by | Nancy M. Durant | Docket No. | 17378 |
| 122. | Letter Objection filed by | Eric Redmond | Docket No. | 17379 |
| 123. | Letter Objection filed by | Barbara Peterson | Docket No. | 17380 |
| 124. | Letter Objection filed by | Marc A. Elgin | Docket No. | 17381 |
| 125. | Letter Objection filed by | Richard F. Beckmeyer | Docket No. | 17382 |
| 126. | Letter Objection filed by | Paul E. Talley | Docket No. | 17383 |
| 127. | Letter Objection filed by | Peter D. Schlachter | Docket No. | 17384 |
| 128. | Letter Objection filed by | Micael G. Krumheuer | Docket No. | 17385 |
| 129. | Letter Objection filed by | Linda T. Jones | Docket No. | 17386 |
| 130. | Letter Objection filed by | Joseph Santini Jr. | Docket No. | 17387 |
| 131. | Letter Objection filed by | Bill Flynn | Docket No. | 17401 |
| 132. | Letter Objection filed by | Paul Paraskevopoulos | Docket No. | 17403 |
| 133. | Letter Objection filed by | Lynda L. Chapman | Docket No. | 17417 |
| 134. | Letter Objection filed by | Nancy Dabney | Docket No. | 17418 |
| 135. | Letter Objection filed by | John S. Walker | Docket No. | 17419 |
| 136. | Letter Objection filed by | Roy W. Smith | Docket No. | 17420 |
| 137. | Letter Objection filed by | Dorothy A. Schaack | Docket No. | 17422 |
| 138. | Letter Objection filed by | John C. Waterman | Docket No. | 17423 |
| 139. | Letter Objection filed by | Mark T. Treloar | Docket No. | 17424 |
| 140. | Letter Objection filed by | Kathy Bungo | Docket No. | 17425 |
| 141. | Letter Objection filed by | William Pacek | Docket No. | 17426 |
| 142. | Letter Objection filed by | Lana Boor | Docket No. | 17427 |
| 143. | Letter Objection filed by | Karen A. Goodwin | Docket No. | 17429 |
| 144. | Letter Objection filed by | Lou Gifford | Docket No. | 17431 |
| 145. | Letter Objection filed by | Rebecca T. Kapp | Docket No. | 17432 |
| 146. | Letter Objection filed by | Sam C. Blackenship | Docket No. | 17433 |
| 147. | Letter Objection filed by | John F. Seegmiller | Docket No. | 17434 |
| 148. | Letter Objection filed by | William J. Byers | Docket No. | 17435 |
| 149. | Letter Objection filed by | Thomas Burleson | Docket No. | 17436 |
| 150. | Letter Objection filed by | Kenneth D. Burkett | Docket No. | 17437 |
| 151. | Letter Objection filed by | John R. Davidson | Docket No. | 17438 |
| 152. | Letter Objection filed by | Marie Noack | Docket No. | 17439 |
| 153. | Letter Objection filed by | Julie McNeese | Docket No. | 17440 |
| 154. | Letter Objection filed by | Markus Hamilton | Docket No. | 17441 |
| 155. | Letter Objection filed by | Philip G. DePaulis | Docket No. | 17442 |
| 156. | Letter Objection filed by | Karen McKenzie | Docket No. | 17443 |
| 157. | Letter Objection filed by | David M. Oprea | Docket No. | 17444 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 158. | Letter Objection filed by | Kim M. Ryan | Docket No. | 17445 |
| 159. | Letter Objection filed by | George J. Ryan | Docket No. | 17447 |
| 160. | Letter Objection filed by | Floyd B. Hopkins | Docket No. | 17449 |
| 161. | Letter Objection filed by | Alicia C. Donahue | Docket No. | 17450 |
| 162. | Letter Objection filed by | Joseph Santini Jr. | Docket No. | 17451 |
| 163. | Letter Objection filed by | Kevin W. Castro | Docket No. | 17452 |
| 164. | Letter Objection filed by | John R. Davidson | Docket No. | 17454 |
| 165. | Letter Objection filed by | Bregitte Braddock | Docket No. | 17456 |
| 166. | Letter Objection filed by | Nathaniel Winton | Docket No. | 17458 |
| 167. | Letter Objection filed by | Bradford S. Wagner | Docket No. | 17460 |
| 168. | Letter Objection filed by | Walter Kunka | Docket No. | 17461 |
| 169. | Letter Objection filed by | Richard J. Polenick | Docket No. | 17463 |
| 170. | Letter Objection filed by | Thomas C. Clair | Docket No. | 17464 |
| 171. | Letter Objection filed by | Don Montgomery | Docket No. | 17466 |
| 172. | Letter Objection filed by | Michael Rasper | Docket No. | 17467 |
| 173. | Letter Objection filed by | Anne Monroe | Docket No. | 17468 |
| 174. | Letter Objection filed by | Milfred G. Williams | Docket No. | 17470 |
| 175. | Letter Objection filed by | Rickie Spears | Docket No. | 17471 |
| 176. | Letter Objection filed by | James F. Disher | Docket No. | 17472 |
| 177. | Letter Objection filed by | Scott M. Leach | Docket No. | 17473 |
| 178. | Letter Objection filed by | Thomas Parker | Docket No. | 17474 |
| 179. | Letter Objection filed by | Tony Morgan | Docket No. | 17478 |
| 180. | Letter Objection filed by | Bascom Smith | Docket No. | 17480 |
| 181. | Letter Objection filed by | Jeffery Indrutz | Docket No. | 17483 |
| 182. | Letter Objection filed by | Franklin E. West | Docket No. | 17484 |
| 183. | Letter Objection filed by | Roy W. Smith | Docket No. | 17485 |
| 184. | Letter Objection filed by | Nancy Dabney | Docket No. | 17488 |
| 185. | Letter Objection filed by | Lynda L. Chapman | Docket No. | 17490 |
| 186. | Letter Objection filed by | Martha R. Nowell | Docket No. | 17492 |
| 187. | Letter Objection filed by | Kevin Wright | Docket No. | 17493 |
| 188. | Letter Objection filed by | Alicia Vertiz | Docket No. | 17495 |
| 189. | Letter Objection filed by | Sharon O'Brien | Docket No. | 17496 |
| 190. | Letter Objection filed by | Marie Noack | Docket No. | 17498 |
| 191. | Letter Objection filed by | Rocco Gennaro | Docket No. | 17499 |
| 192. | Letter Objection filed by | Marcia Jones | Docket No. | 17500 |
| 193. | Letter Objection filed by | Chris Psetas | Docket No. | 17501 |
| 194. | Letter Objection filed by | Thomas J. Parker | Docket No. | 17502 |
| 195. | Letter Objection filed by | Don Montgomery | Docket No. | 17503 |
| 196. | Letter Objection filed by | David D. Rumrill | Docket No. | 17504 |
| 197. | Letter Objection filed by | Frank Aparo | Docket No. | 17505 |
| 198. | Letter Objection filed by | Marc A. Eglin | Docket No. | 17507 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 199. | Letter Objection filed by | Linda T. Jones | Docket No. | 17508 |
| 200. | Letter Objection filed by | Larry Turner | Docket No. | 17509 |
| 201. | Letter Objection filed by | Philip C. Watkins | Docket No. | 17510 |
| 202. | Letter Objection filed by | Robert L. Mims | Docket No. | 17511 |
| 203. | Letter Objection filed by | Steve Sloan | Docket No. | 17512 |
| 204. | Letter Objection filed by | Ricky McNalley | Docket No. | 17514 |
| 205. | Letter Objection filed by | W.M. Howard Dahlem | Docket No. | 17515 |
| 206. | Letter Objection filed by | Steven D. Greenlee | Docket No. | 17516 |
| 207. | Letter Objection filed by | Roy Case | Docket No. | 17517 |
| 208. | Letter Objection filed by | Thomas D. Burleson | Docket No. | 17518 |
| 209. | Letter Objection filed by | John P. Blackenship | Docket No. | 17519 |
| 210. | Letter Objection filed by | Mark T. Treloar | Docket No. | 17520 |
| 211. | Letter Objection filed by | Douglas W. Edney | Docket No. | 17522 |
| 212. | Letter Objection filed by | David Gargis | Docket No. | 17524 |
| 213. | Letter Objection filed by | Larry W. Fincher | Docket No. | 17525 |
| 214. | Letter Objection filed by | Gayle Inscho | Docket No. | 17526 |
| 215. | Letter Objection filed by | John C. Waterman | Docket No. | 17527 |
| 216. | Letter Objection filed by | Jimmy Meuller | Docket No. | 17529 |
| 217. | Letter Objection filed by | Dana Segars | Docket No. | 17530 |
| 218. | Letter Objection filed by | Edward L. Owens | Docket No. | 17531 |
| 219. | Letter Objection filed by | James R. Thompson | Docket No. | 17532 |
| 220. | Letter Objection filed by | Jay L. Kelley | Docket No. | 17534 |
| 221. | Letter Objection filed by | William H. Brinkman | Docket No. | 17535 |
| 222. | Letter Objection filed by | Stephen L. Downs | Docket No. | 17536 |
| 223. | Letter Objection filed by | Lawrence Wade | Docket No. | 17543 |
| 224. | Letter Objection filed by | Frank Aparo | Docket No. | 17544 |
| 225. | Letter Objection filed by | John Biafora | Docket No. | 17545 |
| 226. | Letter Objection filed by | Thomas C. Woods | Docket No. | 17546 |
| 227. | Letter Objection filed by | Mark Baranski | Docket No. | 17548 |
| 228. | Letter Objection filed by | Michael Keith Uptigrove | Docket No. | 17550 |
| 229. | Letter Objection filed by | J. Allen Babb | Docket No. | 17552 |
| 230. | Letter Objection filed by | Daniel P. McCarthy | Docket No. | 17555 |
| 231. | Letter Objection filed by | Robert J. Wavra | Docket No. | 17556 |
| 232. | Letter Objection filed by | Robert T. Poweski | Docket No. | 17568 |
| 233. | Letter Objection filed by | Daniel J. Buehler | Docket No. | 17570 |
| 234. | Letter Objection filed by | Delbert Doherty | Docket No. | 17571 |
| 235. | Letter Objection filed by | Thomas J. DeNicholas | Docket No. | 17573 |
| 236. | Letter Objection filed by | Lyle E. Burr | Docket No. | 17574 |
| 237. | Letter Objection filed by | Sandra Dowdell | Docket No. | 17575 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 238. | Letter Objection filed by | William Johnson | Docket No. | 17576 |
| 239. | Letter Objection filed by | Tony Morgan | Docket No. | 17577 |
| 240. | Letter Objection filed by | Phyllis D. Young | Docket No. | 17578 |
| 241. | Letter Objection filed by | R. Haseley | Docket No. | 17579 |
| 242. | Letter Objection filed by | Bascom Smith | Docket No. | 17580 |
| 243. | Letter Objection filed by | Donald G. Witzel | Docket No. | 17581 |
| 244. | Letter Objection filed by | Charles Adams | Docket No. | 17582 |
| 245. | Letter Objection filed by | Michael A. Martel | Docket No. | 17583 |
| 246. | Letter Objection filed by | William David Addison | Docket No. | 17584 |
| 247. | Letter Objection filed by | William Bringer | Docket No. | 17586 |
| 248. | Letter Objection filed by | Ronald M. Zombar | Docket No. | 17589 |
| 249. | Letter Objection filed by | William L. Keller | Docket No. | 17590 |
| 250. | Letter Objection filed by | Carolyn B. McDonald | Docket No. | 17593 |
| 251. | Letter Objection filed by | Michael A. Eakins | Docket No. | 17595 |
| 252. | Letter Objection filed by | Mark A. Finnegan | Docket No. | 17596 |
| 253. | Letter Objection filed by | Jeffery A. Ogger | Docket No. | 17599 |
| 254. | Letter Objection filed by | John Jackson | Docket No. | 17603 |
| 255. | Letter Objection filed by | David K. Siniff | Docket No. | 17608 |
| 256. | Letter Objection filed by | Donald G. Witzel | Docket No. | 17642 |
| 257. | Letter Objection filed by | Howard E. Fultz | Docket No. | 17653 |
| 258. | Letter Objection filed by | Paul R. Daniel Jr. | Docket No. | 17666 |
| 259. | Letter Objection filed by | Mary-Bethe H. Waller | Docket No. | 17668 |
| 260. | Letter Objection filed by | Patricia A. Stoddard | Docket No. | 17671 |
| 261. | Letter Objection filed by | Timothy Woolley | Docket No. | 17672 |
| 262. | Letter Objection filed by | Patricia A. Stoddard | Docket No. | 17673 |
| 263. | Letter Objection filed by | Thomas J. Przybysz | Docket No. | 17675 |
| 264. | Letter Objection filed by | Marcia Jones | Docket No. | 17677 |
| 265. | Letter Objection filed by | Dennis G. Tomory | Docket No. | 17678 |
| 266. | Letter Objection filed by | Joseph Staeuble | Docket No. | 17686 |
| 267. | Letter Objection filed by | Greg McKelvey | Docket No. | 17706 |
| 268. | Letter Objection filed by | Wanda K. Kitchen | Docket No. | 17715 |
| 269. | Letter Objection filed by | Gregory K. Spence | Docket No. | 17717 |
| 270. | Letter Objection filed by | Horace Scruggs | Docket No. | 17718 |
| 271. | Letter Objection filed by | James A. Caporini | Docket No. | 17725 |
| 272. | Letter Objection filed by | Jeffery H. Bartlett | Docket No. | 17733 |
| 273. | Letter Objection filed by | James C. Griffin | Docket No. | 17747 |
| 274. | Letter Objection filed by | Robert V. Petrach | Docket No. | 17748 |
| 275. | Letter Objection filed by | Gerald J. Rowe | Docket No. | 17750 |
| 276. | Letter Objection filed by | Edward L. Owens | Docket No. | 17751 |
| 277. | Letter Objection filed by | Kevin Wright | Docket No. | 17755 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 278. | Letter Objection filed by | Judy Matzelle | Docket No. | 17756 |
| 279. | Letter Objection filed by | William E. Bauman | Docket No. | 17759 |
| 280. | Letter Objection filed by | Larry W. Fincher | Docket No. | 17760 |
| 281. | Letter Objection filed by | Lawerence C. Appelgate III | Docket No. | 17762 |
| 282. | Letter Objection filed by | Kari Lindolm | Docket No. | 17763 |
| 283. | Letter Objection filed by | John Nord | Docket No. | 17764 |
| 284. | Letter Objection filed by | Nathaniel Winton | Docket No. | 17778 |
| 285. | Letter Objection filed by | Joseph C. Staeuble | Docket No. | 17782 |
| 286. | Letter Objection filed by | Don E. Boyd | Docket No. | 17788 |
| 287. | Letter Objection filed by | Charles Adam | Docket No. | 17796 |
| 288. | Letter Objection filed by | David Addison | Docket No. | 17796 |
| 289. | Letter Objection filed by | Frank Aparo | Docket No. | 17796 |
| 290. | Letter Objection filed by | James A. Babb | Docket No. | 17796 |
| 291. | Letter Objection filed by | John Blankenship | Docket No. | 17796 |
| 292. | Letter Objection filed by | Sam Blankenship | Docket No. | 17796 |
| 293. | Letter Objection filed by | William Brinkman | Docket No. | 17796 |
| 294. | Letter Objection filed by | William Byers | Docket No. | 17796 |
| 295. | Letter Objection filed by | Albert Case | Docket No. | 17796 |
| 296. | Letter Objection filed by | William H. Dahlem | Docket No. | 17796 |
| 297. | Letter Objection filed by | John Davidson | Docket No. | 17796 |
| 298. | Letter Objection filed by | James Disher | Docket No. | 17796 |
| 299. | Letter Objection filed by | Steve Downs | Docket No. | 17796 |
| 300. | Letter Objection filed by | Douglas Edney | Docket No. | 17796 |
| 301. | Letter Objection filed by | Jon Emens | Docket No. | 17796 |
| 302. | Letter Objection filed by | Wayne Fincher | Docket No. | 17796 |
| 303. | Letter Objection filed by | Harry Fuller | Docket No. | 17796 |
| 304. | Letter Objection filed by | David Gargis | Docket No. | 17796 |
| 305. | Letter Objection filed by | Charles Goodwin | Docket No. | 17796 |
| 306. | Letter Objection filed by | Steve Greenlee | Docket No. | 17796 |
| 307. | Letter Objection filed by | Markus Hamilton | Docket No. | 17796 |
| 308. | Letter Objection filed by | Michael Heath | Docket No. | 17796 |
| 309. | Letter Objection filed by | Patricia Hill | Docket No. | 17796 |
| 310. | Letter Objection filed by | Gayle Inscho | Docket No. | 17796 |
| 311. | Letter Objection filed by | William H. Johnson | Docket No. | 17796 |
| 312. | Letter Objection filed by | Marcia Jones | Docket No. | 17796 |
| 313. | Letter Objection filed by | Ken Knable | Docket No. | 17796 |
| 314. | Letter Objection filed by | Dustin Koontz | Docket No. | 17796 |
| 315. | Letter Objection filed by | Orvil Landers | Docket No. | 17796 |
| 316. | Letter Objection filed by | Roger Mathis | Docket No. | 17796 |
| 317. | Letter Objection filed by | Tim Matsos | Docket No. | 17796 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 318. | Letter Objection filed by | Greg McKelvey | Docket No. | 17796 |
| 319. | Letter Objection filed by | Ricky McNalley | Docket No. | 17796 |
| 320. | Letter Objection filed by | Julie McNeese | Docket No. | 17796 |
| 321. | Letter Objection filed by | Laura Miller | Docket No. | 17796 |
| 322. | Letter Objection filed by | Robert L. Mims | Docket No. | 17796 |
| 323. | Letter Objection filed by | William Montgomery | Docket No. | 17796 |
| 324. | Letter Objection filed by | Tony Morgan | Docket No. | 17796 |
| 325. | Letter Objection filed by | Jimmy Mueller | Docket No. | 17796 |
| 326. | Letter Objection filed by | Martha Nowell | Docket No. | 17796 |
| 327. | Letter Objection filed by | Edward Owens | Docket No. | 17796 |
| 328. | Letter Objection filed by | Thomas J. Parker | Docket No. | 17796 |
| 329. | Letter Objection filed by | David Rumrill | Docket No. | 17796 |
| 330. | Letter Objection filed by | Horace Scruggs | Docket No. | 17796 |
| 331. | Letter Objection filed by | Dana Segars | Docket No. | 17796 |
| 332. | Letter Objection filed by | Steve Sloan | Docket No. | 17796 |
| 333. | Letter Objection filed by | Bascom Smith | Docket No. | 17796 |
| 334. | Letter Objection filed by | Brannon Standridge | Docket No. | 17796 |
| 335. | Letter Objection filed by | Jackie Stover | Docket No. | 17796 |
| 336. | Letter Objection filed by | James Thompson | Docket No. | 17796 |
| 337. | Letter Objection filed by | Mark Treloar | Docket No. | 17796 |
| 338. | Letter Objection filed by | Larry Turner | Docket No. | 17796 |
| 339. | Letter Objection filed by | Michael Uptigrove | Docket No. | 17796 |
| 340. | Letter Objection filed by | Bradford Wagner | Docket No. | 17796 |
| 341. | Letter Objection filed by | Carol Wallace | Docket No. | 17796 |
| 342. | Letter Objection filed by | Phillip Watkins | Docket No. | 17796 |
| 343. | Letter Objection filed by | B.M. Wilson-Noack | Docket No. | 17796 |
| 344. | Letter Objection filed by | Nathaniel Winton | Docket No. | 17796 |
| 345. | Letter Objection filed by | Betzabe N. Peacock | Docket No. | 17797 |
| 346. | Letter Objection filed by | Susan A. Hayek | Docket No. | 17802 |
| 347. | Letter Objection filed by | William D. Bartz | Docket No. | 17818 |
| 348. | Letter Objection filed by | Lyle E. Burr | Docket No. | 17819 |
| 349. | Letter Objection filed by | Lana Boor | Docket No. | 17820 |
| 350. | Letter Objection filed by | Brian S. Murphy | Docket No. | 18005 |
| 351. | Letter Objection filed by | Edward Bungo | Docket No. | 18078 |
| 352. | Letter Objection filed by | John Olivio | Docket No. | 18079 |
| 353. | Letter Objection filed by | Cathy Lukasko | Docket No. | 18080 |
| 354. | Letter Objection filed by | Duane L. Abbhul | Docket No. | 18081 |
| 355. | Letter Objection filed by | Don Woodard | Docket No. | 18082 |
| 356. | Letter Objection filed by | Bruce C. Gump | Docket No. | 18083 |
| 357. | Letter Objection filed by | Michael D. McEowen | Docket No. | 18084 |
| 358. | Letter Objection filed by | Betzabe N. Peacock | Docket No. | 18085 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 359. | Letter Objection filed by | Kathleen Murphy | Docket No. | 18086 |
| 360. | Letter Objection filed by | Bob Poweski | Docket No. | 18087 |
| 361. | Letter Objection filed by | Raymond L. Johnson | Docket No. | 18130 |
| 362. | Letter Objection filed by | Gloria Penney | Docket No. | 18146 |
| 363. | Letter Objection filed by | Saryl Henduse | Docket No. | 18148 |
| 364. | Letter Objection filed by | John Biafora | Docket No. | 18163 |
| 365. | Letter Objection filed by | Roger E. Hoke | Docket No. | 18165 |
| 366. | Letter Objection filed by | Norma Shaarda | Docket No. | 18170 |
| 367. | Letter Objection filed by | Frank Aparo | Docket No. | 18171 |
| 368. | Letter Objection filed by | Susan D. Maneff | Docket No. | 18176 |
| 369. | Letter Objection filed by | Thomas C. Woods | Docket No. | 18179 |
| 370. | Letter Objection filed by | John E. Freeman | Docket No. | 18182 |
| 371. | Letter Objection filed by | Mark E. Dryden, P.E. | Docket No. | 18182 |
| 372. | Letter Objection filed by | Sharon O'Brien | Docket No. | 18182 |
| 373. | Letter Objection filed by | Kimberly A.G. Haley | Docket No. | 18182 |
| 374. | Letter Objection filed by | Richard A. Devers | Docket No. | 18182 |
| 375. | Letter Objection filed by | Gregory R. Ritzke | Docket No. | 18182 |
| 376. | Letter Objection filed by | Ericka Zeballos | Docket No. | 18182 |
| 377. | Letter Objection filed by | Robert Saviers | Docket No. | 18182 |
| 378. | Letter Objection filed by | Scott Leach | Docket No. | 18184 |
| 379. | Letter Objection filed by | Lana Boor | Docket No. | 18185 |
| 380. | Letter Objection filed by | John Henne | Docket No. | 18187 |
| 381. | Letter Objection filed by | Carol Harvey-Light | Docket No. | 18188 |
| 382. | Letter Objection filed by | Randy D. Austin | Docket No. | 18195 |
| 383. | Letter Objection filed by | Frederic B. Koos | Docket No. | 18200 |
| 384. | Letter Objection filed by | L. Thomas Gaines | Docket No. | 18200 |
| 385. | Letter Objection filed by | Manda M. Blasko | Docket No. | 18200 |
| 386. | Letter Objection filed by | Charles E. Sims | Docket No. | 18200 |
| 387. | Letter Objection filed by | J.A. Finley | Docket No. | 18200 |
| 388. | Letter Objection filed by | Donald M. Trombley | Docket No. | 18200 |
| 389. | Letter Objection filed by | Roger Owen Stubblefield | Docket No. | 18200 |
| 390. | Letter Objection filed by | Jimmy C. Mayne | Docket No. | 18200 |
| 391. | Letter Objection filed by | Dennis L. Giddens | Docket No. | 18200 |
| 392. | Letter Objection filed by | James R. Thompson | Docket No. | 18200 |
| 393. | Letter Objection filed by | Renee Adamski | Docket No. | 18236 |
| 394. | Letter Objection filed by | Michael Andrud | Docket No. | 18238 |
| 395. | Letter Objection filed by | Rickie Spears | Docket No. | 18239 |
| 396. | Letter Objection filed by | Terrence Taylor | Docket No. | 18239 |
| 397. | Letter Objection filed by | Nan Gookin | Docket No. | 18239 |
| 398. | Letter Objection filed by | Robert V. Petrach, Jr | Docket No. | 18239 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 399. | Letter Objection filed by | John Crawford | Docket No. | 18239 |
| 400. | Letter Objection filed by | Michael Clancy | Docket No. | 18240 |
| 401. | Letter Objection filed by | Jorge Cornejo | Docket No. | 18241 |
| 402. | Letter Objection filed by | Jon Stegner | Docket No. | 18242 |
| 403. | Letter Objection filed by | Rick Varner | Docket No. | 18243 |
| 404. | Letter Objection filed by | Linda Wiersema | Docket No. | 18244 |
| 405. | Letter Objection filed by | John C. Erste | Docket No. | 18320 (Untimely) |
| 406. | Letter Objection filed by | Theresa M. Lebus Erste | Docket No. | 18320 (Untimely) |
| 407. | Letter Objection filed by | Maria Erste | Docket No. | 18320 (Untimely) |
| 408. | Letter Objection filed by | Joshua Erste | Docket No. | 18320 (Untimely) |
| 409. | Letter Objection filed by | J. Allen Babb | Docket No. | 18329 |
| 410. | Letter Objection filed by | Billy J. Torr | Docket No | 18436 (Untimely) |
| 411. | Letter Objection filed by | Taunee Boudreau | Docket No | 18443 (Untimely) |
| 412. | Letter Objection filed by | Dana Segars | Docket No. | 18495 |
| 413. | Letter Objection filed by | Donald J. Brice | Docket No. | 18496 |
| 414. | Letter Objection filed by | Patrick L. Bachelder | Docket No. | 18497 |
| 415. | Letter Objection filed by | Daniel Coltoniak | Docket No. | 18498 |
| 416. | Letter Objection filed by | Billy J. Torr | Docket No. | 18499 |
| 417. | Letter Objection filed by | Roberta Rivers | Docket No. | 18501 |
| 418. | Letter Objection filed by | Deborah R. Ku | Docket No. | 18503 |
| 419. | Letter Objection filed by | Randy S. Otto | Docket No. | 18504 |
| 420. | Letter Objection filed by | Lana Boor | Docket No. | 18505 |
| 421. | Letter Objection filed by | Jane M. Deibel | Docket No. | 18507 |
| 422. | Letter Objection filed by | Nancy Freeman | Docket No. | 18508 |
| 423. | Letter Objection filed by | David C. Johnson | Docket No. | 18509 |
| 424. | Letter Objection filed by | Jerry Jablonski | Docket No. | 18511 |
| 425. | Letter Objection filed by | Robert R. Saviers | Docket No. | 18512 |
| 426. | Letter Objection filed by | Jim Buczkowski | Docket No. | 18513 |
| 427. | Letter Objection filed by | Kenneth A. Brewer | Docket No. | 18514 |
| 428. | Letter Objection filed by | Freddie F. Smith | Docket No. | 18517 |
| 429. | Letter Objection filed by | John F. Hamman Jr. | Docket No. | 18518 |
| 430. | Letter Objection filed by | Harold Libka | Docket No. | 18520 |
| 431. | Letter Objection filed by | Edward L. Owens | Docket No. | 18522 |
| 432. | Letter Objection filed by | James A. Klenk | Docket No. | 18523 |
| 433. | Letter Objection filed by | Linda M. Kolb | Docket No. | 18524 |

| | OBJECTION | | DOCKET NO. | |
|---|---|---|---|---|
| 434. | Letter Objection filed by | Paton M. Zimmerman, Jr. | Docket No. | 18525 |
| 435. | Letter Objection filed by | James A. Bruso | Docket No. | 18527 |
| 436. | Letter Objection filed by | Michael B. Heath | Docket No. | 18528 |
| 437. | Letter Objection filed by | Kenneth J. VanSolkema | Docket No. | 18530 |
| 438. | Letter Objection filed by | William J. Breyers | Docket No. | 18533 |
| 439. | Letter Objection filed by | Dustin Allen Koontz | Docket No. | 18535 |
| 440. | Letter Objection filed by | Michael L. Farwell | Docket No. | 18540 |
| 441. | Letter Objection filed by | Paul E. Talley | Docket No. | 18541 |
| 442. | Letter Objection filed by | Paul Paraskevopoulos | Docket No. | 18542 |
| 443. | Letter Objection filed by | Ching C. Hsieh | Docket No. | 18586 |
| 444. | Letter Objection filed by | Richard F. Beckmeyer | Docket No. | 18587 |
| 445. | Letter Objection filed by | Gregory K. Shipman | Docket No. | 18588 |
| 446. | Letter Objection filed by | Laura E. Miller | Docket No. | 18592 |
| 447. | Letter Objection filed by | William H. Watts | Docket No. | 18594 |
| 448. | Letter Objection filed by | Andrew Verbosky Jr. | Docket No. | 18595 |
| 449. | Letter Objection filed by | Manu Anand | Docket No. | 18596 |
| 450. | Letter Objection filed by | Angelita Schrebe | Docket No. | 18597 |
| 451. | Letter Objection filed by | James Hubenthal | Docket No. | 18598 |
| 452. | Letter Objection filed by | John C. Crawford | Docket No. | 18599 |
| 453. | Letter Objection filed by | Dan L. Wood | Docket No. | 18600 |
| 454. | Letter Objection filed by | Cathy Lukasko | Docket No. | 18601 |
| 455. | Letter Objection filed by | Christal M. Scriver-Wilk | Docket No. | 18604 |
| 456. | Letter Objection filed by | Robert E. Wilson | Docket No. | 18605 |
| 457. | Letter Objection filed by | Douglas W. Edney | Docket No. | 18607 |
| 458. | Letter Objection filed by | Philip Metz | Docket No. | 18608 |
| 459. | Letter Objection filed by | Gloria Thompson | Docket No. | 18609 |
| 460. | Letter Objection filed by | Robert L. Mims | Docket No. | 18611 |
| 461. | Letter Objection filed by | Timothy E. Mullett | Docket No. | 18612 |
| 462. | Letter Objection filed by | Kenneth G. Given II | Docket No. | 18639 |
| 463. | Letter Objection filed by | Grace U. Given | Docket No. | 18640 |
| 464. | Letter Objection filed by | Marsha L.Vivo | Docket No. | 18641 |
| 465. | Letter Objection filed by | Terry James Picken | Docket No. | 18642 |
| 466. | Letter Objection filed by | George E. Brand | Docket No. | 18644 (Untimely) |
| 467. | Letter Objection filed by | Cathleen Carroll | Docket No. | 18645 (Untimely) |

B-6