IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
    In re                          :    Chapter 11
                                                      :
DELPHI CORPORATION, et al.,                           :    Case No. 05-44481 (RDD)
                                                      :
          Debtors.    :    (Jointly Administered)
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On July 27, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight mail, and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

      Notice of Assumption and Assignment with Respect to Certain Executory Contracts or Unexpired Leases to be Assumed and Assigned to DIP Holdco 3, LLC Under Modified Plan of Reorganization [a copy of which is attached hereto as Exhibit C]

Dated: July 30, 2009

                        _/s/ Darlene Calderon_
                          Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 30th day of July, 2009, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Gary Christensen_

Commission Expires: _11/12/09_

# EXHIBIT A

Delphi Corporation
Special Parties

| Name | NoticeName | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| IAM | Robert Thayer | 9000 Machinists Place | Upper Marlboro | MD | 20772-2687 |
| IBEW | Edwin Hill | 900 Seventh Street NW | Washington | DC | 20001 |
| IUE-CWA Industrial Division | James Clark | 2701 Dryden Rd. | Dayton | OH | 45439 |
| IUE-CWA Local 698 | Kory Banks | 1001 Industrial Park Dr. | Clinton | MS | 39056 |
| IUE-CWA Local 717 | Karen Krolopp | 2950 Sierra Dr. NW | Warren | OH | 44483 |
| IUE-CWA Local 718 | Chandra Nunnery | 925 Industrial Park Dr. | Brookhaven | MS | 39601 |
| UAW Local 651 | Russ Reynolds | 3518 Robert T. Longway Blvd. | Flint | MI | 48506 |
| United Steelworkers | Leo Gerard | Five Gateway Center | Pittsburg | PA | 15222 |
| USW Local Union 87 | Dennis Bingham | 21 Abbey Avenue | Dayton | OH | 45417 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

7/29/2009 5:04 PM
Parnassus Union List

# EXHIBIT B

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 3M EFT | | PO Box 371277 | | PITTSBURGH | PA | 15250-7277 | |
| 7755 MD, LLC | | 3240 IRIS CT | | WHEAT RIDGE | CO | 80033 | |
| A BERGER INC | | 350 CAMPGROUND RD | | SPARTANBURG | SC | 29303 | |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | ST GEORGEN | | 78112 | GERMANY |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | | ST GEORGEN | BW | 78112 | GERMANY |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | ST THOMAS | ON | N5P 3Z5 | CANADA |
| A SYNC, INC | TED VENSICKLE | 117 ESTCHESTER BLVD | | NOBLESVILLE | IN | 46060 | |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONGWOOD DR FOREST FARM | | CARDIFF | SG | CF14 7YS | UNITED KINGDOM |
| ABB INC | DAN SAVAGE | 8220 LOOP RD | | BALDWINSVILLE | NY | 13027 | |
| ABBOTT DIABETES CARE INC | JARED WATKEN | 1420 HARBOR BAY PKWY | STE 290 | ALAMEDA | CA | 94502 | |
| ABBOTT LABORATORIES | TIM GOODNOW PH D | 100 ABBOTT PK RD | | ABBOTT PARK | IL | 60064 | |
| ABBOTT LABORATORIES | TIM GOODNOW PH D | 100 ABBOTT PK RD | | ABBOTT PARK | IL | 60064 | |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE RD | | TORONTO | ON | 0 | CANADA |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE RD | | TORONTO | ON | | CANADA |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | TORONTO | ON | M9W 1N1 | CANADA |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | GALLATIN | TN | 0 | |
| ABC GROUP FUEL SYSTEMS | | 300 ABC BLVD | | GALLATIN | TN | | |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | TORONTO | ON | M9W 5R6 | CANADA |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO RD | | ETOBICOKE | ON | M9W 1L7 | CANADA |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO RD | | ETOBICOKE | ON | 0 | CANADA |
| ABC INTERIOR SYSTEMS INC | | 10 DISCO RD | | ETOBICOKE | ON | | CANADA |
| ABC PLASTIC MOULDING | | 20 BRYDON DR | | ETOBICOKE | ON | 0 | CANADA |
| ABC PLASTIC MOULDING | | 20 BRYDON DR | | ETOBICOKE | ON | | CANADA |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | GALLATIN | TN | 37066-3715 | |
| ABF FREIGHT SYSTEM INC EFT | | 3801 OLD GREENWOOD RD | | FORT SMITH | AR | 72903 | |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | ALISO VIEJO | CA | 92656 | |
| ACCENT PLASTICS | THOMAS PRIDONOFF | 1925 ELISE CIR | | | | 92879 | |
| ACCESSLAN COMMUNICATIONS | JIMMY CHEN JR | 2040 FORTUNE DR | | SAN JOSE | CA | 95110 | |
| ACCU TECH LASER | HERB DURYEA | 1175 LINDA VISTA DR | | SAN MARCOS | CA | 92069 | |
| ACCU WEATHER | | 385 SCIENCE PARK RD | | STATE COLLEGE | PA | 16803 | |
| ACCUDYN PRODUCTS INC | | 2400 YODER DR | | ERIE | PA | 0 | |
| ACCUMOLD | MITCHELL CARLSON | 1711 S E ORALABOR RD | | ANKENY | IA | 50021 | |
| ACCURATE THREADED FASTENERS, INC | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3745 | |
| ACDI | TOM DECRESCENTE | 47 E ALL SAINTS ST | | FREDERICK | MD | 21701 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | WAUKESHA | WI | 53188-2448 | |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | Cleveland | OH | 44128-5475 | |
| ADAPT AUTOMATION | BILL HALL | 1911 S BETMOR LN | | | CA | 92805 | |
| ADC LP EFT | | 1720 S WOLF RD | | WHEELING | IL | 60090 | |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | KOKOMO | IN | 46901 | |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | CEDAR GROVE | NJ | 07009-1243 | |
| ADVANCED CASTING 100228 | | 40 ENGELWOOD | DR STE F | ORION | MI | 48359 | |
| ADVANCED CIRCUIT TECHNOLOGY | GEORGE M HAYDEN | 100 NORTHEASTERN BLVD | | NASHUA | NH | 03062 | |
| ADVANCED PACKAGING | STU WEINSHANKER | 5671 BEAUMONT AVE | | LA JOLLA | CA | 92037 | |
| ADVANCED POLYMER COMPOUNDING CO | STAN JAKOPIN | 400 A MAPLE AVE | | CARPENTERSVILLE | IL | 60110-0729 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADVANTAGE PRECISION PLASTICS INC | | PO BOX 456 | | MEADVILLE | PA | 0 | |
| ADVANTAGE PRECISION PLASTICS INC | | PO BOX 456 | | MEADVILLE | PA | | |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | ROCHESTER | NY | 14615-3819 | |
| AES INTERCONNECTS | | 340 TRANSFER DR STE A | | INDIANAPOLIS | IN | 0 | |
| AES INTERCONNECTS | | 340 TRANSFER DR STE A | | INDIANAPOLIS | IN | | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | PORT HURON | MI | 48060 | |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVE | | SCARBOROUGH | ON | 0 | CANADA |
| AG SIMPSON AUTOMOTIVE SYSTEMS | | 675 PROGRESS AVE | | SCARBOROUGH | ON | | CANADA |
| AGC AUTOMOTIVE AMERICAS | | 2300 LITTON LN STE 100 | CENTRAL OFFICES | HEBRON | KY | 41048 | |
| AGENCIA ADUANAL PEREZ ORTIZ | | BLVD TERCERAS OESTE 17410 A FRACC GARITA DE OTAY | | TIJUANA | BC | 22500 | MEXICO |
| AGERE SYSTEMS INC | PHIL LIN | 1247 S CEDAR CREST BLVD | | | | | |
| AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | ALLENTOWN | PA | 18109 | |
| AGFA CORPORATION | | 100 CHALLENGER RD | | RIDGEFIELD PARK | NJ | 07660 | |
| AGFA GRAPHIC NV | | AP 0898 SHARED SERVICE CTR | SEPTESTRAAT 27 | MORTSEL | | B-2640 | BELGIUM |
| AGFA GRAPHICS NV | | ACCOUNTS PAYABLE 0898 | SEPTESTRAAT 27 | MORTSEL | | B-2640 | BELGIUM |
| AGILENT | CHAR I N K | 1 YISHUN AVE 7 | | SANTA ROSA | CA | 95409 | |
| AGILENT | NEIL MARTIN | 1400 FOUNTAINGROVE PKWY | | | | | |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 0 | |
| AGM AUTOMOTIVE INC | | 1000 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | | |
| AIR INTERNATIONAL THERMAL AUSTRALIA | | 80 TURNER ST | | PORT MELBOURNE | VIC | 03207 | AUSTRALIA |
| AIR INTERNATIONAL US INC | | 1265 HARMON RD | | AUBURN HILLS | MI | 0 | |
| AIR INTERNATIONAL US INC | | 1265 HARMON RD | | AUBURN HILLS | MI | | |
| AIRBIQUITY INC | | 945 HILDEBRAND LN NE | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN ST | | FAIRFIELD | IL | 62837 | |
| AISIN AW CO LTD | | 6 18 HARAYAMA OKA CHO | | OKAZAKI CITY | JP | 9999999 | JAPAN |
| Ajilon | Doug Ladzinski | 3000 Town Ctr Dr | Ste 2600 | Southfield | MI | 48075 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | WARREN | OH | 44481 | |
| ALCO INDUSTRIES INC | | 111 MELRICH RD | | CRANBURY | NJ | 08512 | |
| ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | FARMINGTON HILLS | MI | 48331-3553 | |
| ALCOTEC WIRE CO EFT | | PO Box 75583 | | CHARLOTTE | NC | 28275-0583 | |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | |
| ALERIK, LLC | TODD R RYDEN | 11595 N MERIDIAN ST | STE 800 | | | | |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PARK DR | | WOODBRIDGE | ON | L4L 9C7 | CANADA |
| ALFMEIER CORPORATION | | 120 ELLCON DR | | GREENVILLE | SC | 29605 | |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | KALKASKA | MI | 49646 | |
| ALL AMERICAN CNC SALES | TIM CONSALVI | 1576 2 N BATAVIA ST | | ORANGE | CA | 92867 | |
| ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | LAKE ZURICH | IL | 60047-1515 | |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | BOSTON | MA | 02211 | |
| ALLIANCE PRECISION PLASTICS CORP | | 595 TRABOLD RD | | ROCHESTER | NY | 14624 | |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | STRASBURG | OH | 44680 | |
| ALLIED SIGNAL INC | | LAW DEPT | PO BOX 2245 | MORRISTOWN | NJ | 07962-2245 | |
| ALLISON TRANSMISSION | | PO BOX 62590 | | PHOENIX | AZ | 0 | |
| ALLISON TRANSMISSION | | PO BOX 62590 | | PHOENIX | AZ | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALLISON TRANSMISSION, INC | KAREN E CASWELCH | 4700 WEST 10TH ST | | INDIANAPOLIS | IN | 46222 | |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DR | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALPHA PRODUCTS INC | | 351 IRVING DR | | OXNARD | CA | 93030 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | JONESVILLE | MI | 49250 | |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | SAN JOSE | CA | 95119 | |
| ALPS AUTOMOTIVE, INC | | GOLDBERG STINNETT MEYERS & DAVIS | 44 MONTGOMERY ST STE 2900 | SAN FRANCISCO | CA | 94104 | |
| ALPS ELECTRIC USA INC | | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | |
| ALT | MIKE AYER | 84 RICHMOND ST | | | | | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | LANCASTER | PA | 17601-3152 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | KALAMAZOO | MI | 49001-4665 | |
| AM GENERAL CORP | | 105 NORTH NILES AVE | | SOUTH BEND | IN | 46634-7005 | |
| AM GENERAL CORPORATION | | PO BOX 3330 | | LIVONIA | MI | 0 | |
| AM GENERAL CORPORATION | | PO BOX 3330 | | LIVONIA | MI | | |
| AM GENERAL LLC | LANCE T SLATER | 12200 HUBBARD RD | | | | | |
| AMAK BRAKE LLC | | 1765 CLEVELAND | | GLASGOW | KY | 42141 | |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE MIZUHO 00958 100073 | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | MOUNT HOLLY | NC | 28120-2150 | |
| AMERICAN CABLE COMPANY INC | | 231 E LUZERNE ST | | PHILADELPHIA | PA | 19124 | |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | MUSKEGON | MI | 49442 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | ELKHART | IN | 46516 | |
| American Express Travel Related Services | Mary E Duncan | 200 Vesey St | | | | | |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | |
| AMERICAN METAL & PLASTICS | | 450 32ND ST SOUTHWEST | | GRAND RAPIDS | MI | 0 | |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | SHELBY TWP | MI | 48315-2948 | |
| AMERICAN PRESIDENT LINES LTD EFT | | 116 INVRNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | |
| AMERICAN SILICON PRODUCT NOW EXSIL | THOMAS J RIORDAN | 22 CHAMBERS ST | STE 201 | | | | |
| AMERICAN SPECIALTY CARS INC | | ONE SUNROOF CTR | | SOUTHGATE | MI | 48195 | |
| AMERICAN STANDARD CIRCUITS | MICHAEL FLORENCE | 475 INDUSTRIAL DR | | PRINCETON | NJ | 08542 | |
| AMERICAN TECHNICAL CERAMICS | | 1 NORDEN LN | | HUNTINGTON STATION | NY | 11746-2102 | |
| AMERICAN TURNED PRODUCTS EFT INC | | 7626 KLIER DR | | FAIRVIEW | PA | 16415 | |
| AMI SEMICONDUCTOR, INC | ROBERT KLOSTERBOER | 2300 BUCKSKIN RD | | POCATELLO | ID | 83201 | |
| AMITY MOLD | WILLIAM R PULLEY | 1411 COMMERCE PARK DR | | POCATELLO | ID | 83201 | |
| AMP INC | MICHAEL GOODHART | PO Box 3608 | | HARRISBURG | PA | 17105 | |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | CLEVELAND | OH | 44142-1513 | |
| AMSTED INDUSTRIES INC | | 737 PEYTON ST | | GENEVA | IL | 60134-2150 | |
| AMTECH INDUSTRIES LLC JV Amtech & Intec | | 640 S VERMONT ST | | PALATINE | IL | 60067 | |
| AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | | SINGAPORE | SG | 628818 | SINGAPORE |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | NO36 XINGMING ST | 100 | SUZHOU | | 215021 | CHINA |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | NORWOOD | MA | 02062-2634 | |
| ANALOG DEVICES, INC | | 3 TECHNOLOGY WY | | NORWOOD | MA | 02062-9106 | |
| ANALOG POWER DESIGN, INC | CHRIS HENZE | 16220 HUDSON AVE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANDREW | | 690 AZURE LN UNIT No 2 | | CORONA | CA | 92789 | |
| ANDROID INDUSTRIES INC | | 50777 VARSITY CT | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES INC | | 50777 VARSITY CT | | WIXOM | MI | 0 | |
| ANDROID INDUSTRIES SHREVEPORT | | 7699 WEST BERT KOUNS INDUSTRIAL LOO | | SHREVEPORT | LA | 0 | |
| ANGELL DEMMEL NORTH AMERICA INC | | 1516 STANLEY AVE | | DAYTON | OH | 45404 | |
| ANHUI JIANGHUAI AUTOMOBILE CO , LTD | LIANGJIE YIN | 176 No DONG LIU RD | HEFEI | | | | |
| Anixter | | 2540 S Sarah Ave | | Fresno | CA | 93706 | |
| ANTEC ELECTRIC SYSTEM CO , LTD | | NO 239 SEC 1 PEI SHENG RD | SHENG KEN HSIANG | TAIPEI | | 22241 | TAIWAN, PROVINCE OF CHINA |
| AP PLASMAN INC | | 5250 OUTER DR RR 1 | | WINDSOR | ON | N9A 6J3 | CANADA |
| APIC YAMADA CORP | NORIO HONDA | 90 KAMITOKUMA | CHIKUMA CITY | | | | |
| APPLE STEEL RULE DIE INC | | APPLE WEST | 18102 SKYPARK CIR STE K | IRVINE | CA | 92614 | |
| APPLERA CORPORATION/APPLIED BIO SYSTEMS | 650 638 5000 | 850 LINCOLN CENTRE DR | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | | ATTN ACCOUNTS PAYABLE MS432 1 | 850 LINCOLN CENTRE DR | FOSTER CITY | CA | 94404 | |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | | SANTA CLARA | CA | 95050 | |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | | SANTA CLARA | CA | 95050 | |
| AQUA CON CO | | 7581 ANTHONY AVE | | GARDEN GROVE | CA | 92641 | |
| ARC ATUOMOTIVE INC | | 1729 MIDPARK RD | STE 100 | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE, INC | RON MORENGER | 1729 MIDPARK RD | STE 100 | | | | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DR | | PLYMOUTH | MI | 48170 | |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE RD | | WOKINGHAM | | RE415TU | UNITED KINGDOM |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | SAINT CHARLES | IL | 60174 | |
| ARLON | ERIC KLEINSCHMIDT | 199 AMARAL ST | | EAST PROVIDENCE | RI | 02915 | |
| ARMADA RUBBER MFG CO EFT | | 24586 ARMADA RIDGE RD | | ARMADA | MI | 48005-9617 | |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | SINGAPORE | SG | 659547 | SINGAPORE |
| ARNECOM SA DE CV | | AVE ROMULO GARZA 300 OTE | | SAN NICOLAS DE LOS GARZA | NL | 0 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V | PEDRO R RUIZ | QUERETARO DESIGN CTR | | | | | MEXICO |
| ARNOLD ENGINEERING CO INC THE | | 1000 E EISENHOWER AVE | | NORFOLK | NE | 68701 | |
| ARROW ELECTRONICS, INC | | 25 HUB DR | | MELVILLE | NY | 11747 | |
| ARVINMERITOR INC | | PO Box 77669 | | DETROIT | MI | 48277-0669 | |
| AS NORMA AUTOLIV SEATBELT DIVISION | | LAKI 14 | | TALLINN | EE | 10621 | ESTONIA |
| ASAHI CORPORATION | E SUZUKI | 668 HARAICHI | ANNAKA SHI GUNMA KEN | | | | |
| ASAHI GLASS CO LTD | | 198 4 HAGADAI HAGA MACHI | | HAGA GUN | 9 | 3213325 | JAPAN |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | DUBLIN | OH | 43017-5309 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ASHMIN LC | DR ING GUNTHER VON GYNZ REKOWSKI | 6430 JACKSON RD | | | | | |
| ASSEMBLEON AMERICA INC | | 5110 MCGINNIS FERRY RD | | ALPHARETTA | GA | 30005 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | |
| ASSEMBLY UNLIMITED | | 7100 GREEN MILL RD | | JOHNSTOWN | OH | 43031-9242 | |
| ASSET INTERTECH | | 2201 N CENTRAL EXPY | | RICHARDSON | TX | 75080 | |
| ASSOCIATED RUBBER COMPANY | | 2130 U S HWY 78 | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED SPRING BARNES GROUPINC | | 434 W EDGERTON AVE | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | BRISTOL | CT | 06010-6527 | |
| ASTREX, INC | | 205 EXPRESS ST | | PLAINVILLE | NY | 11803 | |
| ATC DRIVETRAIN INC | | PO BOX 270180 | | OKLAHOMA CITY | OK | 73137 | |
| ATEL Leasing Corp | | 600 CALIFORNIA ST FL 6 | | SAN FRANCISCO | CA | 94108-2733 | |
| ATF INC | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60645-3798 | |
| ATF INC | | 9900 58TH PL STE 300 | | KENOSHA | WI | 53144 | |
| ATF INC EFT | | 3550 W PRATT BLVD | | LINCOLNWOOD | IL | 60712-3798 | |
| ATK ORDNANCE AND GROUND SYSTEMS LLC | GEORGE PRYE | 4700 NATHAN LN NORTH | | PLYMOUTH | MN | 55442 | |
| ATLANTIS PLASTIC INJECTION MOLDING | | 1512 PHOENIX RD NE | | WARREN | OH | 0 | |
| ATLANTIS PLASTICS | | 1512 PHOENIS RD | | WARREN | OH | 44483 | |
| ATLAS HYTEC SA DE CV | | S/N COL LOS ARADOS | | MATAMOROS | TMS | 87560 | MEXICO |
| ATMEL CORP | | 2325 ORCHARD PKY | SANTA CLARA | SAN JOSE | | 95131 | |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | SAN FRANCISCO | CA | 94160 | |
| ATMEL CORP EFT | | 2325 ORCHARD PKY | | SAN JOSE | CA | 95131 | |
| ATOFINA CHEMICALS INC EFT | | 4444 INDUSTRIAL PKY | | CALVERT CITY | KY | 42029 | |
| AUDI AG | | 85045 INGOLSTADT | | | DEUTSCHLAND | | |
| AUDI AG | | POSTFACH 100457 | ABT I/FF 21 | INGOLSTADT | DE | 85045 | GERMANY |
| AUDI HUNGARIA MOTOR KFT | | KARDAN U 1 | | GYOER | 2 | 09027 | HUNGARY |
| Audio MPEG Inc & SISVEL Spa | | 66 CANAL CTR PLZ | | ALEXANDRIA | VA | 22314-1591 | |
| AUDIOVOX ELECTRONICS | JUNE BIRSNER | 150 MARCUS BLVD | | | | | |
| AUSTRIA MICROSYSTEMS AG | | TOBELBADERSTR 30 | | UNTERPREMSTATTEN | AT | 08141 | AUSTRIA |
| AUSTRIAMICROSYSTEMS AG | MARTIN RESCH | SCHLOSS PREMSTAETTEN | A 8141 UNTERPREMSTAETTEN | | | | |
| AUTO ALLIANCE INTERNATIONAL INC | | 1 INTERNATIONAL DR | | FLAT ROCK | MI | 0 | |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | | IM GRIEN 1 | | HAUSEN | BW | 79688 | GERMANY |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | BROWNSVILLE | TX | 78521 | |
| AUTOCAR LLC | | PO BOX 190 | | HAGERSTOWN | IN | 47346 | |
| AUTOLIV ASP | | 3350 AIRPORT RD | | OGDEN | UT | 0 | |
| AUTOLIV ASP | | 3350 AIRPORT RD | | OGDEN | UT | 84405 | |
| AUTOLIV ASP | | 3350 AIRPORT RD | | OGDEN | UT | | |
| AUTOLIV ASP | | CALLER SERVICE 59010 | BDT 010928 C38 | OGDEN | UT | 37950-9010 | |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | DETROIT | MI | 48277 | |
| AUTOLIV MEXICO SA DE CV AMX | | 9 AVE DE LOS SAUCES PARQUE IND LERM | RFC AME960412A92 | LERMA EDO DE MEXICO | CP | 52000 | MEXICO |
| AUTOLIV SAFETY TECHNOLOGIES | | 2375 PASEO DE LAS AMERICAS | | SAN DIEGO | CA | 0 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AUTOLIV SAFETY TECHNOLOGIES | | 2375 PASEO DE LAS AMERICAS | | SAN DIEGO | CA | | |
| AUTOMOTIVE COMPONENTS HOLDINGS ACH | | PO BOX 6005 | | DEARBORN | MI | 0 | |
| AUTOMOTIVE COMPONENTS HOLDINGS ACH | | PO BOX 6005 | | DEARBORN | MI | | |
| AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DR | | FARMINGTON HILLS | MI | 0 | |
| AUTOMOTIVE LIGHTING NORTH AMERICA | | 37484 INTERCHANGE DR | | FARMINGTON HILLS | MI | | |
| AUTONET MOBILE, INC | DOUG MOELLER CTO | 10 SKYLARK DR | STE 41 | | | | |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | MIDDLETON | MA | 01949-2421 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSWAGE PRODUCTS INC | KEITH BRENTON | 726 RIVER RD | | SHELTON | CT | 06484 | |
| AUTOZONE INC | | PO Box 2198 | | MEMPHIS | TN | 38101-9842 | |
| AVANTECH MANUFACTURING LLC | | 1 TIMCO DR BLDG 110 | | MOUNT PLEASANT | TN | 0 | |
| AVANTECH MANUFACTURING LLC | | 1 TIMCO DR BLDG 110 | | MOUNT PLEASANT | TN | | |
| AVIOSUPPORT, INC | | 8525 120TH AVE N E | | KIRKLAND | WA | 98033 | |
| AVOCA | IAN SCOTT | 77 MATTAWA CRESCENT | | | | | |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | ORIZABA | VL | 94300 | MEXICO |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | MYRTLE BEACH | SC | 29577-4245 | |
| AVX GMBH | AVX LTD | ADMIRAL HOUSE HARLINGTON WAY | | FLEET HAMPSHIRE | | GU51 4BB | UNITED KINGDOM |
| AW TECHNICAL CENTER USA | | 1203 WOODRIDGE DR | | ANN ARBOR | MI | 48105 | |
| AXIOM WIRELESS COMMUNICATIONS | | 6210 N BELTLINE RD | STE 160 | | | | |
| AZ AUTOMOTIVE CORP | | 23745 MOUND RD | | WARREN | MI | 0 | |
| AZ AUTOMOTIVE CORP | | 23745 MOUND RD | | WARREN | MI | | |
| BAE SYSTEMS | JENNIFER FRITZ | 95 CANAL ST | | NASHUA | NH | 03064 | |
| BAE SYSTEMS E & IS | CARL NIVENS | 96 CANAL ST | | NASHUA | NH | 03061 | |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | FORESTVILLE | NY | 14062 | |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | BALLY | PA | 19503-9503 | |
| BANKERS TRUST COMPANY | | 453 7TH ST | PO BOX 897 | DES MOINES | IA | 50304-0897 | |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | ATTLEBORO | MA | 02703 | |
| Bartech | Tim DePotter | 30150 Telegraph Rd | Ste 320 | Bingham Farms | MI | | |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | APODACA | NL | 66600 | MEXICO |
| BASIC ELECTRONICS | AL BALZANO | 11371 MONARCH ST | | GARDEN GROVE | CA | 92841 | |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | BATESVILLE | IN | 47006 | |
| BAX GLOBAL EFT | | 440 EXCHANGE | | IRVINE | CA | 92602 | |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | MICHAEL WARTEN WERGER | PETUELRING 130 | 80788 MUNCHEN | GLOUCESTERSHIRE | | GL7 1NQ | UNITED KINGDOM |
| BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DR | | FORT WORTH | TX | 76106 | |
| BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DR | | FORT WORTH | TX | 0 | |
| BEHR AMERICA SERVICE PARTS LLC | | 5020 AUGUSTA DR | | FORT WORTH | TX | | |
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN RD | | PORT ELIZABETH | EC | 0 | SOUTH AFRICA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BEHR CLIMATE CONTROL PTY LTD | | ALOES INDUSTRIAL PARK MAIN RD | | PORT ELIZABETH | EC | | SOUTH AFRICA |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | TROY | MI | 0 | |
| BEHR DAYTON THERMAL PRODUCTS | | 2700 DALEY DR | ACCOUNT PAYABLE DRAWER D | TROY | MI | | |
| BEHR GMBH & CO KG | | PO BOX 30 09 20 | | STUTTGART | DE | 70449 | GERMANY |
| BEK MARKETING SERVICES, INC | | 95 MOUNT READ BLVD | | ROCHESTER | NY | 14606 | |
| BEKAERT | TAD BERGSTRESSER | 12 T W ALEXANDER DR | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | ORRVILLE | OH | 44667 | |
| BELL BOEING | BRIAN HUSS | P O BOX 16858 | | PHILADELPHIA | PA | 19142 | |
| BELLCO | 1 888 793 5597 | 5500 NEW HORIZONS BLVD | | N AMITYVILLE | NY | 11701 | |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | TINLEY PARK | IL | 60477 | |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | AYR | ON | N0B 1E0 | CANADA |
| BENTELER DE MEXICO SA DE CV | | PIEDRAS NEGRAS KM 10 8 | CALLE GORRIO 330 CARRETERA SALTILLO | RAMOS ARIZPE | COA | 0 | MEXICO |
| BENTLEY MOTOR CARS | | PYMS LN | | CREWE | CH | CW1 3PL | UNITED KINGDOM |
| BENTLEY MOTORS LIMITED | | PYMS LN | | CREWE | CHELSEA | CW1 3PL | UNITED KINGDOM |
| BERGQUIST CO THE | | 18930 W 78TH ST | | CHANHASSEN | CARVER | 55317 | |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CORP | | 18930 WEST 78TH ST | | CHANHASSEN | MN | 55317 | |
| BET SERVICES INC | MALCOLM SHEMMANS | 7400 PACIFIC CIR MISSISSAUGA | | | | | |
| BING STEEL LLC | | 11500 OAKLAND AVE | | DETROIT | MI | 48211 | |
| BITRODE CORPORATION | AL NAGEL | 1642 MANUFACTURERS DR | | | | | |
| Blue Cross Blue Shield of Michigan | Mike Gurney John Fitzpatrick | 600 Lafayette E | M/C X623 | Detroit | MI | 48226 | |
| BLUE DIAMOND TRUCK S DE RL DE CV | | 1608 SAWMILL PKWY | | KNOXVILLE | TN | 44839 | |
| BLUE DIAMOND TRUCK S DE RL DE CV | | CALLER SERVICE 59010 | BDT 010928 C38 | KNOXVILLE | TN | 37950-9010 | |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | BELLINGHAM | WA | 98226 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | | 1515 BUSHA HWY | | MARYSVILLE | MI | 0 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | | 1515 BUSHA HWY | | MARYSVILLE | MI | | |
| BMW AG | | PETUELRING 130 | FC 13 | MUNCHEN | 9 | 0 | GERMANY |
| BMW AG | | PETUELRING 130 | FC 13 | MUNCHEN | 9 | 80788 | GERMANY |
| BMW MANUFACTURING CORPORATION | | 1400 HWY 101 SOUTH | | GREER | SC | 0 | |
| BMW MANUFACTURING CORPORATION | | 1400 HWY 101 SOUTH | | GREER | SC | | |
| BOARDTEK ELECTRONICS CORPORATION | JASON LEE | KUAN YIN INDUSTRY PARK | YAO YUAN | | | | |
| BOARDVANTAGE INC | | 1060 MARSH RD | STE 110 | MENLO PARK | CA | 94025 | |
| BOEING CO | | DEFENSE AND SPACE GROUP | 20403 68TH AVE S | KENT | WA | 98031 | |
| BOLIM CO , LTD 100292 | | 555 54 | BAEKSEOK DONG CHEONAN SI | CHUNGNAM | | | KOREA, D.P.R.O. |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | | ASSAGO | IT | 20094 | ITALY |
| BORG WARNER TURBO SYSTEMS | | 1849 BREVARD RD | | ARDEN | NC | 28704-9488 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BORGWARNER AUTOMOTIVE | | 5401 KILGORE AVE | DIVERSIFIED TRANSMISSION PRODUCTS | MUNCIE | IN | 0 | |
| BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | WEST GLAMORGAN | WG | 0 | UNITED KINGDOM |
| BORGWARNER TORQUE TRANSFER SYS | | MARGAN PORT TALPORT | KENFIG INDUSTRIAL ESTATE | WEST GLAMORGAN | WG | | UNITED KINGDOM |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HWY | | SENECA | SC | 0 | |
| BORGWARNER TORQUE TRANSFER SYSTEMS | | 15545 WELLS HWY | | SENECA | SC | | |
| BOSCH ROBERT GMBH | | TUEBINGER STR 123 | | REUTLINGEN | | 72762 | GERMANY |
| BOSCH, ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | ASHLAND | OH | 44805 | |
| BOSCH, ROBERT CORP | REINER EMIG | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | ASHLAND | OH | 44805 | |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | WAUWATOSA | WI | 53226-3413 | |
| BRADFORD INDUSTRIES not Company | | 1857 MIDDLESEX ST | | LOWELL | MA | 01851 | |
| BRAININ ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | ATTLEBORO | MA | 02703-4624 | |
| BRAULIO JESUS KANTUN | | CALLE CAYUMITO 16 | LAS HUERTAS | TIJUANA | BC | | MEXICO |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | CHURUBUSCO | IN | 46723-2219 | |
| BREED TECHNOLOGIES, INC | | BREED STEERING SYSTEMS DIV | 25330 INTERCHANGE CT | FARMINGTON HILLS | MI | 48335 | |
| BREW EL | | UL RAKOWIECKA 32 | | WARSZAWA | PL | 02-532 | POLAND |
| BRIDGESTONE T G AUSTRALIA PTY LTD | | 1028 SOUTH RD | | EDWARDSTOWN | | 05039 | AUSTRALIA |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT ST | | DETROIT | MI | 0 | |
| BRIDGEWATER INTERIORS | | 4617 WEST FORT ST | | DETROIT | MI | | |
| BRIGHT FINISHING/M GARCIA | | CALLE NORTE 4 No 33 | CIUDAD INDUSTRIAL | HMATAMOROS | TAM | 87499 | MEXICO |
| BRIGHTON INTERIOR SYSTEMS | | 100 BRIGHTON INTERIOR DR | | BRIGHTON | MI | 48116 | |
| BROSE | | 10100 BROSE DR | | VANCE | AL | 0 | |
| BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | CHOLULA | PU | 72730 | MEXICO |
| BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | SANCTORUM CUAUTLANCINGO | CHOLULA | PU | 0 | MEXICO |
| BROWN & BROWN OF CALIFORNIA | | 500 N STATE COLLEGE BLVD | STE 400 | ORANGE | CA | 92868 | |
| BROWN & BROWN OF CALIFORNIA | KATHY WITTAU | 500 N STATE COLLEGE BLVD | STE 400 | ORANGE | CA | 92868 | |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | ROCHESTER | NY | 14624-3123 | |
| BULK MOLDING COMPOUNDS, INC | LEN NUNNERY GREG GEERS | 1600 POWIS CT | | WEST CHICAGO | IL | 60185 | |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PARK BLVD | | HOLLAND | OH | 43528 | |
| C & D TECHNOLOGIES, INC | | 11 CABOT BLVD | | MANSFIELD | MA | 02048 | |
| C & J INDUSTRIES INC | | 760 WATER ST | | MEADVILLE | PA | 16335 | |
| C PLASTICS CORP EFT | | 243 WHITNEY ST | | LEOMINSTER | MA | 01453-3275 | |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | TROY | MI | 48007 | |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | TROY | MI | 0 | |
| CADENCE INNOVATION LLC | | PO BOX 5905 | | TROY | MI | | |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | ORIZABA | VER | 94300 | MEXICO |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | LOUISVILLE | KY | 40216-5161 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CALSONIC CORPORATION | HARUO OHNO PRESIDENT | 5 24 15 MINAMIDAI | NAKANO KU | TOKYO | | 164 | JAPAN |
| CALSONIC HARRISON CO DOUAI DHC | | 11 6 KIYOHARA INDUSTRIAL PARK | UTSUNOMIYA CITY | TOCHIGI | | 321-32 | JAPAN |
| CALSONIC INTERNATIONAL EUROPE PLC | | LLETHRI RD | LLANELLI | CARMARTHENSHIRE | | SA14 8HU | UNITED KINGDOM |
| CALSONIC KANSAI EUROPE, PLC | JAMES DAVIES DIRECTOR OF SALES & MARKETING | LLETHRI RD | | LLANELLI CARMARTHENSHIRE | | SA14 8HU | UNITED KINGDOM |
| CALSONIC KANSAI, CORPORATION | HITOSHI NAKANIGHI GM | 5 24 15 MINAMIDAI | NAKANO KU | TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI | | 2 1917 NISSHIN CHO | KITA KU | SAITAMA CITY | SAITAMA | 331-8501 | JAPAN |
| CALSONIC KANSEI CORP | KOICHI TAKAGI PRESIDENT | 5 24 15 MINAMIDAI | NAKANO KU | TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | NASHVILLE | TN | 37203 | |
| CALSONIC KANSEI CORPORATION | HAJIME YAMADA MANAGING DIRECTOR | 5 24 15 MINAMIDAI | NAKANO KU | TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | KOHI SASAI EXEC VP | 5 24 15 MINAMIDAI | NAKANO KU | TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | KOICHI TAKAGI PRESIDENT | 5 24 15 MINAMIDAI | NAKANO KU | TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI NORTH AMERICA INC | | PO BOX 350 | | SHELBYVILLE | TN | 37162 | |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | IRVINE | CA | 92618 | |
| CAMCAR LLC | | 826 E MADISON ST | | BELVIDERE | BOONE | 61008-2364 | |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL ST | | INGERSOLL | ON | 0 | CANADA |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL ST | | INGERSOLL | ON | N5C 4A6 | CANADA |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL ST | | INGERSOLL | ON | | CANADA |
| CAMI AUTOMOTIVE INC | | ONE CORPORATE CTR | | INGERSOLL | ON | 46904 | CANADA |
| CAMOPLAST INC | | 425 10TH AVE CP 1070 | LA SALLE DIVISION | RICHMOND | QC | 0 | CANADA |
| CAMOPLAST INC | | 425 10TH AVE CP 1070 | LA SALLE DIVISION | RICHMOND | QC | | CANADA |
| CAMPBELL PLASTICS | STEVE CAMPBELL | 130 KLUG CIR | | CORONA | CA | 92880 | |
| CAMTEK | OFER HEBRON | 10669 HALE PL | | CUPERTINO | CA | 95014 | |
| CANADIAN SATELLITE RADIO | | 591 KING ST WEST | STE 300 | TORONTO | ON | M5V 1M3 | |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | ELGIN | IL | 60123 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | WRENTHAM | MA | 02093 | |
| CARCLO TECHNICAL PLASTICS EFT | | 600 DEPOT ST | | LATROBE | PA | 15650 | |
| CARDINAL COMPONENTS INC | | W128 N8600 OLD ORCHARD RD | | MENOMONEE FALLS | WI | 53051 | |
| Careerbuilder | Jeremy Jakary | 26877 Northwestern Hwy | Ste 306 | Southfield | MI | 48034 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | CLEVELAND | OH | 44144--112 | |
| CARLTON BATES COMPANY EFT | | 3600 W 69TH ST | | LITTLE ROCK | AR | 72209-3110 | |
| CARRIER CORPORATION | | ONE CARRIER PL | | FARMINGTON | CT | 06034-4015 | |
| CARRIER CORPORATION | GREGORY POWERS VP ENGINEERING | ONE CARRIER PL | | FARMINGTON | CT | 06034-4015 | |
| CARRIER CORPORATION | ROBERT GALLI VP & GENERAL COUNSEL | ONE CARRIER PL | | FARMINGTON | CT | 06034-4015 | |
| CARRIER TRANSICOLD COMPANY | | PO BOX 4734 | | SYRACUSE | NY | 0 | |
| CARRIER TRANSICOLD COMPANY | | PO BOX 4734 | | SYRACUSE | NY | | |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CASCADE DIE CASTING GROUP, INC | PATRICK GREENE | 7411 DIV AVE S | STE A1 | | | | |
| CASE WESTERN RESERVE UNIV | | YOST HALL RM 115 | 10900 EUCLID AVE | CLEVELAND | OH | 44106-7043 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CATERPILLAR GROUP SERVICES SA | | AVE DES ETATS UNIS 1 | | GOSSELIES | BE | 06041 | BELGIUM |
| CATERPILLAR INC | | 100 NE ADAMS ST | | PEORIA | IL | 61629-0002 | |
| CATERPILLAR INC | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC EDI810 | | PO BOX 600 | GLOBAL ENGINE SUPPLIER MGMT | MOSSVILLE | IL | 61552 | |
| CATERPILLAR LOGISTICS SERVICESINC | | 500 N MORTON AVE | | MORTON | IL | 61550-1575 | |
| CATERPILLAR REMAN POWERTRAIN SERV | | PO BOX 1548 | | SUMMERVILLE | SC | 29484 | |
| CATERPILLAR UK LTD | | PECKLETON LN DESFORD | | LEICESTER | LC | LE9 9JT | UNITED KINGDOM |
| CATERPILLAR WHITESBURG SERVICES | | PO BOX 309 | | LACEYS SPRING | AL | 35754-0309 | |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | ROCHESTER | NY | 14621-3294 | |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | SPRINGFIELD | TN | 37172-5014 | |
| CELETRON USA | CHUCK PEDDLE | 2125 B MADERA RD | | SIMI VALLEY | CA | 93065 | |
| CENTRA INC EFT | | 12225 STEPHENS RD | | WARREN | MI | 48089 | |
| CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | | 9019 SAN DARIO AVE | | LAREDO | TX | 78045 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | ELK GROVE VILLAGE | IL | 60007-4917 | |
| CENTURY MOLD CO INC EFT not & tool | | 25 VANTAGE POINT DR | | ROCHESTER | NY | 14624-1142 | |
| CERADCSM CORP | LEONARD GOLDMAN PHD | PO Box 338 | | MERION STATION | PA | 19066 | |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | FRANKFORT | KY | 40601 | |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | CHICAGO | IL | 60651-3330 | |
| CHERRY ELECTRICAL PRODUCTS EFT | | 11200 88TH AVE | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | NAPERVILLE | IL | 60563-1744 | |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | TAYUAN HSIANG TAO YUAN HSIEN | TWN | 99999 | TAIWAN, PROVINCE OF CHINA |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | CHUO KU | | 1040044 | JAPAN |
| Choice Point/Lexus Nexus | Phil Langford | PO Box 105186 | | Atlanta | GA | 30348 | |
| CHRYSLER CORP US | | 1 RIVERSIDE DR WEST | | WINDSOR | ON | N8Y 4R8 | CANADA |
| CHRYSLER CORP US | | 800 CHRYSLER DR | | AUBURN HILLS | MI | 0 | |
| CHRYSLER CORP US | | 800 CHRYSLER DR | | AUBURN HILLS | MI | 48326 | |
| CHRYSLER CORP US | | PO BOX 2900 | | AUBURN HILLS | MI | L6J 5E6 | |
| CIDRA CT | MICHAEL GRILLO | 50 BARNES PARK NORTH | | WALLINGFORD | CT | 06492 | |
| CIGNA Behavioral Health | Gary Hankinson | 400 Galleria Office Ctr | Ste 500 | Southfield | MI | 48034 | |
| CIGNA Healthcare | Tom Sakorafis John Spevacek Patti Shaghnessy | 400 Galleria Office Ctr | Ste 500 | Southfield | MI | 48034 | |
| CIGNA International Expatriates | Karen Bayer | 3 Summit Park Dr | Ste 250 | Independence | OH | 44131 | |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | LOMBARD | IL | 60148 | |
| CINGULAR WIRELESS | | 100 CONCOURSE PKWY STE 290 | | BIRMINGHAM | AL | 35244-1870 | |
| CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | TUSTIN | CA | 92870 | |
| CIRCUIT IMAGE SYSTEMS | GARY FLAGLE | 870 N ECKHOFF ST | | ORANGE | CA | 92868 | |
| Citigroup | Becky A Muller | 555 California St | 35th Fl | San Francisco | CA | 94104 | |
| CK ELECTRONICS | | 1877 VOLUNTEER PKWY | | MANCHESTER | TN | 37355 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | | UNIT 9 GIBBONS INDSTRL PARK | | KINGSWINFORD | WM | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | KINGSWINFORD | WM | DY6 8XG | UNITED KINGDOM |
| CLARIANT CORP EFT MASTERBATCHES DIV | | PO Box 751254 | | CHARLOTTE | NC | 28275-1254 | |
| CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CTR BUREAU | | XIAMEN | CN | 361004 | CHINA |
| CLASSIC TOOL INC | | 200 GRANT ST | PO BOX 967 | SAEGERTOWN | PA | 16433 | |
| CLASSIC TOOL INC | CHUCK LAWRENCE | 200 GRANT ST | PO BOX 967 | SAEGERTOWN | PA | 16433 | |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | |
| COILCRAFT INC | | 1102 SILVER LAKE RD | | CARY | IL | 60013-1658 | |
| COLLINS & AIKMAN | | 56 DAVIDSON DR | | FARMINGTON | NH | 0 | |
| COLLINS & AIKMAN | | 56 DAVIDSON DR | | FARMINGTON | NH | | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORP IL | | 300 SHELHOUSE DR | | RANTOUL | IL | 0 | |
| COLLINS & AIKMAN CORP IL | | 300 SHELHOUSE DR | | RANTOUL | IL | | |
| COLLINS & AIKMAN CORP MI | | 2100 DOVE ST | | PORT HURON | MI | 0 | |
| COLLINS & AIKMAN CORP MI | | 2100 DOVE ST | | PORT HURON | MI | | |
| COLLINS & AIKMAN CORP OK | | 8121 EAST MID AMERICA BLVD | | OKLAHOMA CITY | OK | 0 | |
| COLLINS & AIKMAN CORP OK | | 8121 EAST MID AMERICA BLVD | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN CORP OK | | 8121 EAST MID AMERICA BLVD | | OKLAHOMA CITY | OK | | |
| COLLINS & AIKMAN CORP TN | | 2110 CHARLES REDFERN DR | | ATHENS | TN | 0 | |
| COLLINS & AIKMAN CORP TN | | 2110 CHARLES REDFERN DR | | ATHENS | TN | | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | |
| COMET SOLUTIONS, INC | DANIEL P MEYER | 11811 MENUAL BLVD NE | STE 100 | | | | |
| COMMERCIAL PACKAGING INC | | 6548 W HIGGINS | | CHICAGO | IL | 60656-2161 | |
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | | 160 WATLINE AVE | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMPONENT PLASTICS INC | | 700 TOLLGATE RD | | ELGIN | IL | 60123-9369 | |
| COMPONENTES DELFA, C A | | URB INDUSTRIAL MARIN 2 CALLE PARACOTOS | | CUA EDO MIRANDA | | 01211 | VENEZUELA |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | AKRON | OH | 44333-2664 | |
| COMPRESSOR WORKS, INC | | 3609 11 PIPESTONE RD | | DALLAS | | 75212 | |
| COMPUTER INTEGRATED WELDING INC | | 1354 COMBERMERE DR | BUILDING H | TROY | MI | 48083 | |
| Computer Optical Products Inc | | PO Box 975044 | | Dallas | TX | 75397-5044 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | 225 REINEKERS LN STE 400 | | ALEXANDRIA | VA | 22314 | |
| COMUS INTERNATIONAL INC | | 454 ALLWOOD RD | | CLIFTON | NJ | 07012 | |
| CON WAY TRANSPORTATION EFT SERVICES INC | | PO BOX 5160 | | PORTLAND | OR | 97208 | |
| CONCURRENT TECH | DONN BROWN | 7990 114TH AVE | | LARGO | FL | 33773 | |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA | QRO | 76900 | MEXICO |
| CONDUMEX INC | | 2590 114TH ST 200 | | GRAND PRAIRIE | TX | 0 | |
| CONNECT21 | | 7135 KOLDYKE DR | | FISHERS | IN | 46038 | |
| CONSOLIDATED METCO INC | | | | | | | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG ET AL | BARNES & THORNBURG | J GREGG P CLARK A NAMENYE | ONE N WACKER DR STE 4400 | CHICAGO | IL | 60606-2833 | |
| CONTINENTAL AG ET AL | BARNES & THORNBURG | JOHN T GREGG | 171 MONROE AVE NW STE 1000 | GRAND RAPIDS | MI | 49503 | |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | SILAO | MX | 0 | MEXICO |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PASEO DE LAS COLINAS NO 100 INT B | PARQUE IND DE NEGOCLOS LAS COLLNAS | SILAO | MX | | MEXICO |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT RD STE 200 | | SANTA TERESA | NM | 88008 | |
| CONTINENTAL AUTOMOTIVE | | 2700 AIRPORT RD STE 200 | | SANTA TERESA | NM | 0 | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | TLAJOMULCO DE ZUNIGA | JA | 45640 | MEXICO |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | | CAMINO A LA TIJERA NO 3 | | TLAJOMULCO DE ZUNIGA | JA | 0 | MEXICO |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | | 4400 ALAFAYA TRAIL | MC IMA044 | ORLANDO | FL | 0 | |
| CONTINENTAL BRASIL INDUSTRIA | | AV SEN ADOLF SCHINDLING 131 | AUTOMOTIVA LTDA | ITAPEGICA | BR | 0 | BRAZIL |
| CONTINENTAL BRASIL INDUSTRIA | | AV SEN ADOLF SCHINDLING 131 | AUTOMOTIVA LTDA | ITAPEGICA | BR | | BRAZIL |
| CONTINENTAL MIDLAND LLC | | 1585 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| CONTINENTAL PLASTICS COMPANY | | 33525 GROESBECK HWY | | FRASER | MI | 48026 | |
| CONTITECH VIBRATION CONTROL GMBH | | BRESLAUER STR 14 | | NORTHEIM | NS | 37154 | GERMANY |
| CONWAY BUS ASSEMBLY PLANT | | 751 HARKRIDER ST | | CONWAY | AR | 72032 | |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | ALPHARETTA | GA | 30005-3926 | |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | BOCA RATON | FL | 33487 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE RD | ELLISVILLE | MO | 63021 | |
| Cooper Standard Automotive | | 725 W 15TH ST | | AUBURN | IN | 46706 | |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | CORREGIDORA | QRO | 76900 | MEXICO |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA 11520 | | MEXICO DF | DF | | MEXICO |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 | | WUPPERTAL | NW | 42279 | GERMANY |
| Corporate Executive Board Co | Mike Izzacotti | 1919 Lynn St | | Arlington | VA | 22209 | |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 33 | | SAINT PAUL | MN | 55117-1943 | |
| CORRY RUBBER CORP | | 601 W MAIN ST | | CORRY | PA | 16407-1731 | |
| COURTAULDS PERFORMANCE FILMS | LANCE ALTIZER | PO Box 5068 | | MARTINSVILLE | VA | 24115 | |
| COVENTOR, INC | DAVE COOK | 4001 WESTON PKY STE 200 | | CARY | NC | 27513 | |
| CRAY INC | MARY DAVIS | 1340 MEDOTA HEIGHTS RD | | MENDOTA HEIGHTS | MN | 55120 | |
| CREATIVE FOAM CORPORATION EFT | | PO Box 77271 | | DETROIT | MI | 48277 | |
| CREST PRODUCTS LLC | | 2001 BUCK LN | | LEXINGTON | KY | 40511-1074 | |
| CRYOINFRA | | FELIX GUZMAN 16 | | NAUCALPAN | MEX | | MEXICO |
| CSW COLDFORM LTD | | VALLEY WAY | | MARKET HARBOROUGH LEICESTERSHIRE | GB | LE16 7PS | UNITED KINGDOM |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | LLANELLI | | SA14 8LX | UNITED KINGDOM |
| CTS | | 406 PARR RD | | BERNE | IN | 46711 | |
| CTS CORPORATION | | 171 COVINGTON DR | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION | | PO BOX 2420 | | BROWNSVILLE | TX | 0 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CTS CORPORATION | | PO BOX 2420 | | BROWNSVILLE | TX | | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | ELKHART | IN | 46514 | |
| CURTIS SCREW COMPANY LLC EFT | | 10 INDUSTRIAL RD | | PROSPECT | CT | 06712 | |
| CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | ELKHART | IN | 0 | |
| CUSTOM CHASSIS PRODUCTS LLC | | 2700 SOUTH NAPPANEE | | ELKHART | IN | | |
| Custom Products Corp | | 457 State St | | North Haven | CT | 06473 | |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | |
| D MARTONE INDUSTRIES INC | | 15060 MADISON RD | | MIDDLEFIELD | OH | 44062-9450 | |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONGSI DONG | | ANSAN KYUNGGI DO | KR | 425851 | KOREA, REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | KYONGGI DO | KR | 425-090 | KOREA, REPUBLIC OF |
| DAESUNG ELECTRIC COMPANY, LTD | | 743 5 WONSI DONG DANWON GU | | ANSAN CITY | KYUNGGI DO | 425-090 | KOREA, REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMP | | 395 70 SHINDAEBANG DONG | | | | | KOREA, REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS DAC | | 395 70 SHINDAEBANG DONG | | | | | KOREA, REPUBLIC OF |
| DAEWOO MOTOR CO , LTD | | LEE HONG DEGERMAN KANG & SCHMADEKA | 801 S FIGUEROA ST 12TH FL | LOS ANGELES | CA | 90012 | |
| DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KOREA, REPUBLIC OF |
| DAIMLER AG DUESSELDORF | | RATHERSTRASSE 51 | | DUESSELDORF | DE | 40467 | GERMANY |
| DAIMLER CHRYSLER | | 800 CHYSLER DR | CIMS 483 02 19 | AUBURN HILLS | MI | 48326 | |
| DAIMLER PURCHASING COORDINATION | | 36455 CORPORATE DR | | FARMINGTON HILLS | MI | 48331-3552 | |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVE | | PORTLAND | OR | 97208 | |
| DAIMLER TRUCK NORTH AMERICA LLC | | 4747 NORTH CHANNEL AVE | | PORTLAND | OR | 0 | |
| DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23 7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | SANTIAGO TIANQUISTENCO | MEX | 0 | MEXICO |
| DAIMLER VEHICULOS COMERCIALES MEXIC | | KM23 7 CARRETERA LA MARQUEZA A TENA | S DE RL DE CV | SANTIAGO TIANQUISTENCO | MEX | | MEXICO |
| DAIMLERCHRYSLER AG | | MERCEDESSTRASSE 138 | | STUTTGART | | 70174 | GERMANY |
| DAIMLERCHRYSLER CORPORATION | | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LN | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | DUESSELDORF | | 40549 | GERMANY |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | CHESTERFIELD | MI | 48051 | |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DR | | HOLT | MI | 48842-9435 | |
| DAKKOTA INTEGRATED SYSTEMS | | 1875 HOLLOWAY DR | | HOLT | MI | 0 | |
| DANA CORP | | 3200 GREEN FOREST AVE | | BUENA VISTA | VA | 24416 | |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | DETROIT | MI | 48267-0212 | |
| DANA CORPORATION EFT | | SADI CARNOT 77 | | MEXICO | DF | 06470 | MEXICO |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR No 70 | INT 107 | MATAMOROS | MX | 87360 | MEXICO |
| DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD RD STE 240 | NORCROSS | GA | 30093 | |
| Davis Vision | Ken McKay Sheila Williams | 660 Woodward Ave | Ste 1525 | Detroit | MI | 48226 | |
| DAYTON T BROWN, INC | | 555 CHURCH ST | | BOHEMIA | NY | 11716 | |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DDM PLASTICS COMPANY | | 50 CLEARVIEW DR | | TILLSONBURG | ON | 0 | CANADA |
| DDM PLASTICS COMPANY | | 50 CLEARVIEW DR | | TILLSONBURG | ON | | CANADA |
| DEARBORN CDT EFT | | 198 CARPENTER AVE | | WHEELING | IL | 60090-6008 | |
| DEARBORN WIRE AND CABLE INC | | 250 W CARPENTER | | WHEELING | IL | 60090 | |
| DEBIOTECH | | IMMEUBLE LE PORTIQUE | AVE DE SEVELIN 28 | LAUSANNE | | CH-1004 | SWITZERLAND |
| DEBIOTECH | FREDRIC NIFHT CEO | LE PORTIQUE AV DE SEVELIN 28 | 1004 LAUSANNE | | | | SWITZERLAND |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE RD | | BELLEVILLE | ON | 0 | CANADA |
| DECOMA AUTOSYSTEMS MFG | | 200 JAMIESON BONE RD | | BELLEVILLE | ON | | CANADA |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | CUAUTITLAN IZCALLI | EM | 0 | MEXICO |
| DECOMA DECOPLAS SA DE CV | | CALZADA LA VENTA NO 8 | FRACC IND CUAMATLA | CUAUTITLAN IZCALLI | EM | | MEXICO |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB WOLF STRASSE 12 | | OBERTSHAUSEN | HE | 0 | GERMANY |
| DECOMA EXTERIOR SYSTEMS GMBH | | JAKOB WOLF STRASSE 12 | | OBERTSHAUSEN | HE | | GERMANY |
| DECOMA POLYCON | | 65 INDEPENDENCE PL | | GUELPH | ON | 0 | CANADA |
| DECOMA POLYCON | | 65 INDEPENDENCE PL | | GUELPH | ON | | CANADA |
| DECORATING SUPPLIES & EQUIPMENT INC | | 4040 VOGEL RD | | EVANSVILLE | IN | 47715-2214 | |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DR | | CARROLLTON | GA | 0 | |
| DECOSTAR INDUSTRIES INC | | 1 DECOMA DR | | CARROLLTON | GA | | |
| DEKKO STAMPING | | 1321 E WALLACE ST | | FORT WAYNE | IN | 46803 | |
| DEKKO STAMPING | | 1321 EAST WALLACE ST | | FORT WAYNE | IN | 0 | |
| DEKKO TECHNOLOGIES INC | | 111 EAST DEWEY ST | | MURRAY | IA | 0 | |
| DELPHI AUTO SYS DO BRASIL 760 | | RODOVIA SP 346 KM 202 5 | | ESPIRITO SANTO DO PINHAL | SP | 13990--970 | BRAZIL |
| DELPHI AUTO SYS DO BRASIL ITABIRITO | | AV QUEIROZ JUNIOR 3040 BAIRRO ESPER | | ITABIRITO | MG | 35450--000 | BRAZIL |
| DELPHI AUTO SYS DO BRASIL MP760 | | 900 AVE AVELINO RIBEIRO | | PARAISOPOLIS | MG | 37660--000 | BRAZIL |
| DELPHI AUTO SYS DO BRAZIL MP760 | | AVE GOIAS 1820/1860 | | SAO CAETANO DO SUL | SP | 09550--050 | BRAZIL |
| DELPHI AUTO SYS LTD STI | | HASSANAGA BELDSI NILUFER ILCESI | | BURSA | TR | 16310 | TURKEY |
| DELPHI AUTO SYS LTD STI IST 566 | | SANAYI BOLGESI 1 CADDE NO 15 | YUKARI DUDULLU ORGANIZE | ISTANBUL | TR | 34775 | TURKEY |
| DELPHI AUTO SYS LTD STI IZM 566 | | EGE SERBEST BOLGESI YALCIN YOLU 11 | | GAZIEMIR IZMIR | TR | 35410 | TURKEY |
| DELPHI AUTO SYS PORTUGAL 523 | | ZONA INDUSTRIAL | | CASTELO BRANCO | PT | 0 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL 523 | | ZONA INDUSTRIAL | | CASTELO BRANCO | PT | 06001 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL 523 | | ZONA INDUSTRIAL | | CASTELO BRANCO | PT | | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL SA 523 | | ESTRADA DO PACO DO LUMIAR LOTE 4 | POLO TECNOLOGICO DE LISBOA | LISBOA | 31 | 1601-801 | PORTUGAL |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DELPHI AUTO SYS PORTUGAL SA 571 | | ESTRADA NACIONAL NO 10 KM15 5 | | SEIXAL | 31 | 1601-801 | PORTUGAL |
| DELPHI AUTO SYS UK LTD MP532 | | DELPHI HOUSE 60 WINDMILL RD | | LUTON | GB | LU1 3XL | UNITED KINGDOM |
| DELPHI AUTO SYSTEMS PVT LTD 408 | | 240 PHASE 1 UDYOG VIHAR GURAGAON | PRODUCT & SERVICE SOLUTIONS | GURGAON HARYANA | IN | 122016 | INDIA |
| DELPHI AUTOMOTIVE SYS 412 | | PLOT NO 7 SECTOR 6 | KHERKI DAULA GURAON PLT | HARYANA | IN | 122106 | INDIA |
| DELPHI AUTOMOTIVE SYS 449 | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | SINGAPORE | SG | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYS 607 | | ROUTE DE RABAT KM7 | | TANGIER | MA | 90000 | MOROCCO |
| DELPHI AUTOMOTIVE SYS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | SINGAPORE | SG | 569621 | SINGAPORE |
| DELPHI AUTOMOTIVE SYSTEMS CHINA | | NO 141 LIANG JI RD | PUDONG NEW DISTRICT | SHANGHAI MUNICIPALITY | | | CHINA |
| DELPHI CONNECTION SYSTEMS 265 | | PO BOX 439018 | | SAN DIEGO | CA | 92143 | |
| DELPHI CORP DEUTSCHLAND GMBH | | REINSHAGENSTRASSE 1 | | WUPPERTAL | DE | 42369 | GERMANY |
| DELPHI CORP DO BRAZIL | | KM21 8 RODOVIA DOS TAMOIS | | JAMBEIRO | BR | 12290--000 | BRAZIL |
| DELPHI DEUTSCHLAND GMBH MP529 | | DELPHIPLATZ 1 | | WUPPERTAL | NW | 42119 | GERMANY |
| DELPHI DIESEL AFTERMARKET OPER 220 | | 1624 MEIJER DR | | TROY | MI | 48084 | |
| DELPHI DIESEL SYS SER MEX 728 | | PERIFERICO SUR 6369 COLONIA TEPEPAN | | MEXICO CITY | DF | 16020 | MEXICO |
| DELPHI DIESEL SYSTEMS 528 | | BRUNEL WAY | | GLOUCESTER | 0 | GL103SDX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS 528 | | BRUNEL WAY | | GLOUCESTER | | GL103SDX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS FRANCE 528 | | 9 BLVD DE L INDUSTRIE | | BLOIS | FR | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BLVD DE L INDUSTRIE | | BLOIS CEDEX | FR | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | WARWICK | WA | CV34 6AG | UNITED KINGDOM |
| DELPHI ELECTRONICS & SAFETY 280 | | ONE CORPORATE CTR | | KOKOMO | IN | 46904 | |
| DELPHI ELECTRONICS & SAFETY 280 | | ONE CORPORATE CTR | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY 280 | | PO BOX 1501 | | KOKOMO | IN | 37174 | |
| DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PARK | SUZHOU | 100 | 215126 | CHINA |
| DELPHI ENERGY & CHASSIS SYS 144 | | 5820 DELPHI DR | MAIL CODE 480 405 350 BLDG D | TROY | MI | 48098 | |
| DELPHI FURUKAWA WIRING SYS LLC | | 48 WALTER JONES BLVD | | EL PASO | TX | 0 | |
| DELPHI HUNGARY 575 | | ZANATI U 29/A | | SZOMBATHELY | HU | 09700 | HUNGARY |
| DELPHI ITALIA AUTO SYS SRL MP572 | | VIA TORINO 166 | | COLLEGNO | TO | 10097 | ITALY |
| DELPHI KOREA CORP 472 | | 5 30 BANGYE RI MUNMAK EUP | MUNMAK OPERATIONS | WONJU SI KANGWON DO | KR | 220-800 | KOREA, REPUBLIC OF |
| DELPHI MECHATRONICS SYSTEMS | | 615 ELCA LN STE A | | BROWNSVILLE | TX | 78521 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DELPHI MEDICAL SYSTEMS HOUSTON | | 13215 N PROMENADE BLVD | | STAFFORD | TX | 77477 | |
| DELPHI P ELEC EJV DCS OC491 | | 60 YUANGUO RD ANTING JIADING | | SHANGHAI | 20 | 201814 | CHINA |
| DELPHI P ELEC EJV E/EDS 0B491 | | 60 YUANGUO RD ANTING JIADING | | SHANGHAI | 20 | 201814 | CHINA |
| DELPHI P ELEC SHANGHAI DEC 0K491 | | 200 YUANGUO RD ANTING JIADING | | SHANGHAI | 20 | 201814 | CHINA |
| DELPHI P ELEC SHANGHAI E/EDS 0E491 | | 200 YUANGUO RD ANTING JIADING | | SHANGHAI | 20 | 201805 | CHINA |
| DELPHI P ELEC SHANGHAI E/EDS MOYU | | 492 MOYU RD ANTING JIADING DISTRI | | SHANGHAI | 20 | 201805 | CHINA |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | | INDUSTRIESTRASSE 1 | | GROSSPETERSDORF | B | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA/ROMANIA | | INDUSTRIESTRABE 1 | GO DELPHI ORDERS ONLY | GROSSPETERSDORF | W | 07503 | AUSTRIA |
| DELPHI PACKARD ELEC BAICHENG 0G491 | | GARDEN RD ECONOMIC & TECH DEV ZON | | BAICHENG | 80 | 137000 | CHINA |
| DELPHI PACKARD ELEC CHANGCHUN 0A49 | | 6 1 XIANTAI AVE | | CHANGCHUN | 80 | 130031 | CHINA |
| DELPHI PACKARD ELEC GUANGZHOU 0F49 | | 1 CANGLIAN RD | EASTERN SECTION GETDD | GUANGZHOU | CN | 510760 | CHINA |
| DELPHI PACKARD ELEC N AMERICA 129 | | 3350 AIRPORT RD | | WARREN | OH | 84405 | |
| DELPHI PACKARD ELEC N AMERICA 129 | | 408 DANA ST | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC MALAYSIA | | LOT 3089 KAW PERINDUSTRIAN CHEN | MALAYSIA SDN BHD | KUALA TERENGGANU | TRE | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC MALAYSIA SDN BHD | | LOT 3089 KAWASAN PERINDUSTRIAN CHENDERLING | 21080 KUALA TERENGGANU | NEGERI TERENGGANU DARUL IMAN | | | MALAYSIA |
| DELPHI PACKARD ELECTRIC SYS CO LTD | | NO 99 ZHU SHAN LAKE RD | WUHAN BRANCH | WUHAN | 170 | 430056 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO , LTD CHINA | | 492 MOYU RD | ANTING JIADING | SHANGHAI | | | CHINA |
| DELPHI PACKARD ELECTRIC YANTAI 0I4 | | 980 YONGDA ST | FUSHAN DISTRICT | YANTAI | 120 | 264000 | CHINA |
| DELPHI PACKARD ESPANA SLU 530 | | POLIGONA IND LANDABEN CALLE A S/N | | PAMPLONA | 31 | 31012 | SPAIN |
| DELPHI PACKARD HASU SDN BHD | | LOT 3089 KAWASAN PERINDUSTRIAN CHENDERLING | 21080 KUALA TERENGGANU | NEGERI TERENGGANU DARUL IMAN | | | MALAYSIA |
| DELPHI PACKARD ROMANIA SRL | | CALEA ARADULUI NO 23 | | INEU | RO | 315300 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL 5B7 | | STRADA GARII NR 11 | | SANNICOLAU MARE JUDETUL TIMIS | RO | 22584 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL 5F7 | | STRADA GARII 11 | DELPHI PACKARD SANNICOLAU MARE DPR | SANNICOLAU MARE | RO | 305600 | ROMANIA |
| DELPHI PACKARD TANGER SA | | LLOT 53 N 1 ZONE FRANCHE D EXPORTAT | ZONE FRANCHE DEXPORATATION TANGER | TANGER | MA | 90000 | MOROCCO |
| DELPHI POLAND SA 5A6 | | UL PODGORKI TYNIECKIE 2 ST | | KRAKOW | PL | 34-399 | POLAND |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DR | | TROY | MI | 48098-5090 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DELPHI SLOVENSKO SRO | | CACOVSKA CESTA 1447/1 | | SENICA | SK | 905 01 | SLOVAKIA (Slovak Republic) |
| DELPHI STEERING SYSTEMS 132 | | 3900 HOLLAND RD | | SAGINAW | MI | 48601-9494 | |
| DELPHI THERMAL | | 3000 UNIVERSITY DR | | AUBURN HILLS | MI | 48326 | |
| DELPHI THERMAL & INTERIOR 1220 | | 1401 CROOKS RD | | TROY | MI | 48084 | |
| DELPHI THERMAL SYSTEMS 1230 | | 1401 CROOKS RD | | TROY | MI | 48084-7106 | |
| Delta Dental | Angela Koerner Randy Tasco Mike Gilmore | 27500 Stansbury Blvd | | Farmington Hills | MI | 48334 | |
| DELTA PRODUCTS CORP | | 5101 DAVIS DR | | RESEARCH TRIANGLE PK | NC | 27709 | |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | INDIANAPOLIS | IN | 46202 | |
| DENSO CORPORATION | | 1 1 SHOWA CHO | KARIYA SHI | AICHI KEN | | 448-8661 | JAPAN |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | SOUTHFIELD | MI | 48034 | |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | LONG BEACH | CA | 90810-1868 | |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 S SUSANA RD | | COMPTON | CA | 90221 | |
| DEPT OF ENERGY | DAVID PETERSON | 1617 COLE BLVD | | GOLDEN | CO | 80401 | |
| DEPT OF ENERGY | MARIA REIDPATH | 3610 COLLINS FERRY RD | | MORGANTOWN | WV | 26507 | |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | LOUISVILLE | KY | 40218-3058 | |
| DETROIT & MACKINAC RAILWAY | | 1410 SOUTH VALLEY CTR DR | | BAY CITY | MI | 48706 | |
| DETROIT DIESEL CORPORATION | | PO BOX 5936 | | TROY | MI | 48007-5936 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL EXPRESS USA INC EFT | | 515 W GREENS RD STE 100 | | HOUSTON | TX | 77067-4510 | |
| DHMS NOW MERGED INTO DAEWOO AUTO COMPONENTS | | 34 3 UEOEUIDO DONG | YEONGDEUNGPO KU | SEOUL | | | KOREA, D.P.R.O. |
| DIAL TOOL INDUSTRIES INC | | 201 S CHURCH ST | | ADDISON | IL | 60101 | |
| DIAMLER TRUCK DIVISION | | 4747 N CHANNEL AVE | | PORTLAND | OR | 97208-3849 | |
| DIAMOND ELECTRIC MFG CO LTD | | 18 NANEI CHO | TOTTORI PLANT | TOTTORI | 31 | 6891192 | JAPAN |
| DICKEY GRABLER CO EFT | | 10302 MADISON | | CLEVELAND | OH | 44102 | |
| DIELECTRIC LABORATORIES | | 2777 US RTE 20 E | | CAZENOVIA | NY | 13035 | |
| Digikey | | PO Box 250 | | Thief River Fal | MN | 56701-0250 | |
| DIODES INC | | 3050 E HILLCREST DR | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR STE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| Direct Staff Inc | Kevin J Marrical | 39600 Garfield Rd | Ste F | Clinton Township | MI | 48038 | |
| DIRECTED ELECTRONICS, INC | | 1 VIPER WAY | | VISTA | CA | 92083-8491 | |
| DIVERSIFIED SYSTEMS | | 3939 W 56TH ST | | INDIANAPOLIS | IN | 46254 | |
| DO NOT USE No 1 12/16/05 | | ROSE TOOL S A DE C V | BLVD DIAZ ORDAZ No 6321 LOC 7 | TIJUANA | BCN | | MEXICO |
| DO NOT USE No 1 12/16/05 | SERGIO AMEZCUA | ROSE TOOL S A DE C V | BLVD DIAZ ORDAZ No 6321 LOC 7 | TIJUANA | BCN | | MEXICO |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | RAMOS ARIZPE | COA | 0 | MEXICO |
| DONG KWANG RAMOS SA DE CV | | CALLE CENZONTLE NO 4100 | PARQUE INDUSTRIAL FINSA | RAMOS ARIZPE | COA | | MEXICO |
| DORTEC INDUSTRIES | | 581 NEWPARK BLVD | | NEWMARKET | ON | 0 | CANADA |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 86 CARRETERA LIBRE A CELAYA | | CORREGIDORA | BCN | 76920 | MEXICO |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | LAPEER | MI | 48446 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOTT MANUFACTURING CO | | 2820 W MAPLE RD | STE 222 | TROY | MI | 48084 | |
| DOW CORNING | CATHERINE BROWN | PO Box 994 | | MIDLAND | MI | 48686 | |
| DOW CORNING CORP | | 2200 W SALZBURG RD | | MIDLAND | MI | 48686 | |
| DOW CORNING CORP | | 5311 11 MILE RD | | AUBURN | MI | 48611 | |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | MIDLAND | MI | 48640-8640 | |
| DPAC TECHNOLOGIES | GLEN ROETERS | 7321 LINCOLN WAY | | GARDEN GROVE | CA | 92841 | |
| Dr Alaimo | Anthony Alaimo MD | 14 Trailwood Cir | | Rochester | NY | 14618 | |
| Dr Bateman | Kyle Bateman MD | 215 Hwy 51 S | | Brookhaven | MS | 39601 | |
| Dr Cronin | Irvin H Cronin MD | 1609 Linda Dr SW | | Clinton | MS | 390561 | |
| DR ING H C F PORSCHE AG | | PORSCHEPLATZ 1 | | STUTTGART | BW | 70435 | GERMANY |
| Dr Lugthart | Jay A Lugthart MD | 670 Baldwin St | | Jenison | MI | 49428-9757 | |
| Dr Marshall | Don Marshall MD | 3769 Wales Dr | | Dayton | OH | 45405-5405 | |
| Dr Tochtenhagen | SE Tochtenhagen MD | 410 2nd St | | McDonald | OH | 44437-1549 | |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | WUPPERTAL | NW | 42369 | GERMANY |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | ZEELAND | MI | 49464 | |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | NILES | IL | 60714-3401 | |
| DSPACE, INC | | 28700 CABOT DR STE 1100 | | NOVI | MI | 48377 | |
| DUPONT COMPANY | | PO BOX 93244 | | CHICAGO | IL | 60673-3244 | |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | MONTERREY | NL | 64180 | MEXICO |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER RD | | LAPEER | MI | 0 | |
| DURAKON INDUSTRIES | | 2101 NORTH LAPEER RD | | LAPEER | MI | | |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | WARREN | OH | 44481-9729 | |
| DYNACAST CANADA INC | | 330 AVRO ST | | POINTE CLAIRE | PQ | H9R 5W5 | |
| DYNACAST DEUTSCHLAND GMBH | | Huefingerstr 24 | | BRAUNLINGEN | BW | 78199 | GERMANY |
| DYNACAST INC | | 195 CORPORATE DR | | ELGIN | IL | 60123 | |
| DYNALLOY INC | | 3194 A AIRPORT LOOP DR | | COSTA MESA | CA | 92626-3405 | |
| DYNAMIC MANUFACTURING | | 1930 N MANHEIM RD | | MELROSE PARK | IL | 0 | |
| E & M FABRICATION AND WELDING | THOMAS MARKHAM | S 3566 BENZING RD | | ORCHARD PARK | NY | 14127 | |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | POING | | 85586 | GERMANY |
| E FUSSINGER AG | | WEIDENTALWEG 28 | | CH 4436 OBERDORF | CH | | SWITZERLAND |
| E I DU PONT DE NEMOURS | | 950 STEPHENSON HWY | | TROY | MI | 48083 | |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | PITTSBURGH | PA | 15251-6708 | |
| E ONE MOLI ENERGY | 886/ 6 5050666 | 10 TA LI 2ND R | | SHANHWA CHEN | TAINAN | 74100 | TAIWAN, PROVINCE OF CHINA |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | PLETTENBERG | NW | 58840 | GERMANY |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 13 | MINATO KU | | 1050012 | JAPAN |
| EAGLE INDUSTRY/FREUDENBERG | STEPHEN JONES | 17690 EAST ANCHOR CT | | PLYMOUTH | MI | 48170 | |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE TEST SYSTEMS, INC | | 2200 MILLBROOK DR | | BUFFALO GROVE | IL | 60089 | |
| EAGLE USA AIR FREIGHT | | 15350 VICKERY DR | | HOUSTON | TX | 77032 | |
| EAGLEPICHER INC | | 1060 SOLUTIONS CTR | | CHICAGO | IL | 60677 | |
| EARTH ELECTRIC MACHINERY CO | | 2 9 17 TAMAGAWA 2 CHOME | | OTA KU | JP | 1460095 | JAPAN |
| Eastern Michigan University | Arlene Cook | 2000 Huron River Dr | Ste 101 | Ypsilanti | MI | 48197 | |
| EASTMAN KODAK COMPANY | | PO BOX 65885 | | CHARLOTTE | NC | 28265-0885 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EATON CORPORATION EFT | | 3985 W HAMLIN RD | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORPORATION SUPERCHARGER | | 824 INDUSTRIAL RD | | MARSHALL | MI | 0 | |
| EATON CORPORATION SUPERCHARGER | | 824 INDUSTRIAL RD | | MARSHALL | MI | | |
| EBSCO Subscription Services | Lee Dabrey | 1140 Silver Lake Rd | | Cary | IL | 60013 | |
| ECHOMASTER LLC | | 98 021 KAM HWY 101 | | AIEA | HI | | |
| Edwards Medical Supplies | Edward Jaosz | 495 Woodcreek Dr | | Bolingbrook | IL | 60440 | |
| EGON GROSSHAUS GMBH & CO EFT | | BONZELERHAMMER 6 | | LENNESTADT | NW | 57368 | GERMANY |
| EHYSER | | CAMALU 18 A Y B FRACCIONA | | TIJUANA | BC | 22180 | MEXICO |
| ELECTRICAL COMPONENTS INTERNATIONAL | | PO BOX 370 | C/O NOMA TECHNOLOGIES | NOGALES | AZ | 85628 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | PO BOX 370 | | NOGALES | AZ | 0 | |
| ELECTROMOTIVE, INC | | 14004 J WILLARD RD | | CHANTILLY | VA | 22021 | |
| ELITE FASTENERS CORP | | 2005 15TH ST | | ROCKFORD | IL | 61104 | |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | AUBURN HILLS | MI | 48326-2768 | |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 STE 208 | | CARROLLTON | TX | 75006 | |
| ELMOS SEMICONDUCTOR AG | | HEINRICH HERTZ STRABE 1 | | 44227 DORTMUND | | | |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | BONNEVILLE | FR | 74130 | FRANCE |
| EMERSON & CUMING | | PO BOX 3025 | | BOSTON | MA | 02241 | |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | BILLERICA | MA | 01821-3916 | |
| EMERY WORLDWIDE A CF CO EFT | | PO BOX 371232M | | PITTSBURGH | PA | 15250 | |
| Employment Advisory Services EASI | Denise G Giles | 1501 M St NW | Ste 400 | Washington | DC | 20005 | |
| ENDURA PLASTICS INC EFT | | PO Box 67000 | | DETROIT | MI | 48267-0002 | |
| ENERGY CONVERSION SYSTEMS LLC | | HWY 51 N INDUSTRIAL PARK | | WINONA | MS | 38967 | |
| ENGINEERED MATERIALS SYS CO | | 132 JOHNSON DR | | DELAWARE | OH | 43015 | |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | MATTAWAN | MI | 49071-9324 | |
| ENGINEERED PLASTICS COMPONENTS | | 1330 PULLMAN DR | | EL PASO | TX | 79936 | |
| ENGLISH TECHNICAL SALES | | 20505 CRESCENT BAY DR | | LAKE FOREST | CA | 92630 | |
| ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | SANTA ANA | CA | 92705 | |
| EPCOS AG | | ANZINGER STR 13 | | MUENCHEN | | 81671 | GERMANY |
| EPCOS INC EFT | | PO Box 91731 | | CHICAGO | IL | 60693 | |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | PALMYRA | WI | 53156-9208 | |
| Equity Corp Housing | Jill Zue | 2 N Riverside Plz | Ste 450 | Chicago | IL | 60606 | |
| ERICSSON, INC | | SONY ERICSSON MOBILE COMMUMICA | 7001 DEVELOPMENT DR | RESEARCH TRIANGLE PA | NC | 27709 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | GRAND RAPIDS | MI | 49512 | |
| ESSEX GROUP INC | | 1601 WALL ST | | FORT WAYNE | IN | 46802-4352 | |
| ESTAMPACIONES DURANGO SA | | B LA PILASTRA | | YURRETA VIZCAYA | ES | 48215 | SPAIN |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | VAUX LE PENIL | FR | 77000 | FRANCE |
| ETCO AUTOMOTIVE PRODUCTS | | 3004 62ND AVE EAST | | BRADENTON | FL | 0 | |
| EVOX RIFA INC | | 1640 NORTHWIND BLVD UNIT 102 | | LIBERTYVILLE | IL | 60048 | |
| EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD No 102 | | LIBERTYVILLE | IL | 60048-9634 | |
| EXACTO SPRING CORP | | 1201 HICKORY ST | PO BOX 197 | GRAFTON | WI | 53024-0197 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | GRAFTON | WI | 53024-1191 | |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY RD | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXTERION | | 402 MULOCK DR | | NEWMARKET | ON | 0 | CANADA |
| EXTERION | | 402 MULOCK DR | | NEWMARKET | ON | | CANADA |
| Eye Med / Cole Managed Vision | Carol Nolan Jim Wright | 1925 Enterprise Pkwy | | Twinsburg | OH | 44087 | |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | DAYTON | OH | 45439-1620 | |
| FABRYKA SAMOCHODOW OSOBOWYCH SA | | UL JAGIELLONSKA 88 | | WARSZAWA | PL | 00-992 | POLAND |
| FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUTTNER STRABE 8 | | PIRNA | DE | 01796 | GERMANY |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAR GROUP INC | 6650 TELECOM DR | INDIANAPOLIS | IN | 46278 | |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING COMPANY INC , THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845-2758 | |
| FAMER FUEGINA SA 755 | | PADRE FORGACS 1522 | | RIO GRANDE | V | 09420 | ARGENTINA |
| Fansteel Intercast | | 1645 Momentum Pl | | Chicago | IL | 60689-5316 | |
| FARADAY TECHNOLOGY | JAMES LINOSAY | 315 HUKS DR | | CLAYTON | OH | 45315 | |
| FAURECIA AUTOSITZE GMBH | | NORDSEHLERSTRASSE 38 | | STADTHAGEN | DE | 31655 | GERMANY |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | CUAUTLANCINGO | PU | 72710 | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | CUAUTLANCINGO | PU | 0 | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | CUAUTLANCINGO | PU | | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | PUEBLA | PUE | 72710 | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | PUEBLA | PUE | 0 | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PARQUE INDUSTRIAL FINSA NAVE 17 | | PUEBLA | PUE | | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PO BOX | | CUAUTLANCINGO | PU | 0 | MEXICO |
| FAURECIA SISTEMAS AUTOMOTRICES | | PO BOX | | CUAUTLANCINGO | PU | | MEXICO |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | NUERNBERG | | 90411 | GERMANY |
| FCI AUTOMOTIVE NORTH AMERICA | | 28100 CABOT DR STE 100 | A DIVISION OF FCI USA INC | NOVI | MI | 0 | |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | TATABANYA | 11 | 0 | HUNGARY |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UT 13 | | TATABANYA | 11 | | HUNGARY |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | ETTERS | PA | 17319 | |
| FCI IRELAND EFT | | Cork Rd | | Fermoy | CK | | IRELAND |
| FCI USA, INC | | 28100 CABOT DR | STE 100 | NOVI | MI | 48377 | |
| FEDERAL EXPRESS CORPORATION EF | | 2003 CORPORATE AVE FL 3 | | MEMPHIS | TN | 38132 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HWY | | SUMMERTON | SC | 0 | |
| FEDERAL MOGUL CORP SEALING SYS | | 9104 ALEX HARVIN HWY | | SUMMERTON | SC | | |
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | LOGANSPORT | IN | 0 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FEDERAL MOGUL CORPORATION | | 101 E INDUSTRIAL BLVD | | LOGANSPORT | IN | | |
| FEDEX | | PO BOX 371741 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| FIBER SYSTEMS INTERNATIONAL | MICHAEL ROEHRS | 1681 FIRMAN DR | STE 103 | RICHARDSON | TX | 75081 | |
| FICO MOLDING SYSTEMS B V | PH M G NYENHUIS | NIJVERHEIDSTRAAT 14 16 | 6914 AD HERWEN | | | | NETHERLANDS |
| FICOSA NORTH AMERICA S A DE C V | | CARRETERA MONTERREY COLOMBIA KM 10 | | SALINAS VICTORIA | NL | 0 | MEXICO |
| FICOSA NORTH AMERICA S A DE C V | | CARRETERA MONTERREY COLOMBIA KM 10 | | SALINAS VICTORIA | NL | | MEXICO |
| Fidelity | Larry Papagini | 300 Puritan Way | | Marlborough | MA | 01752-3076 | |
| FIN MACHINE COMPANY | | SALTERS LN INDUSTRIAL ESTATE SEDGEFIELD | STOCKTON ON TEES | CLEVELAND | | TS21 3EB | UNITED KINGDOM |
| FINDLAY INDUSTRIES | | 18036 EADS AVE | | CHESTERFIELD | MO | 0 | |
| FINDLAY INDUSTRIES | | 18036 EADS AVE | | CHESTERFIELD | MO | | |
| FINDLAY INDUSTRIES | | 4000 FOSTORIA | | FINDLAY | OH | 0 | |
| FINDLAY INDUSTRIES | | 4000 FOSTORIA | | FINDLAY | OH | | |
| FINDLAY INDUSTRIES DE MEXICO | | AUTOPISTA MEXICO PUEBLA KM 117 | PARQUE INDUSTRIAL FINSA NAVE 22A | CUATLANCINGO | PUE | 0 | MEXICO |
| FIRST ENGINEERING PLASTICS PTE LTD | | 26 WOODLANDS LOOP | | SINGAPORE | SG | 738317 | SINGAPORE |
| FISCHER TECH LTD | | Loufeng North District Hi Tech Dev | 100 | SUZHOU | | 215021 | CHINA |
| FISHERCAST GLOBAL CORP | | 710 NEAL DR | | PETERBOROUGH | ON | K9J6X7 | CANADA |
| FISHERCAST GLOBAL EFT CORPORATION | | 710 NEAL DR | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FITEL USA CORP FORMERLY LUCENT TECHNOLOGIES, INC | D LAURENCE PADILLA | 184 LIBERTY CORNER RD | RM 4WC80 | WARREN | NJ | 07059 | |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | DETROIT | MI | 48234-2935 | |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | BARABOO | WI | 53913-2746 | |
| FLEX CIRCUIT DESIGN CO | TOM WOZNICKI | 6468 APPLEGATE DR | | SAN JOSE | CA | 95119 | |
| FLEX LINK PRODUCTS | JOE SVEHLA | 599 FOURTH ST | | SAN FERNANDO | CA | 91340 | |
| FLEX N GATE ALABAMA | | 6324 BAY DR | | MCCALLA | AL | 35111 | |
| FLEX N GATE ALABAMA | | 6324 BAY DR | | MCCALLA | AL | 0 | |
| FLEX N GATE ALABAMA | | 6324 BAY DR | | MCCALLA | AL | | |
| FLEX N GATE MEXICO | | AVE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | SAN JOSE ITURBIDE | GTO | 0 | MEXICO |
| FLEX N GATE MEXICO | | AVE PRINCIPAL NO 1 | PARQUE INDUSTRIAL OPCION AVE LARGO | SAN JOSE ITURBIDE | GTO | | MEXICO |
| FLEX N GATE OKLAHOMA | | 1 GENERAL ST | | ADA | OK | 0 | |
| FLEX N GATE OKLAHOMA | | 1 GENERAL ST | | ADA | OK | | |
| FLEX N GATE STAMPING | | 5663 EAST NINE MILE RD | | WARREN | MI | 0 | |
| FLEX N GATE STAMPING | | 5663 EAST NINE MILE RD | | WARREN | MI | | |
| FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | MIDVALE | OH | 44653 | |
| FLEXIBLE TECHNOLOGIES, INC | | FLEXTEK | 900 STEWART AVE | PLANO | TX | 75074 | |
| FLEXIX SA | | POLIGONO INDUSTRIAL PINOA PAR 1 D | 48 | ARTEAGA SAN MARTIN | | 48170 | SPAIN |
| FLEXTRONICS INT LATIN AMERICA LTD | | 7D MAIN OFFICE TOWER LABUAN | STH TAX ID C/O BA0001294 | JALAN MERDEKA | LAB | 87000 | MALAYSIA |
| FLIP CHIP TECHNOLOGIES, LLC | | 3701 EAST UNIVERSITY DR | | PHOENIX | AZ | 85034 | |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | BROOKVILLE | OH | 45309-9247 | |
| FOAMEX | | 823 WATERMAN AVE | | EAST PROVIDENCE | RI | 02914-1713 | |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | ARCADE | NY | 14009 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FONTAINE MODIFICATION CO | | 5325 PROSPERITY DR | | SPRINGFIELD | OH | 45502 | |
| FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLZ DR | | DEARBORN | 0 | 48126-4261 | |
| FORD CUSTOMER SERVICE DIVISION | | 16800 EXECUTIVE PLZ DR | | DEARBORN | MI | 48126-4261 | |
| FORD CUSTOMER SERVICE DIVISION | | 408 DANA ST | | DEARBORN | 0 | 44483 | |
| FORD CUSTOMER SERVICE DIVISION | | 408 DANA ST | | DEARBORN | | 44483 | |
| FORD MOTOR CO ET AL | MILLER CANFIELD PADDOCKE STONE | J GREEN D HUTCHINSON | 150 W JEFFERSON AVE STE 2500 | DETROIT | MI | 48226 | |
| FORD MOTOR COMPANY | | 300 INGERSOLL ST | | OAKVILLE | ON | N5C 4A6 | CANADA |
| FORD MOTOR COMPANY | | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | DETROIT | MI | 38226 | |
| FORD MOTOR COMPANY | | PO BOX 1520 | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | PO BOX 1718 | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | PO BOX 1758 | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | PO BOX 2900 | | OAKVILLE | ON | L6J 5E6 | CANADA |
| FORD MOTOR COMPANY | LARRY STOPCZYNSKI | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | DETROIT | MI | 38226 | |
| FORD MOTOR COMPANY | RYAN JOHNS | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | DETROIT | MI | 38226 | |
| FORD MOTOR COMPANY | SCOTT STALEY | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | DETROIT | MI | 38226 | |
| FORD MOTOR COMPANY | W TRENT YOPP | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | DETROIT | MI | 38226 | |
| FORD MOTOR COMPANY TO | | PO BOX 1520 | | DEARBORN | MI | 48121 | |
| FORD WERKE GMBH | | EINKAUFSABRECHNUNG E/BB 403 | | KOELN | 5 | 0 | GERMANY |
| FORD WERKE GMBH | | HENRY FORD STRASSE 1 | WERK NIEHL | KOELN | DE | 50725 | GERMANY |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | SAINT CHARLES | IL | 60174 | |
| FORHEALTH TECHNOLOGIES,INC | | ATTN ACCOUNTS PAYABLE | PO BOX 630010 | LITTLETON | CO | 80163-0010 | |
| FORSHEDA PALMER CHENARD INC | | 366 ROUTE 108 | | SOMERSWORTH | NH | 03878 | |
| FORTEQ UK LTD | | WATERLOO TANDEM | | HUDDERSFIELD | | HD5 0QR | UNITED KINGDOM |
| FOSTER CHAMBERLAIN, LLC | | 315 CAVERSHAM RD | | BRYN MAWR | PA | 19010 | |
| FOUR SEASONS | | 100 S ROYAL LN | | COPPELL | TX | 75019 | |
| FOUR SEASONS | JOHN GETHIN SR VP | 1801 WATERS RIDGE DR | | LEWISVILLE | TX | 75057 | |
| FOUR SEASONS 100090 | | 1801 WATERS RIDGE DR | | LEWISVILLE | TX | 75057 | |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | MADISON HEIGHTS | MI | 48071-4175 | |
| FRAEN MACHINING | | 80 NEW CROSSING RD | | READING | MA | 01867-3291 | |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON ST | WOBURN | MA | 24719112 | |
| FRAENKISCHE 100307 | | 416 A M ELLISON RD | | ANDERSON | SC | 29621 | |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN No 3569 PISO 2 | CIUDAD DEL SOL | GUADALAJARA | JAL | 45030 | MEXICO |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | GLASGOW LANARKSHIRE | | G75 0TG | UNITED KINGDOM |
| FREESCALE SEMICONDUCTOR, INC | PAUL GRIMME | 6501 WILLIAM CANNON DR WEST | | AUSTIN | TX | 78735 | |
| FREESCALE SEMICONDUCTOR, INC | PAUL GRIMME | 6502 WILLIAM CANNON DR WEST | | AUSTIN | TX | 78735 | |
| FREIGHTLINER CORPORATION | | 4747 NORTH CHANNEL AVE | | PORTLAND | OR | 97217 | |
| FREIGHTLINER CORPORATION | LARRY LAMARSH | 4747 NORTH CHANNEL AVE | | PORTLAND | OR | 97217 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FREIGHTLINER CORPORATION | PAUL MENIG | 4748 NORTH CHANNEL AVE | | PORTLAND | OR | 97218 | |
| FREIGHTLINER LLC | | 4747 N CHANNEL AVE | PO BOX 3849 | PORTLAND | OR | 97208-3849 | |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | PO BOX 73229 | | CHICAGO | IL | 60673 | |
| FREUDENBERG KG | | HÖHNERWEG 2 4 | | WEINHEIM | | 69465 | GERMANY |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | HOPKINSVILLE | KY | 42240 | |
| FRYS METALS INC EFT | | 4100 6TH AVE | | ALTOONA | PA | 16602-1523 | |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA | PUE | 72574 | MEXICO |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | NEWARK | NJ | 07105-3009 | |
| FUJI HEAVY INDUSTRIES LTD | | 1 1 SUBARU CHO | | OHTA SHI | 10 | 3738555 | JAPAN |
| FUJIKOKI AMERICA | DENNIS LITTWIN VP ENGINEERING | 4040 BRONZE WAY | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | DALLAS | TX | 75237-1036 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | SANTA CLARA | CA | 95051-0811 | |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | PASADENA | CA | 91189 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DR | | SUNNYVALE | CA | 94089-1007 | |
| FUJITSU TEN LIMITED | | PO BOX 514668 | | LOS ANGELES | CA | 90051 | |
| FULTON MANUFACTURING | | 6500 SNOWVILLE RD | | BRECKSVILLE | OH | 0 | |
| FULTON MANUFACTURING | | 6500 SNOWVILLE RD | | BRECKSVILLE | OH | | |
| FUMIGEN KILLER S DE RL DE CV | | LOMA LARGA No 4213 FRACC | | TIJUANA | BC | 22044 | MEXICO |
| FURUKAWA ELECTRIC CO , LTD | GENERAL MANAGER / ADMINISTRATIVE & PLANNING DEPT AUTOMOOTIVE PRODUCT DIVISION | 6 1 MARUNOUCHI 2 CHOME | CHIYODA KU | TOKYO | | 100-8322 | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | CHIYODA KU | | 1000005 | JAPAN |
| Furukawa Electric Co of Japan | Furukawa Electric Co LTD | Attn General Manager Administration Planning Dept | 6 1 Marinouchi 2 Chome Chiyoda Ku | Tokyo | | 100--8322 | JAPAN |
| FURUKAWA ELECTRIC NORTH AMERICA CO , INC | | 47677 GALLEON DR | | PLYMOUTH | MI | 48170 | |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | EL PASO | TX | 0 | |
| FURUKAWA LEAR CORPORATION | | PO BOX 960969 | | EL PASO | TX | | |
| FUTAIHUA INDUSTRIAL CO LTD | | 66 CHUNGSHAN RD | | TUCHENG CITY | TP | 23644 | TAIWAN, PROVINCE OF CHINA |
| FUZHOU INTIER DAS AUTO SEATING CO L | | MINGHOU COUNTY QINGKOU INVESTMENT | | FUZHOU | 150 | 0 | CHINA |
| FUZHOU INTIER DAS AUTO SEATING CO L | | MINGHOU COUNTY QINGKOU INVESTMENT | | FUZHOU | 150 | | CHINA |
| G SHANK INC | | GENERAL PEDRO HINOJOSA 15 | | MATAMOROS | TMS | 87490 | MEXICO |
| GAMETAL METALURGICA DA GANDARINHA | | FARIA DE CIMA | | VILA DE CUCUJAES | PT | 3720-785 | PORTUGAL |
| GASBARRE PRODUCTS INC | | 590 DIVISION ST | | DUBOIS | PA | 15801 | |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | KOKOMO | IN | 46902 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | PLANO | COLLIN | 75074 | |
| GE Ionics | GE Ionics Inc | File 30494 | PO Box 60000 | San Francisco | CA | 94160 | |
| GE LIGHTING | | 4521 HIGHWOODS PKWY No 200 | | GLEN ALLEN | VA | 23056 | |
| GE MEDICAL SYSTEMS | | INFORMATION TECHNOLOGY | PO BOX 909977 | MILWAUKEE | WI | 53209 | |
| GE MEDICAL SYSTEMS | MICHELLE BOCKMAN | PO Box 414 | | MILWAUKEE | WI | 53201 | |
| GE POLYMERLAND | | ONE PLASTICS AVE | | PITTSFIELD | MA | 01201 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | MEXICO | DF | 11000 | MEXICO |
| GE THERMOMETRICS | | 967 WINDFALL RD | | SAINT MARYS | PA | 0 | |
| GEBR WIELPUETZ GMBH & CO KG | | MAX VOLMER STR 10 | | HILDEN | NW | 40724 | GERMANY |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | SCHALKSMUHLE | GM | D-58579 | GERMANY |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | UBLY | MI | 48475 | |
| GEMU WERK GMBH | | AHLTEN HANNOVERSCHE STR 38 | | LEHRTE | NS | 31275 | GERMANY |
| GEN PROBE, INC | 858 410 8000 | 10210 GENETIC CTR DR | | SAN DIEGO | CA | 92121-4394 | |
| GENERAL BEARING CORPORATION | | 44 HIGH ST | | WEST NYACK | NY | 10094 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | BRADLEY J KLOCK | 90 EAST HALSEY RD | | PARSIPPANY | NJ | 07054 | |
| GENERAL ELECTRIC CAPITAL | ANDREW GRETA | 1010 THOMAS EDISON BLVD | | CEDAR RAPIDS | IA | 52404 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | FAIRFIELD | CT | 06431 | |
| GENERAL ELECTRIC CO | KEITH NEWMAN | ONE PLASTICS AVE | | PITTSFIELD | MA | 01201 | |
| GENERAL ELECTRIC CO | MARK PRESTON | PO Box 8 | BLDG KW / RM D 260 | SCHENECTADY | NY | 12301 | |
| GENERAL ELECTRIC CO | RUSSELL IRVING | 3135 EASTON TURNPIKE | | FAIRFIELD | CT | 06431 | |
| GENERAL ELECTRIC COMPANY | | ONE NEUMANN WAY | | CINCINNATI | OH | 45215-6301 | |
| GENERAL ELECTRIC COMPANY GE PLASTICS | | ONE PLASTICS AVE | | PITTSFIELD | MA | 01201 | |
| GENERAL ELECTRIC COMPANY GE SILICONES | | 260 HUDSON RIVER RD | | WATERFORD | NY | 12188 | |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 0 | | SOUTH BEND | IN | 0 | |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 0 | | SOUTH BEND | IN | | |
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | | 4100 S SAGINAW ST | | FLINT | MI | 48557-0001 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | DUBLIN | OH | 43017 | |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | HAUPPAUGE | NY | 11788-5138 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVE UNIT D | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | BALDWIN PARK | CA | 91706 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | EAST SYRACUSE | NY | 13057 | |
| GERARD DANIEL WORLDWIDE | | 34 BARNHART DR | | HANOVER | PA | 17331 | |
| GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | | TOURNAN EN BRIE | FR | 77220 | FRANCE |
| GIRLOCK SA | | 82 ELECTRON AVE | PO BOX 59 ISANDO 1600 | | | | SOUTH AFRICA |
| GKN SINTER METALS EFT | | 112 Harding St | | WORCESTER | MA | 01604-5020 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | PEWAUKEE | WI | 53072-4061 | |
| Global LT | Tom Hanson | 1871 Woodslee Dr | | Troy | MI | 48083 | |
| Global Recruiters | Arthur Gluzman | 32985 Hamilton Ct | Ste 205 | Farmington Hills | MI | 48334 | |
| GM NAMEPLATE INC | | 300 ACME DR | | MONROE | NC | 28112 | |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | |
| GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | BROWNSVILLE | TX | 78521 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 24 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOODING CO INC EFT | | 5568 DAVISON RD | | LOCKPORT | NY | 14094-2856 | |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | COLLINGWOOD | ON | L9Y 3Z9 | CANADA |
| GOSHEN DIE CUTTING INC | | 815 LOGAN ST | | GOSHEN | IN | 46528 | |
| Graceland College SkillPath On site Training | Hozumi Kessler | 6900 Squibb Rd | PO Box 522 | Mission | KS | 66201 | |
| GRAND HAVEN PLASTICS INC | | 1425 AERIAL VIEW DR | | GRAND HAVEN | MI | 0 | |
| GRAND HAVEN PLASTICS INC | | 1425 AERIAL VIEW DR | | GRAND HAVEN | MI | | |
| GRAND TRAVERSE STAMPING | | 2707 AERO PARK DR | | TRAVERSE CITY | MI | 49686 | |
| GRAYHILL, INC | 708 354 1040 | 561 HILLGROVE AVE | | LA GRANGE | IL | 60525-5997 | |
| Green Shield Canada | Stephanie Bouman | 8677 Anchor Dr | PO Box 1606 | Windsor | ON | N9A 6W1 | Canada |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 02865 | |
| GRIFFIN RADIATOR INC | JACQUE GRIFFEN | 100 HURRICANE RD | | PIEDMONT | SC | 29673 | |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | DECATUR | IL | 62526-5013 | |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | BLOOMINGTON | IN | 47404-1486 | |
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | | BOSCHSTR 16 | | WESTERBURG | RP | 56457 | GERMANY |
| GRM CORP EFT | | 7375 CRESCENT BEACH RD | | PIGEON | MI | 48755 | |
| GRUNER AG | | BUERGLESTR 15 17 | | WEHINGEN | BW | D-78564 | GERMANY |
| GRUPO ABC DE MEXICO SA DE CV | | AVE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | SAN JUAN DEL RIO | QRO | 0 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | AVE NORTE CUATRO NO 7 | NUEVO PARQUE INDUSTRIAL | SAN JUAN DEL RIO | QRO | | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO No 7 NUEVO | | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO | QRO | 76809 | MEXICO |
| GRUPO ANTOLIN MICHIGAN INC | | 6300 EUCLID ST | | MARLETTE | MI | 0 | |
| GRUPO ANTOLIN SILAO SA DE CV | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | SILAO | GTO | 0 | MEXICO |
| GRUPO ANTOLIN SILAO SA DE CV | | AVDA INGENIEROS 51 | PARQUE INDUSTRIAL SILAO FIPASI | SILAO | GTO | | MEXICO |
| GRUPO SECURITAS MEXICO | | HIDALGO 1911 PTE ESQUINA | BAUDELAIRE COL OBISPADO | MONTERREY | NL | 64060 | MEXICO |
| GTEL INDUSTRIEELEKTRONIK GMBH | | HELMHOLTZ STRASSE 38 40 | | VIERSEN | DE | 41747 | GERMANY |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071--159 | |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | SAN ANTONIO | TX | 78207-6330 | |
| HAEMOSCOPE CORPORATION | | 6231 W HOWARD ST | | NILES | IL | 60714 | |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6 8 | | KONIGSBACH STEIN | DE | 75203 | GERMANY |
| HAKUTO/MAINTECH | MARK BETTERLY | 1967 D PIONEER RD | | HUNTINGDON VALLEY | PA | 19006 | |
| HAMLIN INC | | 612 EAST LAKE ST | | LAKE MILLS | WI | 0 | |
| HAMLIN INC | | 612 EAST LAKE ST | | LAKE MILLS | WI | | |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | | OAK BROOK | IL | 60523 | |
| HARLEY DAVIDSON INC | | PO BOX 493 | | MILWAUKEE | WI | 0 | |
| HARLEY DAVIDSON INC | | PO BOX 493 | | MILWAUKEE | WI | 53201 | |
| HARLEY DAVIDSON MOTOR COMPANY | | 11800 W CAPITOL DR | | WAUWATOSA | WI | 53222 | |
| HARLEY DAVIDSON PARTS & ACCESSORIES | | PO BOX 653 | | MILWAUKEE | WI | 53201-0653 | |
| HARMAN CORP | | 360 SOUTH ST | | ROCHESTER | MI | 48307 | |
| HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE UNIT 7 | SALEM | NH | 03079 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HAYES LEMMERZ INTERNATIONAL INC | | PO BOX 2159 | TEXAS OPERATIONS | LAREDO | TX | 78044-2159 | |
| HBPO/HELLA FRONT END SA DE CV | | KM 117 AUTOPISTA MEXICO | | CUAUTIANCINGO | PU | 0 | MEXICO |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR No 257 | | SAN DIEGO | CA | 92108-1660 | |
| Health Plus | Pamela Johnson | 2050 S Linden Rd | | Flint | MI | 49532 | |
| Health Solutions | Kevin Clair | PO Box 1086 | | Bloomfield Hills | MI | 48303 | |
| HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | DYERSBURG | TN | 38024 | |
| HEINRICH HUHN GMBH & CO KG | | HAUPTSTR 44 | | DROLSHAGEN | NW | 57489 | GERMANY |
| HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | MILWAUKEE | WI | 53224 | |
| HENDRY MECHANICAL WORKS | JOHN DUSELL | 55 CASTILIAN DR | | SANTA BARBARA | CA | 93117 | |
| HENGST FILTERWERKE | | NIENKAMP 55 85 | | MUENSTER | S | 48147 | GERMANY |
| HENKEL CORPORATION | | 211 FRANKLIN ST | | OLEAN | NY | 14760-1297 | |
| HENKEL CORPORATION | DR LARRY CRANE | 15051 EAST DON JULIAN RD | | INDUSTRY | CA | 91746 | |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | SAN DIEGO | CA | 92121-2725 | |
| HENRY COUNTY REMC | | 201 N 6TH ST | | NEW CASTLE | IN | 47362-1046 | |
| Henry County Rural Electric | | 201 N 6TH ST | | NEW CASTLE | IN | 47362 | |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | MADISON HEIGHTS | MI | 48071-1689 | |
| HERAEUS, INC | WESLEY LURLIS JR | 24 UNION HILL RD | | WEST CONSHOHOCKEN | PA | 19428 | |
| Hewitt Associates | Jeanna Vrieland | 101 West Big Beaver Rd | | Troy | MI | 48084 | |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | OAKFORD | IN | 46965-9997 | |
| HEWLETT PACKARD COMPANY | | INVOICE PROCESSING CTR | CALL BOX 10000 | AGUADILLA | PR | 00605-9000 | PUR |
| HH SUMCO, INC | MATTHEW L SNYDER | 1351 S GIRLS SCHOOL RD | | INDIANAPOLIS | IN | 46231 | |
| HI STAT | H R WILLIAMS | 2350 FRANKLIN | STE 200 | BLOOMFIELD HILLS | MI | | |
| HI STAT MANUFACTURING | | 345 SOUTH MILL ST | | LEXINGTON | OH | 0 | |
| HI STAT MANUFACTURING | | 345 SOUTH MILL ST | | LEXINGTON | OH | | |
| HI TECH RUBBER, INC | DAVID MABIE | 3191 E LA PALMA AVE | | ANAHEIM | CA | 92806 | |
| High Tech Optical | Marshall Brown | 3139 Christy Way | | Saginaw | MI | 48603-2226 | |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | CHARLOTTE | NC | 28260 | |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | WATERBURY | CT | 06705 | |
| HISCO EFT | | 6650 CONCORD PARK DR | | HOUSTON | TX | 77040 | |
| HITACHI AUTO PRODUCTS USA LA | | 475 ALASKA AVE | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | BRISBANE | CA | 94005 | |
| HITACHI AUTOMOTIVE PRODUCTS USA , INC | JOHN HILLER | 34500 GRAND RIVER AVE | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | SINGAPORE | SG | 508730 | SINGAPORE |
| HITACHI CHEMICAL CO , LTD | SHIMODATE RESEARCH LAB | 4 9 25 SHIBAURA MINATO KU | TOKYO JP 108 | | | | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BLVD | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI LTD | | 2000 SIERRA POINT PKY | | BRISBANE | CA | 94005 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HITACHI SEMICONDUCTOR AMERICA | DAN MAHONEY | 179 EAST TASMAN DR | | SAN JOSE | CA | 95134 | |
| HMMA HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | MONTGOMERY | AL | 36105 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | SUMMIT | NJ | 07901 | |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | RIVERTON | NJ | 08077 | |
| HOLLAND & KNIGHT LLP | | 131 S DEARBORN 30TH FL ATTN JAMES T MAYER | | CHICAGO | IL | 60603 | |
| HONDA AMERICAN | DAVE NELSON | 19900 S R 739 | | MARYSVILLE | OH | 43040 | |
| HONDA LOCK AMERICA CORPORATION | | 902 RAVENWOOD DR | | SELMA | AL | 36701 | |
| HONDA MOTOR CO , LTD , | | 1 1 MINAMIAOYAMA 2 CHOME | MINATO KU | TOKYO 107 | | | JAPAN |
| HONDA MOTOR CO , LTD , | | 1 1 MINAMIAOYAMA 2 CHOME MINATO KU 107 | | TOKYO | | | JAPAN |
| HONDA OF ALABAMA HMA1 01 | | 46501 US HWY 78 | | LINCOLN | AL | 35096 | |
| HONDA OF AMERICA MANUFACTURING | | 25000 HONDA PKWY | | MARYSVILLE | OH | 43040 | |
| HONDA OF CANADA | | 4700 TOTTENHAM RD | | ALLISTON | ON | L9R 1A2 | CANADA |
| HONDA R & D CO , LTD | | 4630 SHIMOTAKANEZAWA | HAGA MACHI HAGA GUN | TOCHIGI | | 321-33 | JAPAN |
| HONDA TRADING AMERICA CORP | | 19900 STATE ROUTE 739 | | MARYSVILLE | OH | 43040 | |
| HONDA TRADING AMERICA CORPORATION | | 1800 W 213TH ST STE 200 | | TORRANCE | CA | 90501-2832 | |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | MINNEAPOLIS | MN | 55441 | |
| HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | SHELBY | NC | 28150 | |
| HOOVER HANES RUBBER CUSTOM MIXING CORP | | PO BOX 346 | | TALLAPOOSA | GA | 30176-0346 | |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | ERWIN | TN | 37650-4018 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | LOGANSPORT | IN | 46947-4464 | |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | SCHAUMBURG | IL | 60173-5335 | |
| HOT STAMP SUPPLY CO | | 141 2 MARCEL DR | | WINCHESTER | VA | 22602 | |
| HP PELZER AUTOMOTIVE SYSTEMS | | 1175 CROOKS RD | | TROY | MI | 48084 | |
| HR Services, Inc | | 216 North Elizabeth St | | Lima | OH | 45806-2115 | |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CTR | | CHICAGO | IL | 60694 | |
| HUF TENNESSEE | | PO BOX 2110 | | GREENEVILLE | TN | 37743-2110 | |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | LIVINGSTON | TN | 38570-9730 | |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | ENSENADA | | 22785 | MEXICO |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | DAYTON | OH | 45404-1237 | |
| HYUNDAI MOBIS | | 679 4 RODAMCO BLDG 21 YEOKSAM DONG | | GANGNAM GU SEOUL | KR | 135-977 | KOREA, REPUBLIC OF |
| HYUNDAI MOTOR CO | | 231 YANGJAE DONG SEOCHO GU | | SEOUL | KR | 137-938 | KOREA, REPUBLIC OF |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | | 700 HYUNDAI BLVD | | MONTGOMERY | AL | 36105 | |
| I POWER ENERGY SYSTEMS, LLC | TERRY PABLO | 4640 DR MARTIN LUTHER KING JR BLVD | | ANDERSON | IN | 46013 | |
| I T W GRAPHICS | | 1700 SUNSET DR | | PLYMOUTH | WI | 53073 | |
| IAC ALBERTA LTD MAPLE | | 375 BASALTIC RD | | CONCORD | ON | 0 | CANADA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 27 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IAC NORTH AMERICA | | 1608 SAWMILL PKWY | | HURON | OH | 0 | |
| IAC NORTH AMERICA | | 1965 WILLIAMS RD | | ALMA | MI | 0 | |
| IAC NORTH AMERICA | | 555 WEST LINFOOT | | WAUSEON | OH | 43567 | |
| IAC NORTH AMERICA | | 555 WEST LINFOOT | | WAUSEON | OH | 0 | |
| IAC NORTH AMERICA | | 806 EAST QUEEN ST | | STRASBURG | VA | 0 | |
| IAC NORTH AMERICA | | 850 INDUSTRIAL RD | | MADISONVILLE | KY | 0 | |
| IAC NORTH AMERICA | | AVE AUTOMOTRIZ 3044 | PARQUE INDUSTRIAL | RAMOS ARIZPE | COA | 0 | MEXICO |
| IAC NORTH AMERICA | | AVE LUIS DONALDO COLOSIO 126 | | SANTA CATARINA | MX | 66360 | MEXICO |
| IAC NORTH AMERICA | | HALCON 2 | PARQUE INDUSTRIAL FINSA DOAHUI | RAMOS ARIZPE | COA | 25900 | MEXICO |
| IAC NORTH AMERICA | | PO BOX 1501 | | HURON | OH | 37174 | |
| IACNA HERMOSILLO S DE R L DE C V | | BLVD HENRY FORD NUM 33 PARQUE | INDUSTRIAL DYANTECH SUR | HERMOSILLO | SON | 83299 | MEXICO |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | SALTILLO | CP | 0 | MEXICO |
| IACNA MEX S DE R L DE C V SALT | | CALLE 17 Y 34 S/N | COLONIA AMPLIACION MORELES | SALTILLO | CP | | MEXICO |
| IAM | Robert Thayer | 9000 Machinists Pl | | Upper Marlboro | MD | 20772-2687 | |
| IBEW | Edwin Hill | 900 Seventh St NW | | Washington | DC | 20001 | |
| IBM | | 3405 W DR M L KING JR BLVD | | TAMPA | FL | 33607 | |
| IBM | | PO BOX 676673 | | DALLAS | TX | 75267-6673 | |
| ICWUSA COM, INC | 1 800 558 4435 | HTTP //WWW ICWUSA COM/INDEX HTML | | | | | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | CLEVELAND | OH | 44131 | |
| IDENTCO IDENTIFICATION CORP | | 8711 BURNET RD | WAREHOUSE B30 | AUSTIN | TX | 78757 | |
| IDG INC EFT | | 9407 MERIDIAN WAY | | WEST CHESTER | OH | 45069-6525 | |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | CHENNAI | IN | 600045 | INDIA |
| IL HEUNG CO LTD EFT | | 505 1 Donggyo dong Pocheon si | | Gyeonggi do Seoul | KR | 487-010 | KOREA, REPUBLIC OF |
| ILLINOIS TOOL WORKS COMPANY | | 3704 N PALMER ST | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS INC | KEN BROWN CORPORATE ENV | 3600 WEST LAKE AVE | | GLENVIEW | IL | 60026 | |
| IMAJE USA | | 1650 AIRPORT RD | | KENNESAW | GA | 30144 | |
| IMPCO TECHNOLOGIES | | 708 INDUSTRY DR | | SEATTLE | WA | 98188 | |
| IMPCO TECHNOLOGIES | LORENE GETTEL | 708 INDUSTRY DR | | SEATTLE | WA | 98188 | |
| IMPCO TECHNOLOGIES | TIMOTHY STANDKE | 708 INDUSTRY DR | | SEATTLE | WA | 98188 | |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | CULLMAN | AL | 35055 | |
| INCEP TECHNOLOGIES | SHAUNA DAVIES | 10650 TREENA ST | STE 308 | SAN DIEGO | CA | 92131 | |
| INDIANA UNIVERSITY | FLORIN CUTZU | OFFICE OF UNIVERSITY COUNSEL 211 | 107 SOUTH INDIANA DR RM | BLOOMINGTON | IN | 47405-7000 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | NOBLESVILLE | IN | 46060-2708 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | STE 500 | PLANO | TX | 75074 | |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178 B PARQUE IND GOMEZ PALACIO | | GOMEZ PALACIO | DGO | 35078 | MEXICO |
| INDUSTRIAS LEAR DE ARGENTINA SRL | | RUTA PANAMERICANA KM 31 375 | | GENERAL PACHECO | 1 | 0 | ARGENTINA |
| INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER ST | | ADRIAN | MI | 0 | |
| INERGY AUTOMOTIVE SYS | | 1549 WEST BEECHER ST | | ADRIAN | MI | | |
| INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY RD | | ANDERSON | SC | 29625 | |
| INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY RD | | ANDERSON | SC | 0 | |
| INERGY AUTOMOTIVE SYS | | 5100 OLD PEARMAN DAIRY RD | | ANDERSON | SC | | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | RAMOS ARIZPE | COA | 0 | MEXICO |
| INERGY AUTOMOTIVE SYS MEX SA DE | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | PARQUE INDUSTRIAL SALTILLO | RAMOS ARIZPE | COA | | MEXICO |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DR | | BLENHEIM | ON | 0 | CANADA |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DR | | BLENHEIM | ON | | CANADA |
| INFASCO NUT EFT | | 3990 NASHUA DR | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | NEUBIBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DR STE H | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | KOKOMO | IN | 46902-7815 | |
| INNERTECH SHREVEPORT | | 7751 WEST 70TH ST | | SHREVEPORT | LA | 71129 | |
| INNERTECH SHREVEPORT | | 7751 WEST 70TH ST | | SHREVEPORT | LA | 0 | |
| INNOVATECH SEATING SYSTEMS | | 621 SPRUCEWOOD AVE | | WINDSOR | ON | N9C 4E9 | CANADA |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | OAK PARK | MI | 48237 | |
| INOVISE MEDICAL, INC | 503 684 0517 | 10565 SW NIMBUS AVE | | PORTLAND | OR | 97223-4309 | |
| INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DR | | PACIFIC | MO | 63069 | |
| INTEGRAM ST LOUIS SEATING | | 1000 INTEGRAM DR | | PACIFIC | MO | 0 | |
| INTEGRATED HEALTHCARE SYSTEMS | 817 251 8084 | 3801 WILLIAM D TATE AVE | | GRAPEVINE | TX | 76051 | |
| INTEGRATED MFG AND ASM BROWNSTOWN | | 19881 BROWNSTOWN CTR DR STE 890 | | BROWNSTOWN | MI | 48183 | |
| INTEGRATED MFG AND ASM BROWNSTOWN | | 19881 BROWNSTOWN CTR DR STE 890 | | BROWNSTOWN | MI | 0 | |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED SILICON SOLUTIONS IRI | | 1940 ZANKER RD | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED TECHNOLOGY | PETER GALLERANI | 552 PEACHMAN RD | | DANVILLE | VT | 05828 | |
| INTEL AMERICAS INC EFT INTEL CORP | | PO Box 70877 | | CHICAGO | IL | 60690 | |
| INTERACTIVE DATA | | 32 CROSBY DR | | BEDFORD | MA | 01730-1448 | |
| INTERCONNECT SALES GROUP | | 2051 JUNCTION AVE | STE 237 | SAN JOSE | CA | 95131 | |
| INTERCONNECT SYSTEMS INC | MIKE LASKEY | 708 VIA ALONDRA | | CAMARILLO | CA | 93012 | |
| Interim | Cathy Reeves | 11024 Big Canoe | | Jasper | GA | 30143 | |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | FORT WORTH | TX | 76102 | |
| INTERMET MINNEAPOLIS EFT | | 5100 BOONE AVE N | | MINNEAPOLIS | MN | 55428 | |
| International Center for Managment | Matt Fankhauser | 9146 S 700 E | | Sandy | UT | 84070 | |
| INTERNATIONAL COPY / COPYRENT | | DIAZ ORDAZ 2343 | LA MESA | TIJUANA | BC | 22105 | MEXICO |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | REIGATE | | RH2 7JP | UNITED KINGDOM |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | BOONE | NC | 28607 | |
| INTERNATIONAL RESISTIVE COMPANY | | 4222 STAPLES ST | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL TRK & ENGINE ROLLINS | | 1900 EAST LEFFEL LN | C/O ROLLINS 3PL | SPRINGFIELD | OH | 45505 | |
| INTERNATIONAL TRUCK & ENGINE | | PO BOX 59010 | DELPHI E&S SERVICE USE ONLY | KNOXVILLE | TN | 37950 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK AND ENGINE CORP NAVISTAR INC | | 4201 WINFIELD RD | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | PHILIP CHRISTNAN | 4201 WINFLIELD RD | | WARRENVILLE | OH | 60555 | |
| INTERTEK | 1 651 730 1188 | 7250 HUDSON BLVD | STE 100 | OAKDALE | MN | 55128 | |
| INTEVA PRODUCTS LLC | | 1401 CROOKS RD | | TROY | MI | 0 | |
| INTIER AUTO INTERIORS DE SALTILLO | | PO BOX 0 | PARGUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE | COA | 0 | MEXICO |
| INTIER AUTOMOTIVE | | 3626 COL AMPLIACION MORELOS | | SALTILLO | COA | 0 | MEXICO |
| INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DR | | NOVI | MI | 48377 | |
| INTIER AUTOMOTIVE INTERIORS | | 39600 LEWIS DR | | NOVI | MI | 0 | |
| INTIER AUTOMOTIVE INTERIORS TOLUCA | | KM 60 5 CARRETERA MEXICO TOLUCA | | TOLUCA | EM | 0 | MEXICO |
| INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DR | | NOVI | MI | 48377 | |
| INTIER AUTOMOTIVE SEATING | | 39600 LEWIS DR | | NOVI | MI | 0 | |
| INTIER INTEGRAM INC | | 201 PATILLO RD RURAL ROUTE 1 | | TECUMSEH | ON | N8N 2L9 | CANADA |
| INTIER INTEGRAM INC | | 201 PATILLO RD RURAL ROUTE 1 | | TECUMSEH | ON | 0 | CANADA |
| INTIER SEATING SYSTEMS | | 1702 HENN PKWY SOUTHWEST | | LORDSTOWN | OH | 44481 | |
| INVESCO REAL ESTATE | | THREE GALLERIA TOWER STE 500 ATTN ASSET MANAGER | | DALLAS | TX | 75240 | |
| INVIVO | 407 275 3220 | 12501 RESEARCH PKWY | | ORLANDO | FL | 32826 | |
| IRVINE ELECTRONICS | ARAM ZEROUNIAN | 1601 ALTON PKWY | | IRVINE | CA | 92606 | |
| ISELI CO WALWORTH INC | | 402 N MAIN ST | | WALWORTH | WI | 53184-1060 | |
| ISI INTERCONNECT SYSTEMS, INC | MIKE LASKEY | 2253 KENSINGTON DR | | SCHAUMBURG | IL | 60194 | |
| ISI INTERCONNECT SYSTEMS, INC | MIKE LASKEY | 51 JOHN M BOOR | | GILBERTS | IL | 60136 | |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | | 1212 EAST MICHIGAN ST | | INDIANAPOLIS | IN | 46202 | |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | LEMGO | NW | 32657 | GERMANY |
| ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CTR DR | OEM SHIPMENTS ONLY | PLYMOUTH | MI | 0 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CTR DR | OEM SHIPMENTS ONLY | PLYMOUTH | MI | 48170 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA | | 46401 COMMERCE CTR DR | OEM SHIPMENTS ONLY | PLYMOUTH | MI | | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | SERVICE PARTS ONLY | PLYMOUTH | MI | 0 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | SERVICE PARTS ONLY | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | SERVICE PARTS ONLY | PLYMOUTH | MI | | |
| ISUZU MOTORS AMERICA LLC | | 13340 183 RD ST | AMERICAN ISUZU PARTS DIST NETWORK | CERRITOS | CA | 90701 | |
| ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22 03 | | SUNTEC CITY TOWER 2 | SG | 38989 | SINGAPORE |
| ISUZU MOTORS LIMITED | | 6 26 1 MINAMI OI | | SHINAGAWA KU | 13 | 0 | JAPAN |
| ISUZU MOTORS LIMITED | | 6 26 1 MINAMI OI | | SHINAGAWA KU | 13 | | JAPAN |
| ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | TYCHY | PL | 43-100 | POLAND |
| ITRONICS CORP | | 801 STEVENS ST | | SPOKANE | WA | 99204 | |
| ITT CANNON | DIN LECCE | 666 E DYER RD | | SANTA ANA | CA | 92705 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE RD | EDEN PRAIRIE | MN | 55344 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE RD | EDEN PRAIRIE | MN | 55344 | |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | LAREDO | TX | 78045-9471 | |
| ITT INDUSTRIES | | 21120 EXECUTIVE HILLS CT | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | SHAKOPEE | MN | 55379 | |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | FRANKFORT | IL | 60423 | |
| ITW IMPRO EFT | | 32040 S RTE 45 | | PEOTONE | IL | 60468 | |
| ITW LTD | | ATTWOOD RD | | BURNTWOOD STAFFS | | WS7 8GJ | UNITED KINGDOM |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | MACHESNEY PARK | IL | 61115 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | ELGIN | IL | 60120 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | SOMERSET | NJ | 08873 | |
| IUE CWA Industrial Division | James Clark | 2701 Dryden Rd | | Dayton | OH | 45439 | |
| IUE CWA Local 698 | Kory Banks | 1001 Industrial Park Dr | | Clinton | MS | 39056 | |
| IUE CWA Local 717 | Karen Krolopp | 2950 Sierra Dr NW | | Warren | OH | 44483 | |
| IUE CWA Local 718 | Chandra Nunnery | 925 Industrial Park Dr | | Brookhaven | MS | 39601 | |
| IVERNESS CASTING GROUP | | 415 NORTH PAUL ST | | DOWAGIAC | MI | 0 | |
| IVERNESS CASTING GROUP | | 415 NORTH PAUL ST | | DOWAGIAC | MI | | |
| J K L COMPONENTS | | 13343 PAXTON ST | | PACOIMA | CA | 91331-2340 | |
| J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | KING OF PRUSSIA | PA | 19406 | |
| JACKSON SPRING & MFG CO | | 299 BOND ST | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO INC | | 299 BOND ST | | ELK GROVE VILLAGE | IL | 60007 | |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | IRVINE | CA | 92618 | |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | LIVONIA | WAYNE | 48152 | |
| JAGUAR CARS LIMITED | | TRAFFORD HOUSE G267 | | ESSEX | ES | SS16 5XX | UNITED KINGDOM |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | BROWNSVILLE | TX | 78526-9730 | |
| JCI BRIDGEWATER | | 7500 TANK AVE | | WARREN | MI | 48092 | |
| JD LINCOLN | ANTHONY TAYLOR | 851 W 18TH ST | | COSTA MESA | CA | 92627 | |
| JELLIFF CORP | | 354 PEQUOT AVE | | SOUTHPORT | CT | 06890-1345 | |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | SOUTH BEND | IN | 46637 | |
| JOHN DEERE | | PO Box 8000 | | WATERLOO | IA | | |
| JOHN DEERE ENGINE WORKS | | 3801 WEST RIDGEWAY AVE | | WATERLOO | IA | 0 | |
| JOHN DEERE HARVESTOR WORKS | | 1100 13TH AVE | | EAST MOLINE | IL | 61244 | |
| JOHN DEERE HARVESTOR WORKS | | 1100 13TH AVE | | EAST MOLINE | IL | 0 | |
| JOHN GILLEN CO INC | | 2540 S 50TH AVE | | CICERO | IL | 60804-3416 | |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR No 03 02 | | SINGAPORE | SG | 349276 | SINGAPORE |
| JOHNSON CONTROLS AUTOMOTIVE MEXICO | | KM117 AUTOPISTA MEX PUE | PARQUE IND BRALEMEX CALLE PAXI 210 | PUEBLA | PU | 72008 | MEXICO |
| JOHNSON CONTROLS AUTOMOTIVE SPEKE | | SPEKE HALL AVE | | LIVERPOOL | MY | L24 2XR | UNITED KINGDOM |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARR | ARENDAL INDUSTRIPARK | GOTHENBURG | SE | 405 08 | SWEDEN |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS AUTOMOTIVE UK | | 10 HEDERA RD NORTH MOONS MOAT | | REDDITCH | GB | B98 9EY | UNITED KINGDOM |
| JOHNSON CONTROLS AUTOMOTIZ MEX | | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | CIUDAD JUAREZ | MX | 32320 | MEXICO |
| JOHNSON CONTROLS GMBH | | FRIEDRICH LIST STRASSE 5 | | BREMEN | DE | 28309 | GERMANY |
| JOHNSON CONTROLS INDUSTRIES | | 15911 PROGRESS DR | | COTTONDALE | AL | 35453 | |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CTR | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CTR | | HOLLAND | MI | 0 | |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | RAMOS ARIZPE | COA | 25900 | MEXICO |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | RAMOS ARIZPE | COA | 0 | MEXICO |
| JOHNSON CONTROLS INTERIORS | | ZENZONTLE 7 ESQ HALCON | PARQUE INDUST FINSA PIEDRAS NEGRAS | RAMOS ARIZPE | COA | | MEXICO |
| JOHNSON CONTROLS INTERNATIONAL | | PRIEMYSELNY PARK PRE AUTOMOBILOVU | SPOL SRO ODSTEPNY ZAVOD | LOZORNO | SK | 90055 | SLOVAKIA (Slovak Republic) |
| JOHNSON CONTROLS OSSIAN | | 2501 EAST 850 NORTH | | OSSIAN | IN | 46777 | |
| JOHNSON CONTROLS OSSIAN | | 2501 EAST 850 NORTH | | OSSIAN | IN | 0 | |
| JOHNSON CONTROLS PORT ST | | 46600 PORT ST | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PORT ST | | 46600 PORT ST | | PLYMOUTH | MI | 0 | |
| JOHNSON CONTROLS ZWICKAU | | POELBITZERSTRASSE 15 | | ZWICKAU | SA | 08058 | GERMANY |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | PLYMOUTH | MI | 48170-2478 | |
| JON MIKEL | | LOMA DE CRISTO NO 11232 H | LOMAS DEL VIRREY | TIJUANA | BC | | MEXICO |
| JST SALES AMERICA, INC | MARK W REI | 37690 ENTERPRISE CT | | FARMINGTON HILLS | MI | 48331 | |
| JST SALES AMERICA, INC | ROBERT M WRIGHT | 37690 ENTERPRISE CT | | FARMINGTON HILLS | MI | 48331 | |
| JULIUS HAUPT GMBH STANZ UND | | ALBERT EINSTEIN STR 7 | | IDAR OBERSTEIN | RP | 55743 | GERMANY |
| K F RESEARCH DEVELOP AND INFORMATICS CONSULTING | SANDOR LORINCZ | KADOCSASTR 3/A | | SCEKESFEHERVAR | | | HUNGARY |
| K Force | Mark Penrose | 2000 Town Ctr | Ste 2300 | Southfield | MI | 48075 | |
| KAISER ALUMINUM AND CHEMICAL | GEORGE GROVE | 6177 SUNOL BLVD | | PLEASONTON | CA | 94566-7769 | |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR No C 6 | | EL PASO | TX | 79936-6476 | |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | SAINT LOUIS | MO | 63105-3406 | |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | MILLINGTON | MI | 48746 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | WHEELING | IL | 60090-5812 | |
| KEATS SOUTHWEST | | 11425 ROJAS | | EL PASO | TX | 79936-6424 | |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | EL PASO | TX | 79936 | |
| KEM KREST CORPORATION | | 1919 SUPERIOR ST | | ELKHART | IN | 46516 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | SIMPSONVILLE | GREENVILLE | 29681-9555 | |
| KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY MACHINE & TOOL INC | | 8201 N STATE RD 9 | | ALEXANDRIA | IN | 46001 | |
| KENWOOD CORPORATION | | 2967 3 ISHIKAWA CHO | HACHIOJI SHI TOKOY 192 8525 | | | | |
| Kerk Motion Products | | 1 Kerk Dr | | Hollis | NH | 03049 | |
| KESTER SOLDER EFT | | 515 E TOUHY AVE | | DES PLAINES | IL | 60018-2632 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | STERLING HEIGHTS | MI | 48314 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KEY SAFETY SYSTEMS SRL | | CORSO GARIBALDI 22 | | COLLEFERRO | IT | 34 | ITALY |
| KIA MOTORS CORPORATION | | 231 YANGJAE DONG SEOCHO GU | | SEOUL | KR | 137-938 | KOREA, REPUBLIC OF |
| KIFCO EFT | | 6 2 CHAAM DONG | | CHONAN CHUNGCHONGNAM DO | KR | 330-200 | KOREA, REPUBLIC OF |
| KIP NORGREN COMPANY | | 72 SPRING LN | | FARMINGTON | CT | 06032 | |
| KITCO FIBER OPTICS | | 5269 CLEVELAND ST | | VIRGINIA BEACH | VA | 23462 | |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | DAEGELING | | 25578 | GERMANY |
| KOCH ENTERPRISES INC | | 14 S 11TH AVE | | EVANSVILLE | IN | 47744 | |
| KODA STANZ UND BIEGETECHNIK GMBH | | WESTFAELISCHE STR 179 | | DORTMUND | NW | 44309 | GERMANY |
| KOEHLKE COMPONENTS | | 1201 COMMERCE CTR BLVD | | FRANKLIN | OH | 45005 | |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | | 1375 E WOODFIELD RD STE 560 | | SCHAUMBURG | IL | 60173 | |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | | Aee Town | 190 | DONGGUAN | | 523400 | CHINA |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | TAEGU | KR | 711-712 | KOREA, REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEM CORPORATION | MYONGSIK KIN MANAGING DIRECTOR | 580 1 BUK RI NONGON EUP | DALSEONG GUN | DAEGU | | | KOREA, D.P.R.O. |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | GIL HOON BAE PRESIDENT | 580 1 BUK RI NONGON EUP | DALSEONG GUN | DAEGU | | | KOREA, D.P.R.O. |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP | | STE 24TH FL | 437 MADISON AVE | NEW YORK | NY | 10022 | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP | GIL HOON BAE PRESIDENT | 22ND FL SPECIALTY CONSTRUCTION CTR 395 70 SHINDAEBANG DONG | DONGJAK GU | SEOUL | | 156-010 | KOREA, D.P.R.O. |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP | IK JIN JUNG DIRECTOR OF THERMAL ENGINEERING | 22ND FL SPECIALTY CONSTRUCTION CTR 395 70 SHINDAEBANG DONG | DONGJAK GU | SEOUL | | 156-010 | KOREA, D.P.R.O. |
| KOREA DELPHI AUTOMOTIVE SYSTEMS, CORP | KI CHEOL JEE PRESIDENT | 23RD FL SPECIALITY CONSTRUCTION CTR 395 70 | SHINDAEBANG DONG DONGJAK GU | SEOUL | | 156-010 | KOREA, D.P.R.O. |
| Korn Ferry / Futurestep | Kristy Sidlar | 1900 Ave of the Stars | Ste 2600 | Los Angeles | CA | 90067 | |
| KPMG | Jon Champion | 4200 Wells Fargo Ctr 90 S Seventh St | | Minneapolis | MN | 55402 | |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | DROLSHAGEN | NW | 57489 | GERMANY |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | RITTER VON EITZENBERGER STR 10 | | BAYREUTH | BY | 95448 | GERMANY |
| KUO YIH HSING ENTERPRISE CO LTD 100321 | | NO 17 LN 437 | SEC 1 CHUNG CHENG RD | PU HSIN | CHANG HUA | | TAIWAN, PROVINCE OF CHINA |
| KUO YIH HSING ENTERPRISE, CO LTD | LIZ LIN EXPORTING MGR | NO 17 LN 437 SECTION 1 CHUNG CHENG RD | PU HSIN CHANG HUA | TAIWAN | | | CHINA |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | SANTIAGO DA RIBA UL | PT | 3720-502 | PORTUGAL |
| KURZ KASCH INC | | 199 E STATE ST | | NEWCOMERSTOWN | OH | 43832 | |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840 | |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | | TOVARENSKA 1 | | VLKANOVA | SK | 976 31 | SLOVAKIA (Slovak Republic) |
| KVD COMPANY | BERNARD L DOUGHTY | 2465 IMPALA DR | | CARLSBAD | CA | 92008-7227 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 33 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KYUNGSHIN INDUSTRIAL CO LTD /BOLIM CO , LTD | | KYUNGSHIN INDUSTRIAL CO LTD 538 3 GAJWA 3 DONG SEO KU INCHON | BOLIM CO LTD 518 3 DOHA RI SONGWHANEUP CHEONAN SI CHUNGNAM | | | | KOREA, REPUBLIC OF |
| L & W ENGINEERING CO INC EFT | | 6201 HAGGERTY RD | | BELLEVILLE | MI | 48111 | |
| L 3 COMMUNICATIONS | | AVIATION RECORDERS A/P No 9443 | PO Box 3041 | SARASOTA | FL | 34230-3041 | |
| L VAD TECHNOLOGY, INC | 313 446 2800 | 300 RIVER PL DR | STE 6850 | DETROIT | MI | 48207-5062 | |
| LACKS TRIM SYSTEMS LLC | | 5460 CASCADE RD SOUTHEAST | | GRAND RAPIDS | MI | 0 | |
| LACKS TRIM SYSTEMS LLC | | 5460 CASCADE RD SOUTHEAST | | GRAND RAPIDS | MI | | |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | ST PIERRE MONTLIM | FR | 49110 | FRANCE |
| LAING SZIVATTYU TERMELO ES FORGALMA | | KLINGELBRUNNENWEG 4 | | REMSECK | BW | 71686 | GERMANY |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | LIVONIA | MI | 48150 | |
| LAKE SUPERIOR STATE UNIVERSITY | | 650 W EASTERDAY AVE | | SAULT STE MARIE | MI | 49783 | |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAND ROVER | | PO BOX 0 | | WARWICK | GB | CV35 0YZ | UNITED KINGDOM |
| LAND ROVER SERVICE | | PECKLETON LN | C/O CATERPILLAR LOGISTICS SERVICE | DESFORD | LC | LE9 9ZG | UNITED KINGDOM |
| LANDSTAR LIGON INC | | PO BOX CS100733 | | ATLANTA | GA | 30384-0733 | |
| LANE, WESTLY INC | RICHARD LANCE | 304 BOWFIN ST | | FOSTER CITY | CA | 94404 | |
| LAUIER, INC | THOMAS P BASSETT | 735 EAST INDUSTRIAL PARK DR | | MANCHESTER | NH | | |
| Lawrence Tippmann Sr Family Limited Partnership | | 9009 COLDWATER RD | | FT WAYNE | IN | 46825 | |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | AJKA | | 08401 | HUNGARY |
| LEAR AUTOMOTIVE EEDS 213 | | KM 22 CARRETER A OCCIDENTE | | NACO SANTA BARBARA | HN | 0 | HONDURAS |
| LEAR AUTOMOTIVE EEDS 214 | | 27 CALLE 300 MTS PROLONGACIAN FELIP | | SAN PEDRO SULA CORTES | HN | 0 | HONDURAS |
| LEAR CANADA CORPORATION | | 530 MANITOU DR | | KITCHENER | ON | 0 | CANADA |
| LEAR CANADA ST THOMAS | | 10 HIGHBURY AVE | | ST THOMAS | ON | N5P 4C7 | CANADA |
| LEAR CANADA ST THOMAS | | 10 HIGHBURY AVE | | ST THOMAS | ON | 0 | CANADA |
| LEAR CORP AUSTRIA GMBH & CO KG | | ALTE HAUPSTRASSE 5 7 | | KOEFLACH | AT | 08580 | AUSTRIA |
| LEAR CORP BESIGHEIM | | FERDINAND PORSCHESTRASSE 2 | | BESIGHEIM | 8 | 74354 | GERMANY |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | HUNTINGTON | IN | 46750 | |
| LEAR CORP PLANT OMEGA 198 | | CALLE SIGMA Y OMEGA 6325 | PARQUE INDUSTRIAL OMEGA | JUAREZ | CHI | 0 | MEXICO |
| LEAR CORP PLANTA MONARCA 160 | | SIGMA Y OMEGA 6325 | PARQUE INDUSTRIAL OMEGA | JUAREZ | CHI | 0 | MEXICO |
| LEAR CORP PLT 222 | | MEPZ 1 | | LAPU LAPU CITY | PH | 0 | PHILIPPINES |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PARK DR | | WARREN | MI | 0 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | STRASBURG | VA | 22657 | |
| LEAR CORP WINDSOR | | 1600 LAUZON RD | | WINDSOR | ON | N8S 3N5 | CANADA |
| LEAR CORP WINDSOR | | 1600 LAUZON RD | | WINDSOR | ON | 0 | CANADA |
| LEAR CORPORATION | | 21557 TELEGRAPH RD | | SOUTHFIELD | MI | 48034 | |
| LEAR CORPORATION ARLINGTON | | 1501 EAST BARDIN RD | | ARLINGTON | TX | 0 | |
| LEAR CORPORATION ARLINGTON | | 1501 EAST BARDIN RD | | ARLINGTON | TX | | |
| LEAR CORPORATION ATLANTA | | 4361 INTERNATIONAL PKWY | | ATLANTA | GA | 30354 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEAR CORPORATION CANADA AJAX | | 660 MONARCH AVE | | AJAX | ON | 0 | CANADA |
| LEAR CORPORATION CANADA AJAX | | 660 MONARCH AVE | | AJAX | ON | L1S 2G9 | CANADA |
| LEAR CORPORATION CANADA AJAX | | 660 MONARCH AVE | | AJAX | ON | | CANADA |
| LEAR CORPORATION CANADA WHITBY | | 2001 FORBES ST | | WHITBY | ON | L1N 7V4 | CANADA |
| LEAR CORPORATION CANADA WHITBY | | 2001 FORBES ST | | WHITBY | ON | 0 | CANADA |
| LEAR CORPORATION EEDS AND INTERIORS | | MACTAN ECONOMIC ZONE 1 | C/O LEAR AUTO SERV NL | LAPU LAPU CITY | PH | 0 | PHILIPPINES |
| LEAR CORPORATION EEDS AND INTERIORS | | MACTAN ECONOMIC ZONE 1 | C/O LEAR AUTO SERV NL BV PLANT RI | LAPU LAPU CITY | PH | 0 | PHILIPPINES |
| LEAR CORPORATION EEDS AND INTERIORS | | MACTAN ECONOMIC ZONE 1 | C/O LEAR AUTO SERV NL BV PLANT AQ | LAPU LAPU CITY | PH | 0 | PHILIPPINES |
| LEAR CORPORATION EEDS AND INTERIORS | | MACTAN ECONOMIC ZONE 1 | C/O LEAR AUTO SERV NL BV PLANT GA | LAPU LAPU CITY | PH | 0 | PHILIPPINES |
| LEAR CORPORATION ELECTRICAL | | SCHLOSSERSTR 4 | | REMSCHEID | NW | 42899 | GERMANY |
| LEAR CORPORATION GMBH | | HANNS KLEMMSTRASSE 5 | | BOEBLINGEN | BW | 71034 | GERMANY |
| LEAR CORPORATION HAMMOND | | 2500 165TH ST | | HAMMOND | IN | 46320 | |
| LEAR CORPORATION HAMMOND | | 2500 165TH ST | | HAMMOND | IN | 0 | |
| LEAR CORPORATION JANESVILLE | | 3708 ENTERPRISE DR | | JANESVILLE | WI | 0 | |
| LEAR CORPORATION JANESVILLE | | 3708 ENTERPRISE DR | | JANESVILLE | WI | 53547-5165 | |
| LEAR CORPORATION JANESVILLE | | 3708 ENTERPRISE DR | | JANESVILLE | WI | | |
| LEAR CORPORATION LIBERTY | | 2901 HEARTLAND DR | | LIBERTY | MO | 64068 | |
| LEAR CORPORATION LORDSTOWN ASM | | 1789 BAILEY RD | | LORDSTOWN | OH | 44481 | |
| LEAR CORPORATION LORDSTOWN ASM | | 1789 BAILEY RD | | LORDSTOWN | OH | 0 | |
| LEAR CORPORATION MASON | | 454 NORTH ST | | MASON | MI | 0 | |
| LEAR CORPORATION NORTHWOOD | | 6519 FAIRFIELD DR | | NORTHWOOD | OH | 0 | |
| LEAR CORPORATION PLANT 021 | | 2200 LINDEN AVE | | ZANESVILLE | OH | 0 | |
| LEAR CORPORATION PLANT 159 | | 5100 WEST WATERS AVE | | TAMPA | FL | 0 | |
| LEAR CORPORATION PLT 164 AZTECAS | | GABINO DURAN 7930 | PARQUE INDUSTRIAL AZTECAS | CIUDAD JUAREZ | CHI | 0 | MEXICO |
| LEAR CORPORATION PLT 220 | | 300 MTS AUTOPISTA A LA LIMA | | SAN PEDRO SULA CORTES | 0 | 0 | HONDURAS |
| LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | PALMELA | PT | 2950-066 | PORTUGAL |
| LEAR CORPORATION ROCHESTER HILLS | | 3000 RESEARCH DR | | ROCHESTER HILLS | MI | 0 | |
| LEAR CORPORATION ROCHESTER HILLS | | 3000 RESEARCH DR | | ROCHESTER HILLS | MI | | |
| LEAR CORPORATION SILAO SA DE CV | | CARRETERA LEON SILAO KM 12 5 | COL LOS LOPEZ | LEAO | GTO | 0 | MEXICO |
| LEAR CORPORATION SSD N AMR DIV | | PO BOX 4357 | | SOUTHFIELD | MI | 48037 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 35 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEAR CORPORATION SSD PLANT | | 2150 ALPINE AVE NORTHWEST | | GRAND RAPIDS | MI | 0 | |
| LEAR CORPORATION UK LTD | | COURTAULDS WAY LOCKHURST LN | KINGSFIELD TECHNICAL CENTRE | CONVENTRY | WM | CV6 5NH | UNITED KINGDOM |
| LEAR ELEC SYS GRP AMERICAS II | | CIRCUITO ALTA TECNOLOGIA 48 | PARQUE INDUSTRIAL LAS AMERICAS | CHIHUAHUA | CHI | 0 | MEXICO |
| LEAR ELEC SYS GRP SICOMORO 163 | | AVE INDUSTRIAS 5501 | ZONA INDUSTRIAL NOMBRE DE DIOS | CHIHUAHUA | CHI | 0 | MEXICO |
| LEAR ELEC SYS GRP TECNOLOG 194 | | AV TECNOLOGICO Y ZARAGOZA S/N COL P | OUTSIDE INDUSTRIAL PARKS | CHIHUAHUA | CHI | 0 | MEXICO |
| LEAR ELEC SYS GRP TRIUNFO 158 | | CAMINO RIVERENO Y SIGMA 6325 | | JUAREZ | CHI | 0 | MEXICO |
| LEAR ELEC SYS GRP VICTORIA 137 | | AVE DE LAS INDUSTRIA Y FARADAY | OUTSIDE INDUSTRIAL PARKS | JUAREZ | CHI | 0 | MEXICO |
| LEAR ELEC SYS GRP ZARAGOZA 196 | | CALLE ZARAGOZA 1700 COL PARRAL | OUTSIDE INDUSTRIAL PARKS | CHIHUAHUA | CHI | 0 | MEXICO |
| LEAR ELECT SYS GRP PINO 169 | | CALLE PINO Y COSMOS 2703 COL SATELI | OUTSIDE INDUSTRIAL PARKS | CHIHUAHUA | CHI | 0 | MEXICO |
| LEAR ELECTRICAL SYS GRP 186 | | AV DE LA INDUSTRIA Y FARADAY | | JUAREZ | CHI | 0 | MEXICO |
| LEAR MEXICANA S DE RL DE CV | | AVE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | SILAO | GTO | 0 | MEXICO |
| LEAR MEXICANA S DE RL DE CV | | AVE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | SILAO | GTO | 36118 | MEXICO |
| LEAR MEXICANA S DE RL DE CV | | AVE PARAISO 449 | PARQUE IND Y DE NEGOCIOS LAS COLINA | SILAO | GTO | | MEXICO |
| LEAR SEATING CORP | | 255 EDINGER RD | | WENTZVILLE | MO | 63385 | |
| LEAR SEATING UK LTD | | GIELGUD WAY | CROSS POINT BUSINESS PARK | COVENTRY | WM | CV2 2SA | UNITED KINGDOM |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | Pingcheng City | TW | 32473 | TAIWAN, PROVINCE OF CHINA |
| Lee Hecht Harrison LHH | Rosanne Altrows | One Towne Square | Ste 1870 | Southfield | MI | 48076 | |
| LEONI CABLE INC EFT | | RIO CONCHOS 9700 | | CUAUHTEMOC | CHI | 31530 | MEXICO |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR 47 | | LUEDENSCHEID | NW | 58507 | GERMANY |
| LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD / OLIVER BUHLE | | AN DER BELLMEREI 10 | | LUEDENSCHEID | NW | 58513 | GERMANY |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | NILES | IL | 60714-3804 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | LA GRANGE | GA | 30240 | |
| LEXIS NEXIS | | PO BOX 2314 | | CAROL STREAM | IL | 60132-0001 | |
| LH STAMPING CORP | | 4708 CLUBVIEW DR | | FORT WAYNE | IN | 0 | |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | | GRAND RAPIDS | MI | 49519-2459 | |
| LIGHTHOUSE TECHNICAL SALES | | 11 NORTHEASTERN BLVD | | NASHUA | NH | 03062 | |
| LINAMAR CORPORATION | | 285 MASSEY RD | | GUELPH | ON | N1K 1B2 | CANADA |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | MILPITAS | CA | 95035-7417 | |
| LINEMASTR SWITCH CORP | | 29 PLAINE HILL RD | | WOODSTOCK | CT | 06281 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC EFT | | 12858 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| LITTON | WILLIAM GADSBY | 6769 HOLLISTER AVE | | GOLETA | CA | 93117 | |
| LITTON SYSTEMS INC | | KESTER SOLDER | 515 E TOUHY AVE | DES PLAINES | IL | 60018 | |
| LN MOLDES LDA | LN MOLDES LDA | ESTRADA NACIONAL 356 1 | | MACEIRA LIS | | 2405-999 | PORTUGAL |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 36 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN | SARAH TRAVELUTE | 5600 SAND LAKE RD | | ORLANDO | FL | 32819 | |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | OLEAN | NY | 14760-1211 | |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| LORD | | 111 LORD DR | | CARY | NC | 27512-8012 | |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | CARY | NC | 27512 | |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | KOKOMO | IN | 46901-3124 | |
| LPKF | WILLIAM BOGGS | 28220 S W BOBERG RD | | WILSONVILLE | OR | 97070 | |
| LUCENT TECHNOLOGIES INC | | STE 105 14645 NORTHEEST 77TH AVE | | MIAMI LAKES | FL | 33014 | |
| LUCENT TECHNOLOGIES INC OFS OPTICS | | UNKNOWN LUCENT WAS BOUGHT BY FITEL USA CORP A SUBSIDIARY OF FURUKAWA ELECTRIC CO LOCATED AT 2000 NORTHEAST EXPRESSWAY ATLANTA GA 30071 PH 770 798 2220 | | | | | |
| LUCENT TECHNOLOGIES INC OFS OPTICS | GARY EPP | 2000 NORTHEAST EXPRESSWAY | | ATLANTA | GA | 30071 | |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | STERLING HEIGHTS | MI | 48312-2661 | |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1791 | |
| LUMEX INC | | 290 E HELEN RD | | PALATINE | IL | 60067 | |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | HANOVER PARK | IL | 60103-5463 | |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYKES LINES LIMITED LLC | | 2675 PACES FERRY RD SE No 140 | | ATLANTA | GA | 30339 | |
| LYNDA NOLEN | LYNDA NOLEN | 2280 W OAK ST | | DENTON | TX | 76201 | |
| LYNNTECH, INC | 979 693 0017 | 7610 EASTMARK DR No 202 | | COLLEGE STATION | TX | 77840-4066 | |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | NORTH WALES | PA | 19454 | |
| M A COM INC | | PO BOX 93631 | | CHICAGO | IL | 60673 | |
| M P E ADMINISTRACAO PARTICIPACOES E EMPREENDIMENTOS LTDA | J M ZEPPELINI | RODAVIA PRESIDENTE DUTRA KM 137 | | SAO JOSE DOS CAMPOS | | 12245--990 | BRAZIL |
| M RON CORP EFT | | 6050 N 52ND AVE | | GLENDALE | AZ | 85301 | |
| MAC LEAN FOGG COMPANY DEL | | 1000 ALLANSON RD | | MUNDELEIN | IL | 60060 | |
| MACHINERY SERVICE GROUP INC | | 135 S DYMOND RD | | LIBERTYVILLE | IL | 60048 | |
| MACK TRUCKS INC | | 2100 MACK BLVD | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | | 2100 MACK BLVD | | ALLENTOWN | PA | 0 | |
| MACK TRUCKS INC | | PO BOX 7004 | PARTS NORTH AMERICA | ALLENTOWN | PA | 18105 | |
| MACNEAL SCHWENDLER | CHRIS VISNIC | 2975 REDHILL AVE | | COSTA MESA | CA | 92626 | |
| MAGNA DONNELLY | | 49 W THIRD ST | | HOLLAND | MI | 49423 | |
| MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DR | | HOLLAND | MI | 0 | |
| MAGNA DONNELLY ENGINEERED GLASS | | 3501 JOHN F DONNELLY DR | | HOLLAND | MI | | |
| MAGNA INTERNATIONAL INC | | 337 MAGNA DR | | AURORA | ON | L4G 7K1 | CANADA |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE | COA | 0 | MEXICO |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE | COA | | MEXICO |
| MAGNA STEYR | | LIEBENAUER HAUPTSTRASSE 317 | FAHRZEUGTECHNIK AG & CO KG | GRAZ | AT | 08041 | AUSTRIA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 37 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | GRAZ | ST | 0 | AUSTRIA |
| MAGNA STEYR FAHRZEUGTECHNIK AG | | LIEBENAUER HAUPTSTRASSE 317 | | GRAZ | ST | 0 | AUSTRIA |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | WAYNE | NJ | 07470 | |
| MAGNETI MARELLI POWERTRAIN USA INC | | PO BOX 2052 | | CAROL STREAM | IL | 60132 | |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | STUTTGART | BW | 70376 | GERMANY |
| MAINTECH | MARK BUTTERLY | 1967 D PIONEER RD | | HUNTINGDON VALLEY | PA | 19006 | |
| MALCO | TOM LINCOLN | 306 PASADENA AVE | | SOUTH PASADENA | CA | 91030 | |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA 48 | | BERRIZ OLAKUETA | | 48240 | SPAIN |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | FLINT | MI | 48503-4350 | |
| MANUFACTURES INDUSTRIAL GROUP | | 450 MIG DR | | LEXINGTON | TN | 0 | |
| MANUFACTURES INDUSTRIAL GROUP | | 450 MIG DR | | LEXINGTON | TN | | |
| MARCO MANUFACTURING | | PO BOX 937 | | AKRON | OH | 0 | |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | WARREN | MI | 48089 | |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | INDIANAPOLIS | IN | 46202-3569 | |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | INDIANAPOLIS | IN | 46268 | |
| MARQUETTE COUNTY | ATTN SCOTT ERBISCH | SAWYER INTERNATIONAL AIRPORT | 125 G AVE | GWINN | MI | 49841 | |
| MARSHALL ELECTRIC | | PO BOX 5004 | | INDIANAPOLIS | IN | 46255 | |
| MASTERGUARD | | 1200 EAST 8TH ST | | VEEDERSBURG | IN | 0 | |
| MASTERGUARD | | 1200 EAST 8TH ST | | VEEDERSBURG | IN | | |
| MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | HOLYOKE | MA | 01040 | |
| MATRIX, INC | JOHN BELENARDO | 1 CATAMORE BLVD | | E PROVIDENCE | RI | 02914 | |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | HUNTINGTON BEACH | ORANGE | 92648 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | HUNTINGTON BEACH | CA | 92648 | |
| MAXELL CORPORATION OF AMERICA | | 22 08 STATE ROUTE 208 No 103 | | FAIR LAWN | NJ | 07410 | |
| MAXIM INTEGRATED PRODUCTS, INC | | 120 SAN GABRIEL DR | | SUNNYVALE | CA | 94086 | |
| MAYPA | | MAR BERMEJO No 22 A FRACC | | TIJUANA | BC | | MEXICO |
| MAZDA MOTOR CORPORATION | | 3 1 SHINCHI FUCHU CHO | | AKI GUN | HIROSHIMA | | JAPAN |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | LEWIS RUN | PA | 16738 | |
| MCLAUGHLIN BODY COMPANY | | 2430 RIVER DR | | MOLINE | IL | 0 | |
| MDS, INC | 905 267 4222 | 2810 MATHESON BLVD E | STE 500 | MISSISSAUGA | ON | L4W 4X7 | CANADA |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | ELGIN | IL | 60123-2596 | |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | ELK GROVE VILLAGE | IL | 60007 | |
| Medco | Mary Thorsby | 17464 Laurel Park Dr N | | Livonia | MI | 48152 | |
| MEDICAL DEVICES | TOM MACDONALD | ONE STILES RD | STE 106 | SALEM | NH | 03079 | |
| MEDIMARK | 847 887 8400 | 3600 BURWOOD DR | | WAUKEGAN | IL | 60085-8399 | |
| MEGOMAT USA, INC | | W233N2830 ROUNDY CIR W | | PEWAUKEE | WI | 53072 | |
| MELLON BANK | | PO BOX 569 | | PITTSBURGH | PA | 15230-0569 | |
| MENTOR GRAPHICS | RUSSELL KLEIN | 8005 BOECKMAN RD | | WILSONVILLE | OH | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 38 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MERCEDES AMG GMBH | | DAIMLERSTRASSE 1 | | AFFALTERBACH | DE | 0 | GERMANY |
| MERCEDES AMG GMBH | | DAIMLERSTRASSE 1 | | AFFALTERBACH | DE | | GERMANY |
| MERCEDES BENZ OF N AMERICA NEW PROG | | PO BOX 100 | 2005 MODEL YEAR | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ OF N AMERICA NEW PROG | | PO BOX 100 | 2005 MODEL YEAR | TUSCALOOSA | AL | 0 | |
| MERCEDES BENZ US INTERNATIONAL | | PO BOX 100 | ATTN ACCOUNTS PAYABLE | TUSCALOOSA | AL | 35403 | |
| MERCURY MARINE | | 1939 PIONEER RD | | FOND DU LAC | WI | 54936 | |
| MERCURY MARINE | | 1939 PIONEER RD | | FOND DU LAC | WI | 0 | |
| MERCURY MARINE | | 1939 PIONEER RD | | FOND DU LAC | WI | | |
| MERCURY MARINE NDA | | PO BOX 1337 | 1939 PIONEER RD | FOND DU LAC | WI | 54936 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CTR DR STE 475 | | DEARBORN | MI | 0 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CTR DR STE 475 | | DEARBORN | MI | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | GRAND RAPIDS | MI | 0 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888785 | | GRAND RAPIDS | MI | | |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | GRAND RAPIDS | MI | 0 | |
| MERIDIAN AUTOMOTIVE SYSTEMS CANADA | | PO BOX 888817 | | GRAND RAPIDS | MI | | |
| MERITEC | HOWARD VENALECK | 1382 W JACKSON ST | | PAINESVILLE | OH | 44077 | |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | HOLLAND | MI | 49424 | |
| METALKRAFT INDUSTRIES INC | | SHUMWAY HILL RD | | WELLSBORO | PA | 16901 | |
| METALOR TECHNOLOGIES | MICHAEL MOFFATT | 265 JOHN L DIETSCH BLVD | | NORTH ATTLEBOROUGH | MA | 02761 | |
| METALSA S DE RL | | KM 16 5 CARR MIGUEL ALEMAN 100 | | APODACA | NL | 0 | MEXICO |
| METALSA S DE RL | | KM 16 5 CARR MIGUEL ALEMAN 100 | | APODACA | NL | | MEXICO |
| METHODE ELECTRONICS INC EFT | | tbd | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | HARWOOD HEIGHTS | IL | 60706 | |
| MetLife Dental | Lynn Dabrowski | 25300 Telegraph Rd | Ste 580 | Southfield | MI | 48033 | |
| MetLife NBC | Lynn Dabrowski | 25300 Telegraph Rd | Ste 580 | Southfield | MI | 48033 | |
| Metropolitan Life Insurance Co | Lynn Dabrowski | 25300 Telegraph Rd | Ste 580 | Southfield | MI | 48033 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | Virginia Beach | VA | 23452-7821 | |
| MHZ MARKETING,INC | | 3060 MD ROUTE 97 | STE 178 | GLENWOOD | MD | 21738 | |
| MICHIGAN ADHESIVE MANUFACTURING | | 8555 SILVER CREEK RD | | WHITEHALL | MI | 49461-9125 | |
| MICHIGAN RESEARCH INSTITUTE | | 401 W MORGAN | | ANN ARBOR | MI | 48108 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | 2700 WICKHAM DR | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | MUSKEGON | MI | 49441 | |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | GRAND RAPIDS | MI | 49509-1059 | |
| MICREL INC | | 2180 FORTUNE DR | | SAN JOSE | CA | 95131 | |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA ST | | CHATSWORTH | CA | 91311 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 39 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICRO MATICS LLC | | 8050 RANCHERS RD NE | | MINNEAPOLIS | MN | 55432-1825 | |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | SOMERSET | NJ | 08873 | |
| MICROBIONICS | MICHAEL VIGUERIE | 209 WASHBURN AVE | | CAPITOLA | CA | 95010 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE RD | STE 180 | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | PITTSBURGH | PA | 15251 | |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD RUST STRASSE 17 | | GRENCHEN | CH | 02540 | SWITZERLAND |
| MICRODYNE PLASTICS | DWAYNE BROWN | 4651 E AIRPORT DR | | ONTARIO | CA | 91761 | |
| MICROLAP TECHNOLOGIES | TERRY HOSELTON | 213 1ST NORTHWEST | | ROLLA | ND | 58367 | |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | SPRINGBORO | OH | 45066 | |
| MICRON TECHNOLOGIES, INC | MICHAEL BOKAN | 8000 S FEDERAL WAY | | BOISE | ID | 83716-9632 | |
| MICROPULSE INC | | 5865 EAST STATE RD 14 | | COLUMBIA CITY | IN | 0 | |
| MICROPULSE INC | | 5865 EAST STATE RD 14 | | COLUMBIA CITY | IN | | |
| MICROSEMI CORP POWER MGMT | | 2381 MORSE AVE | | IRVINE | CA | 92614 | |
| MICROSI | JOHN SESODY | 9665 NORTH 106 WAY | | SCOTTSDALE | AZ | 85285 | |
| Microsoft | | 1000 TOWN CTR STE 2000 | | SOUTHFIELD | MI | 48075 | |
| MICROSOFT CORPORATION | PAUL SCIAME | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | |
| MID STATES INDUSTRIAL COMPLEX LTD | | 4000 MILLER VALENTINE CT | | MORAINE | OH | 45439 | |
| MIDWEST INSERT COMPOSITE MOLDI | | 3940 INDUSTRIAL AV | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | WEST CHICAGO | IL | 60185 | |
| MIDWEST TOOL & DIE CORPORATION | | 327 LEY RD | | FORT WAYNE | IN | 0 | |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | KETTERING | OH | 45440-1709 | |
| MILLENNIUM INDUSTRIES CORP | | 925 NORTH MAIN ST | | LIGONIER | IN | 0 | |
| MILLENNIUM INDUSTRIES CORP | | 925 NORTH MAIN ST | | LIGONIER | IN | | |
| MILLER WASTE MILLS INC | | R T P CO | 580 E FRONT ST | WINONA | MN | 55987--425 | |
| MILLIKEN & CO EFT | | PO Box 7247 8959 | | PHILADELPHIA | PA | 19170 | |
| MINIATURE PRECISION COMPONENTS | | PO BOX 1901 | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | WALWORTH | WI | 53184 | |
| MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DR EAST UNIT 1 | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| MISSISSAUGA SEATING SYSTEMS | | 400 COURTNEYPARK DR EAST UNIT 1 | | MISSISSAUGA | ON | 0 | CANADA |
| MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PKWY | | GREENWOOD | IN | 46143 | |
| MITSUBISHI ELECTRIC & ELECTRONICS USA, INC | DOUG GATES | 1050 EAST ARQUES AVE | | SUNNYVALE | CA | 94085 | |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | SCHILLER PARK | IL | 60176-2132 | |
| MMT SA SONCEBOZ | | GRAFENAUGWEG 8 | CASE POSTALE 4763 | ZUG | | 06304 | SWITZERLAND |
| MMT SA SONCEBOZ | | GRAFENAUGWEG 9 | CASE POSTALE 4764 | ZUG | | 06305 | SWITZERLAND |
| MMT SA SONCEBOZ | PIERRE GANDEL | GRAFENAUWEG 8 | CH 6304 ZUG | | | | SWITZERLAND |
| MOBILARIA | PURVI RAJNI | 800 W EL CAMINO REAL | STE 240 | MOUNTAIN VIEW | CA | 94040 | |
| MOBIS ALABAMA LLC | | 1395 MITCHELL YOUNG RD | | MONTGOMERY | AL | 36108 | |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | ONEONTA | NY | 13820-2239 | |
| MOLDFLOW CORP | | 430 BOSTON POST RD | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | WAYLAND | MA | | |
| MOLEX | | 2222 WELLINGTON CT | | LISLE | IL | 60532 | |
| MOLEX CORPORATION | SCOTT WHICKER | 2222 WELLINGTON CT | | LISLE | IL | 60532-1682 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 40 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MOLEX INC | | 2222 WELLING CT | | LISLE | IL | 60532 | |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | LISLE | IL | 60532-1682 | |
| MONTAPLAST OF NORTH AMERICA | | 2011 HOOVER BLVD | | FRANKFORT | KY | 40601 | |
| MOOG COMPONENTS GROUP | 610 328 4000 | 750 W SPROUL RD | | SPRINGFIELD | PA | 19064-4001 | |
| MORRISSEY INC | | 9304 BRYANT AVE SO | | MINNEAPOLIS | MN | 55420-3404 | |
| MOTORES Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | DURANGO | DGO | 0 | MEXICO |
| MOTORES Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | DURANGO | DGO | 34220 | MEXICO |
| MOTORES Y APARATOS ELECTRICOS SA D | | APARTADO POSTAL 491 | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | DURANGO | DGO | | MEXICO |
| MOTOROLA | | 600 NORTH US HWY 45 | | LIBERTYVILLE | IL | 60048-5343 | |
| MOTOROLA | RONALD GARRIQUES | 600 N US HWY 45 | | LIBERTYVILLE | IL | 60048 | |
| MOTOROLA, INC | | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | CHICAGO | IL | 60606 | |
| MOVING MAGNET TECHNOLOGIES SA CORP | | 1 RUE CHRISTIAN HUYGENS | F25000 | BESANCON | | F-25000 | FRANCE |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | BARSINGHAUSEN | NS | 30890 | GERMANY |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | NORTHFIELD | MN | 55057 | |
| MULTI PLEX INC | | 6505 N STATE RD 9 | | HOWE | IN | 46746 | |
| MULTIBAN ANTENNAS LIMITED, IRELAND | MICHAEL KENNY | HEROLDOW 6 | | WARSAW | | 01-991 | POLAND |
| MULTIBASE INC EFT | | 3835 COPLEY RD | | COPLEY | OH | 44321 | |
| MULTITRONICS, INC | ASHOK MAHBUBANI | 799 JAMES RECORD RD STE A11 | | HUNTSVILLE | AL | 35824 | |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | ERIE | PA | 16505-3928 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DR | STE A | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | ATLANTA | GA | 30368 | |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | LOGANSPORT | IN | 46947 | |
| N & R ENGINEERING AND MANAGEMENT SERVICES CORP | | 6659 PEARL RD | STE 400 | PARMA HEIGHTS | OH | 44130 | |
| NANOGEN | DR MARC MADOU | 10398 PACIFIC CTR CT | | SAN DIEGO | CA | 92121 | |
| NARDI PERSONAL SPA | | VIA VITTORIO VENETO 85 | | TRADATE | IT | 21049 | ITALY |
| NAS Recruitment Communications renamed CAVALIERS HOLDINGS, LLC | Lorri Stevens | 1 Infinity Corporate Ctr Dr | | Cleveland | OH | 44125 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES | DUANE NAPP PH D | 3025 BOARDWALK | | ANN ARBOR | MI | 48108 | |
| NATIONAL LOGISTICS EFT MANAGEMENT | | 14320 JOY RD | | DETROIT | MI | 48228 | |
| NATIONAL MOLDING CORP | | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL O RING CORPORATION | | 11634 PATTON RD | | DOWNEY | CA | 90241 | |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A 2300 | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | SANTA CLARA | CA | 95051-0695 | |
| NATIONAL STARCH | JOHN CZYSZ | 10 FINDERNE AVE | | BRIDGEWATER | NJ | 08807 | |
| NAVIGATION TECHNOLOGIES CORP | | DEPARTMENT 5187 | 135 S LA SALLE | CHICAGO | IL | 60603 | |
| NAVISTAR | | 10400 NORTH AVE | | MELROSE PARK | IL | 60164 | |
| NAVISTAR INC | | 2911 MEYER RD | TRUCK AND DEVELOPMENT | FORT WAYNE | IN | 46801-1109 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NAVISTAR MEXICO SA DE CV | | CALLER SERVICE 59010 | MEXICO SA DE CV CMI 950920 TR8 | KNOXVILLE | TN | 37950-9010 | |
| NAVISTAR, INC | | 4201 WINFIELD RD | | WARRENVILLE | IL | 60555 | |
| NDK AMERICA INC | | C/O MARVIN GOTTLIEB & ASSOC | 608 EAST BLVD | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS AMERICA INC | NEC ELECTRONICS EUROPE GMBH | ARCADIASTR 10R 4 | | DUESSELDORF | | 40472 | GERMANY |
| NEOSONG USA INC | | 718 W LONGVIEW LN | | PALATINE | IL | 60067 | |
| NET SHAPE COMPONENTS | JIM CORBETT | 8181B INDUSTRIAL PL | | ALPHARETTA | GA | 30004 | |
| NETWORK ELECTRONIC MARKETING | TOM SAVEN | 5719 E INDIAN SCHOOL RD | | PHOENIX | AZ | 85018 | |
| NETWORK II, INC | THOMAS SAVEN | 5719 E INDIAN SCHOOL RD | | PHOENIX | AZ | 85018 | |
| NEU DYNAMICS CORPORATION | KEVIN HARTSOE | 110 STEAMWHISTLE DR | | IVYLAND | PA | 18974 | |
| NEW UNITED MOTOR MFTING | | 45500 FREMONT BLVD | | FREMONT | CA | 94538 | |
| NEW UNITED MOTOR MFTING | | 45500 FREMONT BLVD | | FREMONT | CA | 0 | |
| NEW WAVE ENTERPRISES BELGIUM N V | | KEETBERGLAAN 2 | | MELSELE | BE | 09120 | BELGIUM |
| NEWARK CORPORATION | | 7500 VISCOUNT STE 292 | | EL PASO | TX | 79925 | |
| NEXANS AUTOELECTRIC | | VOHENSTRAUSER STR 20 | | FLOSS | DE | 92685 | GERMANY |
| NIAGARA MACHINE PRODUCTS CORPORATIO | | 206 BUNTING RD | | SAINT CATHARINES | ON | L2M 3Y1 | CANADA |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND RD | | MOUNTVILLE | PA | 17554 | |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | CHICAGO | IL | 60690-4015 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | SCHAUMBURG | IL | 60173 | |
| NIDEC MOTORS & ACTUATORS USA INC | | 9A BUTTERFIELD TRAIL BLVD | | EL PASO | TX | 0 | |
| NISSAN MOTOR MFG CORP USA | | PO BOX 9200 | | EL PASO | TX | 0 | |
| NISSAN NORTH AMERICA INC | WALLER LANSDEN DORTCH & DAVIS | DAVID E LEMKE | 511 UNION ST STE 2700 | NASHVILLE | TN | 37219 | |
| NISSAN TECHNICAL CENTER | | 39001 SUNRISE DR | | FARMINGTON HILLS | MI | 0 | |
| NISSAN TECHNICAL CENTER | | 39001 SUNRISE DR | | FARMINGTON HILLS | MI | | |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | FARMINGTON HILLS | MI | 48331-3391 | |
| NISSEI SANGYO AMERICA | MR SHUICHI CHIBA | 3311 BOB WALLACE AVE | STE 102 | MCALLEN | TX | 78503 | |
| NITTO MISSOURI ACQUISITION CORP | | 8485 PROSPECT AVE | | KANSAS CITY | MO | 64132 | |
| NOBLE USA INC | | 5450 MEADOWBROOK IND DR | | ROLLING MEADOWS | IL | 60008-3850 | |
| NON METALLIC COMPONENTS INC | | 650 NORTHERN CT | | POYNETTE | WI | 53955 | |
| NORDSON CORPORATION | | 100 NORDSON DR MS 83 | | AMHERST | OH | 44001 | |
| NORGREN | | 5400 S DELAWARE ST | | LITTLETON | CO | 80120-1663 | |
| NORMA PRODUCTS US INC EFT | | 31132 CENTURY DR | | WIXOM | MI | 48393 | |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | NORTHWOOD | OH | 0 | |
| NORPLAS INDUSTRIES INC | | 7825 CAPLE BLVD | | NORTHWOOD | OH | | |
| NORTEL NETWORKS | KEITH BARRASS | 3500 CARLING AVE | NEPEAN | ONTARIO | ONTARIO | K2H 8E9 | CANADA |
| NORTH AMERICAN PLASTICS, INC | JOHN S CHEW | 210 INDUSTRIAL DR | | MADISON | MS | 39110 | |
| NORTHERN ENGRAVING EFT CORPORATION | | 803 S BLACK RIVER ST | | SPARTA | WI | 54656 | |
| NOVELIS CORPORATION EFT | | 1800 SPEEDWAY | | FAIRMONT | WV | 26554 | |
| NSI PRAEZISIONSDREHTEILE GMBH | | TULLASTR 8 | | LOERRACH | BW | 79540 | GERMANY |
| NUESTRO LLC | | 800 TABOR ST | | ADRIAN | MI | 49221 | |
| NUMATECH/NUMATICS | | 28900 BECK RD | | WIXOM | MI | 48393 | |
| NUVASIVE, INC | | 7475 LUSK BLVD | | SAN DIEGO | CA | 92121 | |
| NYE LUBRICANTS | | 12 HOWLAND RD | | FAIRHAVEN | MA | 02719 | |
| NYX INC | | 36800 PLYMOUTH RD | | LIVONIA | MI | 48150 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    Page 42 of 63                    Parnassus Assumption and Assignment Service List 090726

7/29/2009 4:55 PM

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NYX INC | | 36800 PLYMOUTH RD | | LIVONIA | MI | 0 | |
| NYX INC | | 36800 PLYMOUTH RD | | LIVONIA | MI | | |
| NYX SCHOOLCRAFT EFT | | 30111 SCHOOLCRAFT RD | | LIVONIA | MI | 48150 | |
| O K INDUSTRIES, INC | | 4500 FOSTORIA AVE | | FINDLEY | OH | 45840 | |
| OBERG INDUSTRIES INC | | PO BOX 368 | | FREEPORT | PA | 0 | |
| OE KU OERTL KUNSTSTTECHNGMBH | | HOCHSTER STRABE 100 | BRENSBACHHESSENGERM ANY 64395 | BRENSBACH | DE | 64395 | GERMANY |
| OETIKER INC EFT | | 6317 EUCLID ST | | MARLETTE | MI | 48453 | |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | ALLISTON | ON | L9R 1E9 | CANADA |
| OFFSHORE INTERNATIONAL | | 777 E MACARTHUR CIR STE 1 | | TUCSON | AZ | 85714 | |
| OGURA CLUTCH COMPANY | ICHIEC OGURA | 678 2 CHOME AIOI CHO KIRYU | GUNMA | | | 376 | JAPAN |
| OHASHI TECHNICA USA INC | | 111 BURRER DR | | SUNBURY | OH | 43074 | |
| OHIO FASTENERS & TOOL INC | | 915 LAKE RD | | MEDINA | OH | 44258 | |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | CHICAGO | IL | 60690 | |
| OLIN CORPORATION | | 427 NORTH SHAMROCK ST | | EAST ALTON | IL | 62024-1197 | |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | SEGUIN | TX | 78155-7469 | |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | LOMBARD | IL | 60148 | |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | BRENTWOOD | NH | 03833-6026 | |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | SAINT CHARLES | IL | 60174 | |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIR | | OAKVILLE | ON | L6H5S3 | CANADA |
| ON SEMICONDUCTOR | | HERSCHEL ST | | SLOUGH | | SL11XS | UNITED KINGDOM |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | PIESTANY | SK | 92101 | SLOVAKIA (Slovak Republic) |
| ONSTAR | DON BUTLER | DIVISION OF GENERAL MOTORS | 5455 CORPORATE DR STE 104 | TROY | MI | 48098 | |
| ONTEGRA ETOBICOKE | | 985 MARTIN GROVE RD | ATTN ACCOUNTS PAYABLE | ETOBICOKE | ON | 0 | CANADA |
| OPHTHONIX | | 1491 POINSETTIA AVE | | VISTA | CA | 92081 | |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | CARROLLTON | TX | 75006 | |
| OPTEK TECHNOLOGY, INC | JIM IANNUCCI | 1215 WEST CROSBY RD | | CARROLTON | TX | 75006 | |
| OPTIM BEAUMONT SERVICES | 248 898 5000 | 3601 W 13 MILE RD | | ROYAL OAK | MI | 48073 | |
| ORBCOMM | | 2115 LINWOOD AVE | | FORT LEE | NJ | 07024 | |
| ORBCOMM INC | | 2115 LINWOOD AVE | STE 100 | FORT LEE | NJ | 07024 | |
| ORBITAL FLUID TECHNOLOGIES, INC | | 201 ENTERPRISE DR | | NEWPORT NEWS | VA | 23603 | |
| ORC | Staci Gibbons | 500 Fifth Ave | | New York | NY | 10110 | |
| ORMET CORP | PRADEEP GANDHI | 2236 RUTHERFORD RD | | CARLSBAD | CA | 92008 | |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD No 406 | DALLAS | TX | 75243 | |
| OSRAM SYLVANIA | | 100 ENDICOTT ST | | DANVERS | MA | 0 | |
| OTTAWA TRUCK CORPORATION | | 415 DUNDEE ST | | OTTAWA | KS | 0 | |
| OTTAWA TRUCK CORPORATION | | 415 DUNDEE ST | | OTTAWA | KS | | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | PITTSBURGH | PA | 15276 | |
| P & O NEDLLOYD | | 1 MEADOWLANDS PLZ | | EAST RUTHERFORD | NJ | 07073 | |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | SOMERSET | NJ | 08873-1229 | |
| P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | CHICAGO | IL | 60651-1682 | |
| P T SELAMAT SEMPURNA | EDDY HARTONO DIRECTOR | JL PIUIT SELATIN 1A | | JAKARTA | | 14440 | INDONESIA |
| PACKAGING CONCEPTS | | 4960 ALMADEN EXPY STE 295 | | SAN JOSE | CA | 95118 | |
| PACKAGING CONCEPTS & DES INC | | 32035 HOWARD ST | | MADISON HEIGHTS | MI | 48071 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 43 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | DONNA | TX | 78537 | |
| PACKARD ELEC SYS/SAMARA CABLE CO | | 9 KABELNAYA ST | | SAMARA | RU | 443022 | RUSSIAN FEDERATION |
| PACKARD ELECTRIC BAICHENG, LTD | | 79 CHANGQING NORTH ST | | BAI CHENG | JILIN PROVINCE | | CHINA |
| PACKARD ELECTRIC SHANGHAI LTD | | MOYU BEI RD | ANTING JIADING | SHANGHAI | | | CHINA |
| PACKARD KOREA INC 956 | | 152 15 BUSONG RI JIKSAN EUP | | CHEONAN SI | KR | 330815 | KOREA, REPUBLIC OF |
| PAL SALES | DON MONTFORT | 145 FLANDERS RD | | BETHLEHEM | CT | | |
| PALLADIN PRECISION PRODUCTS INC | | 57 BRISTOL ST | | WATERBURY | CT | 06708-4901 | |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | LANCASTER | NY | 14086 | |
| PANALPINA INC EFT | | 11505 S WAYNE RD BLDG I STE 100 | | ROMULUS | MI | 48174 | |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | SOUTHFIELD | MI | 48034 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES RD | INDIANAPOLIS | IN | 46240-3807 | |
| PANKIN INTERNATIONAL LTD | | 1033 BEDFORD RD | | GROSSE POINTE PARK | MI | 48230 | |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | BUFFALO | NY | 14210 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | DOVER | NH | 03820 | |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | DETROIT | MI | 48277 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | APODACA | NL | 66600 | MEXICO |
| PARKER CHOMERICS | | 77 DRAGON CT | | WOBURN | MA | 01888 | |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | | 104 HARTMAN DR | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | LEXINGTON | KY | 40509-1048 | |
| PARKER TECH SEAL DIVISION | | JBL OPERATIONS | 3025 W CROFT CIR | SPARTANBURG | SC | 29302 | |
| PARKER TECHSEAL DIVISION EFT | | 3025 W CROFT CIR | | SPARTANBURG | SC | 29302 | |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT RD | HONG KONG | HK | 03679 | HONG KONG |
| PARLEX CORPORATION EFT | | 1 PARLEX PL | | METHUEN | MA | 01844-4664 | |
| PATTERN PROCESS TECH | JOSEPH CHRISTENSON | 10025 VALLEY VIEW RD | | EDEN PRAIRIE | MN | 55344 | |
| PAWLING CORPORATION | JOHN LATKA | 157 CHARLES COLMAN BLVD | | PAWLING | NY | 12564 | |
| PD GEORGE COMPANY | | 5200 N SECOND ST | | ST LOUIS | MO | 63147 | |
| PEC OF AMERICA | | 2297 NEILS BOHR CT | STE 100 | SAN DIEGO | CA | 92154 | |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC No 108 B | MATAMOROS | TAM | | MEXICO |
| PEI GENESIS, INC | STEVE WILLING | 2180 HORNING RD | | PHILADELPHIA | PA | 19116 | |
| PENN ENGINEERING & EFT MANUFACTURING CORP | | 5190 OLD EASTON HWY | | DANBORO | PA | 18916 | |
| PENN METAL STAMPING | | ROUTE 255 | | SAINT MARYS | PA | 0 | |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | ST MARYS | PA | 15857 | |
| PENN UNITED TECHNOLOGY INC | | 799 NORTH PIKE RD | | CABOT | PA | 0 | |
| PERCEPT TEK, INC | MARK ROSENBLUM | 12395 NORTH MEAD WAY | | LITTLETON | CO | 80125 | |
| PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | PETERBOROUGH | PB | PE15NA | UNITED KINGDOM |
| Personnel Decision Inc | Marti Sutton | 100 West Big Beaver Rd | Ste 390 | Troy | MI | 48084 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 44 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PESA LABELING SYSTEM CORP | | 275 KINGS HWY No 104 | | BROWNSVILLE | TX | 78521 | |
| PETER HORNE | PETER HORNE | 1846 120A ST | SURREY | B C | CANADA V4A 7S6 | V4A 7S6 | CANADA |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | LIBERTYVILLE | IL | 60048 | |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Ln | | REDHILL SURREY | | RH1 5HA | UNITED KINGDOM |
| PHILIPS SEMICONDUCTOR | ROBERT ZUCCAIRE | 1109 MCKAY DR | | SAN JOSE | CA | 95131 | |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | CHARLOTTE | NC | 28275 | |
| PHILIPS SEMICONDUCTORS, INC | | 4444 DELP ST | | MEMPHIS | TN | 38118 | |
| PHILLIPS PLASTICS | MILT HALSTEAD | 1201 HANLEY RD | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY RD | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | PHILLIPS | WI | 54555-9605 | |
| PIONEER AUTOMOTIVE ELECTRONIC SALES, INC | TOSHI KASAHARA | 22630 HAGGERTY RD | | FARMINGTON HILLS | MI | 48335 | |
| PIONEER CORPORATION | MASAMORI KUROSAKI | 4 1 MEGURO 1 CHOME | MEGURO KU | | TOKYO | 153-8654 | JAPAN |
| PIONEER NORTH AMERICAN, INC | | 40950 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304 | |
| PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | SOLON | OH | 44139 | |
| PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | PLYMOUTH | MA | 02360-4808 | |
| PIXLEY RICHARDS INC | | 4 COLLINS AVE | | PLYMOUTH | MA | 02360 | |
| PLAINFIELD MOLDING INC | | 24035 RIVER WALK CT | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING TEXAS EFTINC | | 11530 PELLICANO DR | | EL PASO | TX | 79936 | |
| PLASTECH ENGINEERING BRYAN | | 918 SOUTH UNION ST | | BRYAN | OH | 43506 | |
| PLASTECH ENGINEERING BRYAN | | PARQ INDUSTRY FINSA | DE MEXICO S A DE C V | BRYAN | OH | 72710 | |
| PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | DEARBORN | MI | 48124-2306 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DR | | GERMANTOWN | WI | 53022 | |
| PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | ELGIN | IL | 60123-1202 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY RD | | ANDERSON | SC | 0 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY RD | | ANDERSON | SC | | |
| PLASTICORP | DENNIS MITCHELL | 2405 S FRAMPTON | | HARBOR CITY | CA | 90710 | |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-1096 | |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | COLUMBUS | OH | 43206 | |
| PLDMX TIJ 14 LLC | | AV CAMPOS ELISEOS No 9050 6E FRACC CAMPOS ELISEOS | | CD JUAREZ | CHIH | 32470 | MEXICO |
| PLURISER, S A DE C V | | PRIVADA BAJAMAR No 7 | EL FLORIDO | TIJUANA | BC | 22590 | MEXICO |
| PLURISER, S A DE C V | HERMINIA GARCIA RIVERA | PRIVADA BAJAMAR No 7 | EL FLORIDO | TIJUANA | BC | 22590 | MEXICO |
| POLK AUDIO, INC | MATT POLK | 5601 METRO DR | | BALTIMORE | MD | 21215 | |
| POLYFLEX DIVISION OF FLEX TECHNOLOGIES, INC | GLENN BURKETT | PO Box 400 | | MIDVALE | OH | 44653 | |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | NORTH ATTLEBORO | MA | 02760-1154 | |
| POTOMAC PHOTONICS | | 4445 NICOLE DR | | LANHAM | MD | 20706 | |
| POWER & SIGNAL GROUP | | 6675 PARKLAND BLVD | | SOLON | OH | 0 | |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH ST | | TEMPE | AZ | 0 | |
| PRECISION DIE AND STAMPING INC | | 1704 WEST TENTH ST | | TEMPE | AZ | | |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | INDIANAPOLIS | IN | 46214 | |
| PRECISION INTERCONNECT | GORDON UMAKI | 16640 SW 72ND AVE | | PORTLAND | OR | 97224 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 45 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRECISION STAMPINGS INC | | 500 EAGAN AVE | | BEAUMONT | CA | 0 | |
| PRECISION STRIP | DON BORNHORST | 86 S OHIO ST | PO Box 104 | MINSTER | OH | 48865-0104 | |
| PREMIER | PAUL SHACKELFORD | 2828 HIGHLAND AVE | | CINCINNATI | OH | 45212 | |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | H MATAMOROS | TAM | 87370 | MEXICO |
| PREMIER TRIM LLC | | 3300 NAFTA PKY | | BROWNSVILLE | TX | 78526-9735 | |
| PRESTOLITE WIRE CORPORATION EF | | PO Box 86 | | MINNEAPOLIS | MN | 55486-0086 | |
| PRESTOLITE WIRE LLC | | 1204 WEST INDUSTRIAL PARK DR | | NOGALES | AZ | 0 | |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | |
| PRINCIPAL FINANCIAL GROUP | | PO BOX 9394 | | DES MOINES | IA | 50306-9394 | |
| PRISM Business War Games | Jeff Lefebrve | 150 East Cook Ave | Ste 4 | Libertyville | IL | 60048 | |
| PRISM Learning Solutions, LLC | Sid Henkin | 30700 Telegraph Rd | Ste 4566 | Bingham Farms | MI | 48025 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DR | | WEST CHICAGO | IL | 60185-2677 | |
| PROCESS AUTOMATION | GEOFF PATERSON | 11 DAI HEI ST | TAI PO INDUSTRIAL ESTATE | TAI PO | N T | | HONG KONG |
| PRODUCTION MACHINING OF ALMA INC | | 6595 N JEROME RD | | ALMA | MI | 48801-9706 | |
| PROFESSIONAL INTERACTIVE MEIDA CENTRE | DE COSTER MARCEL | 3590 DIEPENBEEK | | | | | BELGIUM |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | VAUGHAN | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DR | | SAINT JOSEPH | MO | 64507 | |
| PROGRESSIVE MOULDED PRODUCTS INC | | 5610 CORPORATE DR | | SAINT JOSEPH | MO | 0 | |
| PROGRESSIVE MOULDED PRODUCTS INC | | 6900 SOUTH BENTSEN RD | | MCALLEN | TX | 0 | |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9040 KEELE ST | | CONCORD | ON | 0 | CANADA |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | SCHALCHEN | AT | 05231 | AUSTRIA |
| PROPER SOURCE | | 1535 W ORANGEWOOD AVE | | PHOENIX | AZ | 85022 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | BUFFALO | NY | 14207-1984 | |
| PROVIDATA AUTOMOTIVE CORPORATION | | 456 EISENHOWER PKWY | STE 31 | ANN ARBOR | MI | 48109 | |
| Prudential Relocation | John Fernandez | 16260 N 71st St | | | | | |
| PT DELPHI AUTOMOTIVE SYSTEMS | | C4 NO1 LIPPO CIKARANG | JL RAYA INDUSTRIAL | BEKASI | ID | 17550 | INDONESIA |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | MATAMOROS | TAM | 87560 | MEXICO |
| Pulse Occupational Medicine | Tani Burkman | 7616 Transit Rd | | Amherst | NY | 14221-6017 | |
| PURDUE UNIVERSITY | | 2300 S WASHINGTON ST BOX 9004 | | KOKOMO | IN | 46904 | |
| PURDUE UNIVERSITY | A C KAK | BURSAR OFFICE/HOVDE HALL | 610 PURDUE MALL | WEST LAFAYETTE | IN | 47907-2040 | |
| PWB PRODUCTS | NEIL BARRETT | PO BOX 1282 | | INDUSTRY | CA | 91749 | |
| QEK | Timothy Mach | 31639 Mound Rd | | Warren | MI | 48092 | |
| QSN MANUFACTURING INC | | 1441 N WOOD DALE RD | | WOOD DALE | IL | 60191-1078 | |
| QUADION CORP | | 1100 XENIUM LN N | | MINNEAPOLIS | MN | 55441-4405 | |
| QUAL PRO CORP | BRIAN SHANE | 18101 SAVARONA WAY | | CARSON | CA | 90746 | |
| QUALITY INDUSTRIAL SERVICES | | 27481 BEVERLY RD | | ROMULUS | MI | 0 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUALITY SYNTHETIC RUBBER | | 1700 HIGHLAND RD | | TWINSBURG | OH | 44087 | |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | TWINSBURG | OH | 44087-2221 | |
| QUALTECH SEATING SYSTEMS | | 3915 COMMERCE RD | | LONDON | ON | 0 | CANADA |
| R & D ENTERPRISES | RICHARD COX PRESIDENT | 235 EAST MAIN ST | | NORTHVILLE | MI | 48167 | |
| R & D ENTERPRISES 100155 | | 236 EAST MAIN ST | | NORTHVILLE | MI | 48168 | |
| R J STUCKEL CO INC | | 211 SEEGERS AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| R T P COMPANY | | 580 E FRONT ST | | WINONA | MN | 55987-0439 | |
| RADIALL | JONATHAN YOUNG | 3611 NE 112TH AVE | | VANCOUVER | WA | 98682 | |
| RAYCHEM CORPORATION | | DIV OF TYCO SHRINK TUBING | 309 CONST DR MAILSTOP R34/2A | MENLO PARK | CA | 94025 | |
| RAYMOND A GMBH & CO KG | | TEICHSTR 57 | | LORRACH | BW | 79539 | GERMANY |
| RAYTHEON | KEN SYLVESTER | 9000 SOUTH RITA RD | | TUCSON | AZ | 85734 | |
| RAYTHEON | RYAN KOSHIMIZU | 2000 EAST IMPERIAL HWY | | EL SEGUNDO | CA | | |
| RAYTHEON | SIDNEY CROCKETT | 2000 EAST IMPERIAL HWY | | EL SEGUNDO | CA | | |
| RAYTHEON L3 | | 13532 NORTH CENTRAL EXPRESSWAY | | DALLAS | TX | 75243 | |
| RAYTHEON SYSTEMS COMPANY | | MAIL STATION 37 | | DALLAS | TX | 75266-0425 | |
| REACTIVE SYSTEMS, INC | W RANCE CLEVELAND | 120 B EAST BROAD ST | | FALLS CHURCH | VA | 22046 | |
| RECOLECTORA DE DESECHOS Y RESIDUOS KING KONG SA DE CV / CLIENTE 1971 | | BLVD FUNDADORES No 661 JUAREZ | | TIJUANA | BC | | MEXICO |
| RED BOARD DONGGUAN LTD | | 940 WATERMAN AVE | | EAST PROVIDENCE | RI | 02914-1337 | |
| RED RIVER REPS | | 216 LAKE HOLLOW DR | | WEATHERFORD | TX | 76087 | |
| RED SPOT CORP | | PO BOX 418 | | EVANSVILLE | IN | 47703-0418 | |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | EVANSVILLE | IN | 47711 | |
| REGENCY PLASTICS UBLY INC | | 4147 N UBLY RD | | UBLY | MI | 48475 | |
| REHAU INCORPORATED | | PO BOX 1706 | | LEESBURG | VA | 0 | |
| RELIABLE CASTINGS CORP EFT | | 3530 SPRING GROVE AVE | | CINCINNATI | OH | 45223-2448 | |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | WARREN | OH | 44483-5731 | |
| REMY INC | | 2902 ENTERPRISE DR | | ANDERSON | IN | 0 | |
| REMY INC | | 2902 ENTERPRISE DR | | ANDERSON | IN | | |
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | YVELINES CEDEX 9 | 78 | 78084 | FRANCE |
| RENESAS TECHNOLOGY AMERICA | | C/O MST TECHNOLOGIES | 614 E POPLAR | KOKOMO | IN | 46902 | |
| RENOVARE INTERNATIONAL | PAUL DEBALDO | 1401 N BROADWAY | STE 225 | WALNUT CREEK | CA | 94596 | |
| REP,INC | | 11535 GILLELAND RD | | HUNTSVILLE | AL | 35803 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | AKRON | OH | 44333 | |
| RESISTANCE WELDING CORPORATION, INC | | 2105 S EUCLID AVE | | BAY CITY | MI | 48706 | |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | KOKOMO | IN | 46902 | |
| RF MONOLITHICS INC | | 4347 SIGMA RD | | DALLAS | TX | 75244 | |
| RF MONOLITHICS INC EFT | | 4441 SIGMA RD | | DALLAS | TX | 75244 | |
| RHOPAC FABRICATED PRODUCTS | | 1819 INDUSTRIAL DR | | LIBERTYVILLE | IL | 60048-9727 | |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | MORTON GROVE | IL | 60053 | |
| RICHCO PLASTICS CO | | CHICAGO | | CHICAGO | COOK | 60646 | |
| Rino Mechanical | | 216 C North Main St | | Freepoet | NY | 11520 | |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | CHARLESTON | SC | 29418-2906 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 47 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROBERT BOSCH S DE RL DE CV | | CALLE ROBERT BOSCH 405 | ZONA INDUSTRIAL | TOLUCA | EM | 50071 | MEXICO |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | COL ZONA INDUSTRIAL | | TOLUCA | EM | 50071 | MEXICO |
| ROBIN INDUSTRIES HOLMCO DIVISION | | PO BOX 188 | | WINESBURG | OH | 44690 | |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | CLEVELAND | OH | 44102-2198 | |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | ALEXANDER CITY | AL | 35010 | |
| ROCHE DIAGNOSTICS | | 9115 HAGUE RD | | INDIANAPOLIS | IN | 46250 | |
| ROCKWELL COLLINS, INC | DAVID HANSEL | 400 COLLINS RD NORTHEAST | | CEDAR RAPIDS | IA | 52498 | |
| ROHM ELECTRONICS USA LLC | | 2297 EAST BLVD ST | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | ANTIOCH | TN | 37013 | |
| ROLLS ROYCE MOTOR CARS LTD | | STANE ST | | WESTHAMPNETT | SW | PO18 OPA | UNITED KINGDOM |
| ROSS PRODUCTS/ABBOTT | 610 444 9818 | 415 MCFARLAN RD No 214 | | KENNETT SQUARE | PA | 19348-2454 | |
| Rotation Engineering | | 8800 Xylon Ave North | | Brooklyn Park | MN | 55445 | |
| Rothberger Enterprises Inc Execxtrain | Dawn R Johnson | 8900 Keystone XING | Ste 990 | Indianapolis | IN | 46240-7670 | |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873-4192 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL RD | | BRISTOL | CT | 60107739 | |
| RPK MEXICO SA DE CV | | ORIENTE 5 No 132 CD INDUSTRIAL | | CELAYA | GTO | 38010 | MEXICO |
| RTP CO EFT | | 580 E FRONT ST | | WINONA | MN | 55987-4256 | |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | | EILPER STR 126 128 | | HAGEN | NW | 58091 | GERMANY |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | CANAL WINCHESTER | OH | 43110-9757 | |
| Runzheimer International | Karol Koenen | 1 Runzheimer Pkwy | | Waterford | WI | 53185 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT RD | | KOKOMO | IN | 46902 | |
| S Y SYSTEMS TECHNOLOGIES AMERICA LLC | | 17000 EXECUTIVE PLZ DR | | DEARBORN | MI | 48126 | |
| SALGA ASSOCIATES ABC GROUP | | 161A SNIDERCROFT RD | | CONCORD | ON | 0 | CANADA |
| SALGA ASSOCIATES ABC GROUP | | 161A SNIDERCROFT RD | | CONCORD | ON | | CANADA |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | GALLATIN | TN | 37066-3715 | |
| SAMJIN LND EFT | | 494 3 Youngchon ri | | HWASONG | KR | 000-000 | KOREA, REPUBLIC OF |
| SANDEN CORPORATION | TOSHIYUKI NOJI GM | 31 7 TAITO 1 CHOME TAITO KU | | TOKYO | | 110-8555 | JAPAN |
| SANMINA SCI CORPORATION | | 560 ARAPEEN DR | | SALT LAKE CITY | UT | 84108 | |
| SANMINA SCI TECHNOLOGY | STEPHEN WARNER | 8600 SOUTH MEMORIAL PKWY | | HUNTSVILLE | AL | 35807 | |
| SANYO ELECTRONIC DEVICE USA CORPORATION | | 2055 SANYO AVE | | SAN DIEGO | CA | 92154 | |
| SANYO ENERGY USA CORPORATION | TOSHIAKI MIZOTA | 26604 HAGGERTY RD | | FARMINGTON HILLS | MI | 48331 | |
| Sapa | | Unit 87 PO Box 5037 | | Portland | OR | 97208 | |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | PARQUE IND SAN LORENZO ALMECATLA | AUTOPISTA MEX PUE KM 117 LOTE 2 | CUAUTLANCINGO | PUE | 72710 | MEXICO |
| SAS AUTOSYSTEMTECHNIK DE PORTUGAL | | ARMAZEM FRACCAO A QUINTA DA MARQUES | UNIPESSOAL LDA | QUINTA DO ANJO | PT | 02950 | PORTUGAL |
| SAS AUTOSYSTEMTECHNIK GMBH & CO KG | | RUDOLF EHRLICHSTRASSE 2 | | ZWICKAU | SA | 08058 | GERMANY |
| SASOL NORTH AMERICA, INC | | CERALOX DIVISION | 7800 S KOLB RD | TUSCON | AZ | 85706 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | BRIGHTON | MI | 48116 | |
| SAVAGE CONSULTING | | 101 MAIN ST | | TOLEDO | OH | | |
| SAVAGE ENTERPRISES, INC | | 4661 SLATER RD STE 244 | | EAGAN | MN | 55123 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 48 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SAVAGE ENTERPRISES, INC | | 4662 SLATER RD STE 244 | | EAGAN | MN | 55124 | |
| SAVAGE ENTERPRISES, INC | | 4663 SLATER RD STE 244 | | EAGAN | MN | 55125 | |
| SAVAGE ENTERPRISES, INC | | 4664 SLATER RD STE 244 EAGAN | | SHOREVIEW | MN | 55126 | |
| SAVAGE ENTERPRISES, INC | | 4665 SLATER RD STE 244 EAGAN | | NORTH OAKS | MN | 55127 | |
| SAVAGE ENTERPRISES, INC | | 4666 SLATER RD STE 244 | | EAGAN | MN | 55128 | |
| SAVAGE ENTERPRISES, INC | | 4667 SLATER RD STE 244 | | EAGAN | MN | 55129 | |
| SAVAGE ENTERPRISES, INC | | 4668 SLATER RD STE 244 | | EAGAN | MN | 55130 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | BURTON | MI | 48529-1649 | |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | ALTAVISTA | VA | 24517 | |
| SCROLL LABS | SAM NI | 1404 S JOLIET RD | UNIT B | ROMEOVILLE | IL | 60446 | |
| SEA RAY BOATS VONORE | | 100 SEA RAY DR | TELLICO LAKE WEST | VONORE | TN | 37885 | |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | CLARENCE | NY | 14031 | |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR ST | | LA GRANGE | IN | 0 | |
| SEALAND PRODUCTS GROUP | | 509 SOUTH POPLAR ST | | LA GRANGE | IN | | |
| SEALED AIR CORP | | PARK 80 E | | SADDLE BROOK | NJ | 07662-5215 | |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | LANCASTER | NY | 14086-9716 | |
| SEARCH INTERCONNECT | SIMON KIM | 1824 ISLAND DR | | FULLERTON | CA | 92833 | |
| Securitas | John Lawrence | 200 Renaissance Ctr 20th Fl | M/C 482 820 084 | Detroit | MI | 48265 | |
| Sedgwick | Robert D Wisecarver Jr | 1000 Rideway Loop Rd | | Memphis | TN | 38120 | |
| SEGWAY LLC | | 14 TECHNOLOGY DR | | BEDFORD | NH | 03110 | |
| SEI ELECTRONICS INC | | 3261 ATLANTIC AVE STE 213 | | RALEIGH | NC | 27604-1657 | |
| SEIKO COMMUNICATIONS SYSTEMS | STEPHEN MAISLIN | 1625 NW AMBER GLENN CT | STE 140 | BEAVERTON | OR | 97006 | |
| SEMBLEX CORPORATION | | 199 W DIVERSEY | | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | ELMHURST | IL | 60126-1162 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMTECH INTERNATIONAL AG | | BIONSTRASSE 1 | | ST GALLEN | CH | 09015 | SWITZERLAND |
| SEPSA S A DE C V | | CALLE 11 280 | ZONA CENTRO | TIJUANA | BC | | MEXICO |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | MILWAUKEE | WI | 53268 | |
| SERVIBONOS | | AV 20 DE NOVIEMBRE No 315 | LOCAL 22 | TIJUANA | BC | | MEXICO |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | AKRON | OH | 44305 | |
| SFS INTEC AG | AUTOMOTIVEPRODUCTS | ROSENBERGAUSTRASSE 10 | CH 9435 HEERBRUGG | | | | SWITZERLAND |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | CORDOVA | TN | | |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | PHILADELPHIA | PA | 19182-3254 | |
| SGS THOMSON MICROELECTRONICS, INC | LISA JORGENSON | 1310 ELECTRONICS DR | | CARROLLTON | TX | 75006 | |
| SHANGHAI | LI WENXIANG FACTORY MGR | NO 1300 HUNAN RD | PUDONG NEW AREA | SHANGHAI | | | CHINA |
| SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS SDAAC | HE MINSHAO DEPUTY GM | NO 1768 HUNAN RD | PUDONG NEW AREA | SHANGHAI MUNICIPALITY | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS SDAAC | | 1768 HUNAN RD | | SHANGHAI PUDONG | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS SDAAC | | NO 1768 HUNAN RD | PUDONG NEW AREA | SHANGHAI MUNICIPALITY | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS SDAAC | HEMIN SHAO DEPUTY GENERAL MANAGER | NO 1768 HUNAN RD | PUDONG NEW AREA | SHANGHAI MUNICIPALITY | | 201204 | CHINA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 49 of 63                    Parnassus Assumption and Assignment Service List 090726

7/29/2009 4:55 PM

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS SDAAC | MICHELLE S DRAGE VP | NO 1768 HUNAN RD | PUDONG NEW AREA | SHANGHAI MUNICIPALITY | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYSTEMS SDAAC | | NO 1768 HUNAN RD | PUDONG NEW AREA | SHANGHAI MUNICIPALITY | | 201204 | CHINA |
| SHANGHAI DELPHI EMISSION CONTROL | | 150 XI YA RD WAIGAOQIAO | SYSTEMS | PUDONG | 20 | 200137 | CHINA |
| SHANGHAI HEZHONG AUTOMOBILE COMPONENT SAPF | | 800 LING SHI RD | | SHANGHAI MUNICIPALITY | | | CHINA |
| SHERTEC | GARY SHERIFF | 2621 GREEN RIVER RD No 105 | P M B No 206 | CORONA | CA | 92882 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | ATLANTA | GA | 30368-2730 | |
| SHERWIN WILLIAMS EFT | | 630 E 13TH ST | | ANDOVER | KS | 67002 | |
| SHIN ETSU POLYMER AMERICA INC | | 3600 MANSELL RD STE 365 | | ALPHARETTA | GA | 30022 | |
| SHIN ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | | 5600 MOWRY SCHOOL RD STE 320 | | NEWARK | CA | 94545 | |
| SHIN ETSU SILICONES OF AMERICA | JUN HAMURO | SES AMERICA INC | 1150 DAMAR DR | AKRON | OH | 44305 | |
| SHPS/Health International | Paul Berry Cathy Climo | 9305 E Via De Ventura Blvd | | Scottsdale | AZ | 85258 | |
| Shumsky International | Charles Cataflo | 811 Fourth St | | Dayton | OH | | |
| SIEMENS | | 8066 FLINT ST | | LENEXA | KS | 66214 | |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE CORP | | 2400 EXECUTIVE HILLS BLVD | | AUBURN HILLS | MI | 48326-2980 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | 2402 EXECUTIVE HILLS BLVD | | AUBURN HILLS | MI | 48326-2982 | |
| SIEMENS VDO AUTOMOTIVE EFT | | 6755 SNOWDRIFT RD | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE ELECTRONICS | | 100 ELECTRONICS BLVD | | HUNTSVILLE | AL | 35824 | |
| SIERRA MONOLITHICS, INC | RAYMOND FONTAYNE | 103 W TORRENCE BLVD | REDONDO BEACH | | CA | 90277 | |
| Sigma Learning, LLC | Larry Holliday | 2609 Crooks Rd | | Troy | MI | 48084 | |
| SIGMUND SCHERDEL | | SCHERDELSTR 2 | | MARKTREDWITZ | BY | 95615 | GERMANY |
| SIKORSKY | LOUIS PAPPAS | 6900 MAIN ST | | STRATFORD | CT | 06601 | |
| SIKORSKY AIRCRAFT CORP | | 6900 MAIN ST | PO Box 9727 | STRATFORD | CT | 06615-9127 | |
| SIKORSKY AIRCRAFT CORP | BUYER J ZOFCAK 203 386 3935 | 6900 MAIN ST | PO Box 9727 | STRATFORD | CT | 06615-9127 | |
| SILICON BANDWIDTH | JOHN BECK | 46539 FREMONT BLVD | | FREMONT | CA | 94538 | |
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | CINCINNATI | OH | 45239 | |
| SINCO | | BLVD PACIFICO NO 9010 INT 1 | PARQUE IND PACIFICO | TIJUANA | BC | | MEXICO |
| SIRVA Relocation | James Hollenbeck | 2055 Aberdeen Ct | | Rochester | MI | 48306 | |
| SITECH SITZTECHNIK GMBH | | STELLFELDER STRASSE 46 | | WOLFSBURG | DE | 38442 | GERMANY |
| SKILLED MANUFACTURING INC | | 3680 CASS RD | | TRAVERSE CITY | MI | 0 | |
| SKILLED MANUFACTURING INC | | 3680 CASS RD | | TRAVERSE CITY | MI | | |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST | | LOGANSPORT | IN | 46947-4949 | |
| SMALLEY STEEL RING CO | | 555 OAKWOOD RD | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING CO | LORI GUTH | 555 OAKWOOD RD | | LAKE ZURICH | IL | 60047 | |
| SMK SYSTEME METALL KUNSTSTOFFE GMBH | | SCHULSTR 27 29 | | FILDERSTADT | BW | 70794 | GERMANY |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DR | EL PASO | TX | 79936 | |
| SOLID STATE STAMPING | | 43350 BUSINESS PARK DR | | TEMECULA | CA | 0 | |
| SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | MOBILE | AL | 36608-5202 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 50 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | |
| SPAN MFG LTD | | 100 MCPHERSON ST | | MARKHAM | ON | L3R 3K7 | CANADA |
| SPARTECH POLYCOM | | 470 JOHNSON RD | | CHICAGO | IL | 60693 | |
| SPARTECH POLYCOM, INC | | 470 JOHNSON RD | | WASHINGTON | PA | 15301 | |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | | MOORPARK | CA | 93021 | |
| SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | SHREVEPORT | LA | 0 | |
| SPECIALTY VEHICLE ENGINEERING AMERI | | 7245 WEST INDUSTRIAL LOOP | | SHREVEPORT | LA | | |
| SPEED TECH | DEREK WANG | 130 SOUTH CHAPARRAL CT | STE 100 | ANAHEIM | CA | 92808 | |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TAIWAN, PROVINCE OF CHINA |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | PALATINE | IL | 60055-4018 | |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | DETROIT | MI | 48264 | |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE RD | | ZANESVILLE | OH | 43701 | |
| SRIPD | 201 227 7569 | 17 LEGION PL | | ROCHELLE PARK | NJ | 07662 | |
| SST TRUCK COMPANY LLC | | CALLER SERVICE 59010 | | KNOXVILLE | TN | 37950-9010 | |
| ST CLAIR PLASTICS | | 30855 TETON PL | | CHESTERFIELD TWP | MI | 48047 | |
| ST LOUIS COLD DRAWN INC | | 1060 PERSHALL RD | | SAINT LOUIS | MO | 63137-3842 | |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | MARLOW | | SL7 1YL | UNITED KINGDOM |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | FAIRBORN | OH | 45324-9762 | |
| STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | LONG ISLAND CITY | NY | 0 | |
| STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | LONG ISLAND CITY | NY | | |
| STANDARD MOTOR PRODUCTS INC | | 5150 PELHAM RD | | GREENVILLE | NC | 29615-5719 | |
| STANDARD REGISTER COMPANY THE | | 600 ALBANY ST | | DAYTON | OH | 45408-1405 | |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL RD | | CINCINNATI | OH | 45209 | |
| STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL RD | | CINCINNATI | HAMILTON | 45209 | |
| STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PKWY | | IRVINE | CA | 92606-5029 | |
| STANT MANUFACTURING, INC | | 1620 COLUMBIA DR | CONNERSVILLE | CONNERSVILLE | IN | 47331 | |
| STANTON PARK GROUP | | 101 CONSTITUTION AVE NW | STE 800 | WASHINGTON | DC | 20001 | |
| STAR MICRONICS AMERICA INC | | 1150 KING GEORGES POST RD | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT No D | | NEW BRUNSWICK | NJ | 08902 | |
| STATE STREET BANK | | | | | | | |
| STELCO GMBH ELECTRONIC COMPONENTS | | KERSCHENSTEINERSTR 21 | | NEUMARKT | BY | 92318 | GERMANY |
| STELLAR SATELLITE COMMUNICATIONS | | 2115 LINWOOD AVE STE 100 | | FORT LEE | NJ | 07024 | |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | WHIPPANY | NJ | 07981 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVE SE | PO BOX 8834 | GRAND RAPIDS | MI | 49518-8834 | |
| STERLING DIE & ENGINEERING INC | | 15767 CLAIRE CT | | MACOMB | MI | 48042 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | CHICAGO | IL | 60638-2905 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | CHICAGO | IL | 60638 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 51 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEWARD INC EFT | | 1200 E 36TH ST | | CHATTANOOGA | TN | 37407-2489 | |
| STEWARD, INC | | 1200 E 36 ST | | CHATTANOOGA | TN | 37407 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | THOMASTON | CT | 06787 | |
| STEWART EFI TEXAS LLC | | 27 LEIGH FISHER BLVD | | EL PASO | TX | 79906-5241 | |
| STMICROELECTRONICS, INC | LISA JORGENSON | 1310 ELECTRONICS DR | | CARROLTON | TX | 75006 | |
| STMICROELECTRONICS, INC | STEVEN ROSE | 1310 ELECTRONICS DR | | CARROLTON | TX | 75006 | |
| STOMIL SANOK SA | | UL REYMONTA 19 | | SANOK | PL | 38-500 | POLAND |
| STONERIDGE POLLAK LTD | | THE MOORS TEWKESBURY RD | | CHELTENHAM | GL | 0 | UNITED KINGDOM |
| STONERIDGE POLLAK LTD | | THE MOORS TEWKESBURY RD | | CHELTENHAM | GL | | UNITED KINGDOM |
| STRANCO PRODUCTS INC EFT | | 650 S SCHMIDT RD | | BOLINGBROOK | IL | 60440-9403 | |
| STRATOS LIGHTWAVE | | 3444 W WILSON AVE | | CHICAGO | IL | 60706 | |
| STRATTEC POWER ACCESS LLC | LUIS TORRES | 3333 WEST GOOD HOPE RD | | MILWAUKEE | WI | 0 | |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE RD | | MILWAUKEE | WI | 53209 | |
| STRATTEC POWER ACCESS LLC | | 3333 WEST GOOD HOPE RD | | MILWAUKEE | WI | | |
| STRYKER INSTRUMENTS | | 6201 S SPRINKLE RD | | PORTAGE | MI | 49002 | |
| STUMPP & SCHUELE GMBH | | LINSENHOFER STR 59 63 | | BEUREN | BW | 72660 | GERMANY |
| SU DAN COMPANY THE | | 1853 ROCHESTER INDSTRL DR | | ROCHESTER HILLS | MI | 48309-3336 | |
| SUBARU ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | LAFAYETTE | IN | 47903 | |
| SUBARU ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | LAFAYETTE | IN | 0 | |
| SUBARU ISUZU AUTOMOTIVE INC | | PO BOX 5689 | | LAFAYETTE | IN | | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | INDIANAPOLIS | IN | 46231 | |
| SUMCO INCORPORATED | | 1351 SOUTH GIRLS SCHOOL RD | | INDIANAPOLIS | IN | 0 | |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD No 04 05 TO 06 | | SINGAPORE | SG | 33994 | SINGAPORE |
| SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 0 | | BOWLING GREEN | KY | 0 | |
| SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 0 | | BOWLING GREEN | KY | | |
| SUMITOMO WIRING SYSTEMS LTD | | 39555 ORCHARD HILL PL STE L60 | | NOVI | MI | 48375-5523 | |
| SUMITOMO WIRING SYSTEMS, LTD | | NISHISUEHIRO CHO | | YOKKAICHI MIE 510 | JAPAN | | JAPAN |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | PORTAGE | MI | 49002 | |
| SUNGWOO CORPORATION | | 5 30 BANGYE RI | | KANGWON DO | | 220-800 | KOREA, D.P.R.O. |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | SINGAPORE | SG | 659583 | SINGAPORE |
| SUNRISE MEDICAL CANADA INC | | 237 ROMINA DR UNIT 3 | | CONCORD | ON | L4K4V3 | CANADA |
| SUNRISE MEDICAL GMBH & CO KG | | KAHLBACHRING 2 4 | 69254 MALSCH | HEIDELBERG | | | GERMANY |
| SUNRISE MEDICAL HHG, INC | | ATTN ACCOUNTS PAYABLE | 7477 E DRYCREEK PKWY | LONGMONT | CO | 80503 | |
| SUNRISE MEDICAL LTD | | HIGH ST | WOLLASTON | WEST MIDLANDS | | DY8 4 PS | UNITED KINGDOM |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | HAMAMATSU | 22 | 4328611 | JAPAN |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | HAMAMATSU SHI | SHIZUOKA KEN | JAPAN | | JAPAN |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | HAMAMATSU SHI | SHIZUOKA KEN | | | JAPAN |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | HAMAMATSU | | 4328611 | JAPAN |
| SUZUKI MOTOR CORPORATION | KYOJI TOKIWA GM | 300 TAKATSUKA CHO | HAMMAMATSU SHI | SHIZUOKA KEN | | | JAPAN |
| SWIFT LEVICK MAGNETS LTD | | BARLBOROUGH LINKS | | CHESTERFIELD | DB | S43 4UZ | UNITED KINGDOM |
| SWIFT TRANSPORTATION CO EFTINC | | PO Box 643116 | | CINCINNATI | OH | 45264-3116 | |
| SYMETRIX | | 5055 MARK DABLING BLVD | | COLORADO SPRINGS | CO | 80918 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | ADDISON | IL | 60101-4366 | |
| SYN TECH LTD CORP EFT | | 1433C W FULLERTON AVE | | ADDISON | IL | 60101 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 52 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SYNDEO CORPORATION EFT | | 200 E ELM ST | | ATHENS | AL | 35611 | |
| SYPRIS TEST & MEASUREMENT | | 9840 OWENSMOUTH AVE | | CHATSWORTH | CA | 91311 | |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | ROCHESTER | NY | 14613-1817 | |
| TAIYO YUDEN SINGAPORE PTE LTD | | 7500A BEACH RD No 08 323 PLZ | | SINGAPORE | SG | 199591 | SINGAPORE |
| TAKATA PETRI PARTS POLSKA SP ZOO | | PO BOX 23194 | | KRZESZOW | PL | 58-405 | POLAND |
| TAKATA SEAT BELS INC / TK HOLDINGS INC 100247 | | 629 GREEN VALLEY RD | | GREENSBORO | NC | 27401 | |
| TAKATORI CORPORATION | Y IKUNO | 313 1 SHINDO CHO | KASHIHARA CITY | NARA PREF | | | JAPAN |
| TAKUMI STAMPING INC EFT | | 8945 SEWARD | | FAIRFIELD | OH | 45011-9109 | |
| TAL PORT INDUSTRIES LLC | | PO BOX 16089 | | HATTIESBURG | MS | 0 | |
| TAL PORT INDUSTRIES LLC | | PO BOX 16089 | | HATTIESBURG | MS | | |
| TALYST | | 13555 SE 36TH ST STE 150 | | BELLEVUE | WA | 98006 | |
| TAMARACK SCIENTIFIC | MANYA POPOFF | 1040 N ARMANDO ST | | ANAHEIM | CA | 92806 | |
| TAMARACK SCIENTIFIC | MIKE MOREAU | 1040 N ARMANDO ST | | ANAHEIM | CA | 92806 | |
| TAPROOT VENTURES | | 400 S EL CAMINO REAL | STE 400 | SAN MATEO | CA | 94402 | |
| TATA TECHNOLOGIES | | 33533 WEST 12 MILE RD | STE 131 | FARMINGTON HILLS | MI | 48331 | |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | RAMSEY | NJ | 07446 | |
| TAWAS INDUSTRIES DUNNS No 006006852 | | 905 CEDAR ST | | TAWAS CITY | MI | 48763-9200 | |
| TAYLOR WINFIELD CORPORATION | | 1610 THOMAS RD | | HUBBARD | OH | 44425 | |
| TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | RAMOS ARIZPE | COA | 0 | MEXICO |
| TB DE MEXICO SA DE CV | | COL LOS RODRIGUEZ | BLVD JAIME BENAVIDES NO 850 | RAMOS ARIZPE | COA | | MEXICO |
| TDK CORP OF AMERICA | | 1221 BUSINESS CTR DR | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CTR DR | | MOUNT PROSPECT | IL | 60056 | |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | DUESSELDORF | | 40472 | GERMANY |
| TEAM PACIFIC CORP | | ELECTRONICS AVE FTI COMPLEX T | | METRO MANILLA | | 01630 | |
| TECHCRAFT SEATING SYSTEMS | | 21848 COMMERCE PKWY | | STRONGSVILLE | OH | 44149 | |
| TECHMASTER | | CALLE MONTERREY No 3130 A | FRACC MINERAL DE STA FE | TIJUANA | BC | 22360 | MEXICO |
| TECHNICA | KATHY EDWARDS | 18552 MACARTHUR BLVD | No 3460 | IRVINE | CA | 92612 | |
| TECHNICAL MATERIALS, INC | | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | CLEVELAND | OH | 44114 | |
| TECHNOBRIDGE CO LTD | | 2 4 25 AKATSUKI CHO | HACHIOJI SHI | TOKYO 192 0043 | | | JAPAN |
| TECHNOBRIDGE CO LTD | MR KAZUYOSHI NOZAWA | 2 4 25 AKATSUKI CHO | HACHIOJI SHI | TOKYO 192 0043 | | | JAPAN |
| TECHSEARCH | E JAN VARDAMAN | 4801 SPICEWOOD SPRINGS RD | STE 150 | AUSTIN | TX | 78759 | |
| TECNOLOGIA MODIFICADA SA DE DC | | AVE TRANSFORMACION NO 545 | PARQUE INDUSTRIAL FINSA | NUEVO LAREDO | TMS | 0 | MEXICO |
| TECNOLOGIA MODIFICADA SA DE DC | | AVE TRANSFORMACION NO 545 | PARQUE INDUSTRIAL FINSA | NUEVO LAREDO | TMS | | MEXICO |
| TECSTAR INC | | 1123 SOUTH INDIANA AVE | | GOSHEN | IN | 0 | |
| TECSTAR INC | | 1123 SOUTH INDIANA AVE | | GOSHEN | IN | | |
| TECSTAR LLC | | 28401 SCHOOLCRAFT RD | | LIVONIA | MI | 0 | |
| TECSTAR LLC | | 28401 SCHOOLCRAFT RD | | LIVONIA | MI | | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TECUMSEH PRODUCTS COMPANY | | 100 EAST PATTERSON ST | | TECUMSEH | MI | 49286 | |
| TEFCO INC | | 10102 W FLAMINGO RD STE 4 204 | | LAS VEGAS | NV | 89147-8385 | |
| TEGAL CORPORATION | | 2201 S MC DOWELL BLVD | | PETALUMA | CA | 94954 | |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | PAWTUCKET | RI | 02861-1945 | |
| TELAMON CORPORATION EFT | | 1000 E 116TH ST | | CARMEL | IN | 46032 | |
| TELDIX GMBH | PETER STRAUB | GRENSHOFER WEG 36 | 69123 HEILDELBERG | | | | GERMANY |
| TELEDYNE MICROELECTRONICS | DIANA GERMAN | 12964 PANAMA ST | | LOS ANGELES | CA | 90066 | |
| TELEFLEX GFI EUROPE BV | | EDISONWEG 50 | | GORINCHEM | NL | 4207 HG | NETHERLANDS |
| TELELOGIC NORTH AMERICA INC | | 9401 JERONIMO RD | | IRVINE | CA | 92618 | |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | LOMBARD | IL | 60148-1210 | |
| TEMIC AUTOMOTIVE OF N AMERICA | | PO BOX 68429 | | SCHAUMBURG | IL | 60168-0429 | |
| TEMIC AUTOMOTIVE OF NORTH EFT 1 | | PATRICIO LOTE 6 PARQ IND SAN CARLO | | NOGALES | SON | 84090 | MEXICO |
| TENATRONICS LIMITED | | 776 DAVIS DR EAST | | NEWMARKET | ON | L3Y 2R4 | CANADA |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE | | CLEVELAND | OH | 44115 | |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | NAPOLEON | OH | 43545 | |
| TERADYNE, INC | | KARGER LAW OFFICES | 15 CT SQ STE 230 | BOSTON | MA | 02108 | |
| TERADYNE, INC | DONALD G LEKA | 321 HARRISON AVE | | BOSTON | MA | 02118 | |
| TERION, INC | THOMAS DOYLE | 420 N WICKHAM RD | | MELBOURNE | FL | 32935 | |
| TERMAX CORP | | 1155 ROSE RD STE A | | LAKE ZURICH | IL | 60047-1547 | |
| TESSERA TECH | MICHAEL WARNER | 3099 ORCHARD DR | | SAN JOSE | CA | 95134 | |
| TESSERA, INC | ILLEGIBLE | 3099 ORCHARD DR | | SAN JOSE | CA | 95134 | |
| TEST ADVANTAGE/ SOFTLINK | ILLEGIBLE | 2001 WEST CAMELBACK RD | STE 340 | PHOENIX | AZ | | |
| TEST PRODUCTS INC | | 41255 TECHNOLOGY PARK DR | | STERLING HEIGHTS | MI | 48314 | |
| TESTNET, INC | TED BOWERS | 11 W COLLEGE CT | STE A | ARLINGTON HEIGHTS | IL | 60004-1900 | |
| TEXAS INSTRUMENTS INC | | 12900 N MERIDIAN ST STE 175 | | CARMEL | IN | 46032 | |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | NORTHAMPTON | | NN4 7YL | UNITED KINGDOM |
| TEXAS INSTRUMENTS, INC | | PO BOX 845152 | | DALLAS | TX | 75284-5152 | |
| TEXTRON FASTENING SYSTEMS | | 4160 E BALDWIN RD | | HOLLY | MI | 48060 | |
| TG NORTH AMERICA CORP TG MISSOURI | | 2200 PLATTIN RD | | PERRYVILLE | MO | 63775 | |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | DAYTON | OH | 45408-1420 | |
| THALES AIR DEFENCE, LTD | ACCOUNTS PAYABLE | ALANBROOKE RD | CASTLEREAGH | BELFAST | | BT6 9HB | UNITED KINGDOM |
| THE BRIX GROUP INC | | 541 DIVISION ST | | CAMPBELL | CA | 95008-6921 | |
| THE BRIX GROUP INC PANA PACIFIC DIVISION | | 541 DIVISION ST | | CAMPBELL | CA | 95008-6921 | |
| The Network, Inc | Lisa McClurg | 333 Research Ct | | Norcross | GA | 31902 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BLVD | | DEARBORN | MI | 48124 | |
| THE TORO COMPANY | KEVIN L PHILLIPS | NOT ON NDA | | | | | |
| THE UNIVERSITY OF DAYTON RESEARCH INSITUTE | ROBERT BOEHMER | 300 COLLEGE PARK | | DAYTON | OH | 45469 | |
| THERMAGON, INC | PAUL KLOUDA | 4707 DETROIT AVE | | CLEVELAND | OH | 44102 | |
| THERMAL ENGINEERING SERVICES INC | ILLEGIBLE | 1000 W MAPLE RD | STE 103 | TROY | MI | 48084 | |
| THERMAL WORKS INCOPORATED | MARK A ROSLAWSKI | NOT ON NDA | | | | | |
| THERMO NITON ANALYZERS LLC | | 900 MIDDLESEX TURNPIKE | BUILDING 8 | BILLERICA | MA | 01821 | |
| THERMO POWER CORPORATION | ILLEGIBLE | 81 WYMAN ST | | WALTHAM | MA | 02254 | |
| THERMOSET | TONY PULIZZOTTO | 111 LORD DR | | CARY | NC | 27512 | |
| THERMOTECH CO | | 1302 S 5TH ST | | HOPKINS | MN | 55343 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THERMOTECH SA DE CV | | AV LA GRIEGA No 121 KM 285 | CARRETERA QRO SLP | STA ROSA JAUREGUI | MX | 76220 | MEXICO |
| THERMOTRON INDUSTRIES | ILLEGIBLE | 291 KOLLEN PARK DR | | HOLLAND | MI | 49243 | |
| THIERICA INC | | 900 CLANCY AVE NE | | GRAND RAPIDS | MI | 49503 | |
| THOMAS ENGINEERING | | 7024 NORTHLAND DR NORTH | | MINNEAPOLIS | MN | 0 | |
| THOMSON FASTENERS INC EFT | | 290 4TH ST | | GANANOQUE | ON | K7G 2W9 | |
| THOMSON INC | | TWO INDEPENDENCE WAY | STE 200 | PRINCETON | NJ | 08540 | |
| Thomson/Medstat | Marie Bowker | 777 East Eisenhower Pkwy | | Ann Arbor | MI | 48108 | |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTOMOTIVE | | 1200 BAKER ST | | OSSIAN | IN | 0 | |
| TI GROUP AUTOMOTIVE | | 1200 BAKER ST | | OSSIAN | IN | | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC 100302 | | 12345 EAST NINE MILE RD | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTOMOTIVE SYSTEMS SA | | BRANDSTRAAT 17 | | LOKEREN | BE | 09160 | BELGIUM |
| TICONA LLC EFT | | 8040 US HWY 25 | | FLORENCE | KY | 41042-2904 | |
| TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | CANTON | OH | 44706-2728 | |
| TINGSTOL COMPANY CORP | | 1600 BUSSE RD | | ELK GROVE VILLAGE | IL | 60007-5532 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | HAMILTON | ON | L8H 5Z4 | CANADA |
| TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | BRUNSWICK | OH | 44212-2344 | |
| TK HOLDING INC TAKATA SEAT BELTS INC | | 629 GREEN VALLEY DR | STE 300 | GREENSBORO | NC | 27408 | |
| TK HOLDINGS INC | | 4611 WISEMAN BLVD | | SAN ANTONIO | TX | 78251 | |
| TKA FABCO CORP EFT | | 850 DIVISION RD | | WINDSOR | ON | N9A 6P7 | CANADA |
| TOKICO INC USA | | 301 MAYDE DR | | BEREA | KY | 40403 | |
| TOKICO USA INC | | 301 MAYDE RD | BEREA INDUSTRIAL PARK | BEREA | KY | 0 | |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | DELPHOS | OH | 0 | |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | DELPHOS | OH | | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DR | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | BRISTOL | CT | 06010 | |
| TOMKEN TOOL & ENGR | BRUCE CARMICHAEL | 4601 N SUPERIOR DR | | MUNCIE | IN | | |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | WARMINSTER | PA | 18974 | |
| TORCH SPARK PLUG 100465 | | NO 3 HONGQI RD | ZHUZHOU HUNAN | | | 412002 | CHINA |
| TORNILLERIA LEMA SA | | POLIGONO INDUSTRIAL PAGATZA 7 | | ELGUETA | ES | 20690 | SPAIN |
| TOSHIBA AMERICA ELECTRONIC | NAOHISA SANO | NOT ON NDA | | | | | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | SOUTHFIELD | MI | 48075 | |
| TOSHIBA CORPORATION | ILLEGIBLE | 1 1 SHIBAURA 1 CHROME | | MINATO KU | | 105-01 | JAPAN |
| TOSHIBA CORPORATION | YASUO NISHIOKA | 1 1 SHIBAURA 1 CHROME | | MINATO KU | | 105-01 | JAPAN |
| TOWER AUTOMOTIVE LANSING | | 5640 PIERSON RD | | LANSING | MI | 48917 | |
| Towers Perrin | Ryan Goldsmith | 1000 Town Ctr | Ste 950 | Southfield | MI | 48075 | |
| TOYOTA MACS INC | YASUHIRO TAKEDA | 2 TOYOTA CHO | TOYOTA SHI | AICHI KEN | 471 0826 | | JAPAN |
| TOYOTA MOTOR CORP | TOSHIO SUEMATSU | NOT ON NDA | | | | | |
| TOYOTA MOTOR CORPORATION | | 1 TOYOTA CHO | TOYOTA SHI | AICHI 471 8572 | JAPAN | | JAPAN |
| TOYOTA MOTOR CORPORATION | | 1 TOYOTA CHO TOYOTA SHI AICHI 471 | | | | | JAPAN |
| TOYOTA MOTOR MANUFACTURING CANADA | | PO BOX 5002 | | CAMBRIDGE | ON | N3H 4R7 | CANADA |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVE | | ERLANGER | KY | 0 | |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVE | | ERLANGER | KY | | |
| TOYOTA MOTOR MANUFACTURING TEXAS | | 15800 APPLEWHITE RD | | SAN ANTONIO | TX | 78264 | |
| TOYOTA MOTOR MFG KENTUCKY TMMK | | 1001 CHERRY BLOSSOM WAY | | GEORGETOWN | KY | 0 | |
| TOYOTA MOTOR MFG KENTUCKY TMMK | | 1001 CHERRY BLOSSOM WAY | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR MFG KENTUCKY TMMK | | 1001 CHERRY BLOSSOM WAY | | GEORGETOWN | KY | | |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | TORRANCE | CA | 90509-2991 | |
| TOYOTA MTR MFG DE BC SRLDECV | | CARR TIJ TECATE 33143 KM 143Y144 | | TIJUANA | BCS | 0 | MEXICO |
| TOYOTA TECHNICAL CENTER, U S A , INC | | 1555 WOODRIDGE AVE RR No 7 | | ANN ARBOR | MI | 48105 | |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CTR STE 1260 | | SOUTHFIELD | MI | 48075-1211 | |
| TR BUTTERFIELD TRAIL CORP | | C/O NDH PROPERTY MGMT SERVICES 7400 VISCOUNT STE 112 | | EL PASO | TX | 79925 | |
| TR Butterfield Trail Corporation | | C/O NDH PROPERTY MANAGEMENT SVCS | 7400 VISCOUNT STE 112 | EL PASO | TX | 79925 | |
| TR LANCERS INC | | 484 PROVINCE RD | | LACONIA | NH | 03246 | |
| TRAFFIC MASTER | D K MARTELL | MARLBOROUGH CT | SUNRISE PKWY | LINFORD WOOD | MILTON KEYNES | MK14 6DX | UNITED KINGDOM |
| TRAM INC EFT | | 47200 PORT ST | | PLYMOUTH | MI | 48170 | |
| TRANS PACIFIC TRADE INC | | 30200 TELEGRAPH RD STE 451 | | BINGHAM FARMS | MI | 48025 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | CAROL STREAM | IL | 60188-1820 | |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH INC | | 5520 ADAMSTOWN RD | | ADAMSTOWN | MD | 21710 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR STE A 10 | | EL PASO | TX | 79936 | |
| TRANSCO INTERNATIONAL | THOMAS KRIOFSKY | 1090 RIDGEWAY RD | | BROOKFIELD | WI | 53045 | |
| TRANSMISIONES Y EQUIPOS MECANICOS | | AV 5 DE FEBRERO 2115 | ZONA INDUSTRIAL BENITO JUAREZ | QUERETARO | QRO | 76120 | MEXICO |
| TRANSPO ELECTRONICS, INC | ILLEGIBLE | 2150 BRENGLE AVE | | ORLANDO | FL | 32808 | |
| TRANSPORT INTERNATIONAL POOL, INC AND GENERAL ELECTRIC CAPITAL CORP | CHRISTOPER KELLEY TIP ANDREW GRETA GECC | NOT ON NDA | | | | | |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG RI JINRYANG UP | | KYUNGSAN KYONGBUK | KR | 712-830 | KOREA, REPUBLIC OF |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | NORTH CHARLESTON | SC | 29418 | |
| TRIALON CORPORATION | MULTIPLE | 1477 WALLI STRASSE | | BURTON | MI | 48509 | |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVE | | DOWNERS GROVE | IL | 0 | |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVE | | DOWNERS GROVE | IL | | |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | DOWNERS GROVE | IL | 60515 | |
| TRILOGY PLASTICS | | 900 NORTH CHAPEL | PO BOX 130 | LOUISVILLE | OH | 44641 | |
| TRIPAC INTERNATIONAL PTY LTD, | | 7426 TOWER ST | | FORT WORTH | TX | 76181 | |
| TRIPLE CROWN SERVICES INC EFT | | 2720 DUPONT COMMERCE CT | | FORT WAYNE | IN | 46825 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 56 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TRIPLE S PLASTIC INC AN EIMO GROUP CO | | 14320 PORTAGE RD | | VICKSBURG | MI | 49097 | |
| TRIQUINT SEMICONDUCTOR, INC | THOMAS CORDNER | 13512 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75243 | |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | CHICAGO | IL | 60651 | |
| TROSTEL ALBERT PACKINGS | | 901 MAXWELL ST | | LAKE GENEVA | WI | 53147-1003 | |
| TRUARC CO LLC | | 125 BRONICO WAY | | PHILLIPSBURG | NJ | 08865-2778 | |
| TRW AUTOMOTIVE | | 42315 MANCINI DR | | STERLING HEIGHTS | MI | 48314 | |
| TRW AUTOMOTIVE | | PO BOX 51970 | | LIVONIA | MI | 0 | |
| TRW AUTOMOTIVE | | PO BOX 51970 | | LIVONIA | MI | 0 | |
| TRW AUTOMOTIVE EFT | | PO BOX 67 171 | | DETROIT | MI | 48231 | |
| TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | WINONA | MN | 0 | |
| TRW AUTOMOTIVE ELECTRONICS | | PO BOX 0 | | WINONA | MN | | |
| TRW AUTOMOTIVE HOLDINGS CO | | 12425 ROJAS DR BLDG 1 | | EL PASO | TX | 0 | |
| TRW AUTOMOTIVE HOLDINGS CO | | 12425 ROJAS DR BLDG 1 | | EL PASO | TX | | |
| TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVE | | STERLING HEIGHTS | MI | 0 | |
| TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVE | | STERLING HEIGHTS | MI | 48311 | |
| TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVE | | STERLING HEIGHTS | MI | | |
| TSM CORPORATION | ACCOUNTS PAYABLE | 1175 OPDYKE RD | | AUBURN HILLS | MI | 48326 | |
| TTI TESTRON | ILLEGIBLE | 362 MONTAGUE EXPWY | | MILPITAS | CA | 95035 | |
| TUBE FAB/ROMAN ENGINEERING CO INC | | PO Box 630 | | INDIAN RIVER | MI | 49749-0630 | |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | ROCHESTER | NY | 14606 | |
| TUCKER GMBH | | MAX EYTH STR 1 | | GIESSEN | HE | 35394 | GERMANY |
| TULSA BUS ASSEMBLY PLANT | | 2322 NORTH MINGO RD | | TULSA | OK | 74116 | |
| TURBODYNE SYSTEMS, INC | DUANE ROSENHEIM | 6155 CARPINTERIA AVE | | CARPINTERIA | CA | 93013 | |
| TWIN CORP | | 10456 N HOLLY RD | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | | 10456 NORTH HOLLY RD | | HOLLY | MI | 48442-9319 | |
| TWITCHELL CORPORATION | | 4031 Ross Clark Cir | | DOTHAN | AL | 36303-5723 | |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | MATTHEWS | IN | 46957 | |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | MUNCIE | IN | 47304-5506 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL RD | PO BOX 3608 MAIL BOX 3835 | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | MIDDLETOWN | PA | 17057-3170 | |
| TYCO ELECTRONICS UK LTD | TYCO ELECTRONICS LOGISTICS AG | AMPERESTRASSE 3 | | STEINACH | | 09323 | SWITZERLAND |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | DETROIT | MI | 48264 | |
| UAW Local 651 | Russ Reynolds | 3518 Robert T Longway Blvd | | Flint | MI | 48506 | |
| UBE AMERICA | KEI TSUKAHARA | 55 EAST 59TH ST | 18TH FL | NEW YORK | NY | 10022 | |
| UFE INC EFT | | 1850 S GREELEY ST | | STILLWATER | MN | 55082-0007 | |
| ULINE | | 2165 NORTHMOUNT PKWY | | DULUTH | GA | 30096 | |
| ULTRAFORM INDUSTRIES INC | | 143 E POND DR | | ROMEO | MI | 48065-4903 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | NEWARK | NY | 14513 | |
| UMPCO INC EFT | | 7100 LAMPSON AVE | | GARDEN GROVE | CA | 92846-3914 | |
| UNI BOND BRAKE INC | | 1350 JARVIS | | FERNDALE | MI | 48220 | |
| UNIFIED SOLUTIONS | | 9801 80TH AVE | | PLEASANT PRAIRIE | WI | 53158 | |
| UNIPART GROUP LTD | | GARSINGTON RD | UNIPART HOUSE COWLEY | OXFORD | GB | OX4 2PG | UNITED KINGDOM |
| UNISIA JECS CORPORATION | | 1370 ONNA | ATSUGI SHI | KANAGAWA KEN | | 243 | JAPAN |
| UNISOFT CORP | ILLEGIBLE | ONE CORPORATE DR | STE 516 | SHELTON | CT | 06484 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 57 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | | 7472 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| UNITED CHEMI CON INC | UNITED CHEMI CON INC | PO BOX 512300 | | LOS ANGELES | | 90051-0300 | |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | LOS ANGELES | CA | 90051-0300 | |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL ST | | ROSEMONT | IL | 60018 | |
| UNITED HEALTH CARE | LINDA GREISNER CRAIG LAFIANDRA | 450 COLUMBUS BLVD | CT030 14NA | HARTFORD | CT | 06103 | |
| UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVE | | CLEVELAND | OH | 0 | |
| UNITED IGNITION WIRE CORP | | 12501 ELMWOOD AVE | | CLEVELAND | OH | | |
| UNITED INDUSTRIES INC | | 135 S LA SALLE DEPT 3920 | | CHICAGO | IL | 60674-3920 | |
| UNITED PARCEL SERVICE | | 29855 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-2004 | |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | APODACA | NL | 66600 | MEXICO |
| UNITED PLASTICS GROUP | JIM MAHON | 900 OAKMONT LN | STE 100 | WESTMONT | IL | 60559 | |
| United Steelworkers | Leo Gerard | Five Gateway Ctr | | Pittsburg | PA | 15222 | |
| UNITIVE ELECTRONICS, INC | ROBERT LANZONE | NOT ON NDA | | | | | |
| UNITRODE CORPORATION | D SMITH ILLEGIBLE | 7 CONTINENTAL BLVD | | MERRIMACK | NH | 03054 | |
| UNITRODE INTEGRATED CIRCUITS CORP | WILLIAM T WILKES | 7 CONTINENTAL BLVD | | MERRIMACK | NH | 03054 | |
| UNIVERSAL AVIONICS SYSTEMS | FRANK HUMMEL | 11351 WILLOWS RD NE | | REDMOND | WA | 98052 | |
| UNIVERSAL INSTRUMENTS CORP | ILLEGIBLE | 29 COLESVILLE RD | | KIRKWOOD | NY | | |
| UNIVERSAL INSTRUMENTS CORP | M D SNYDER | PO BOX 6459 | | NEW YORK | NY | 102496 | |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | WICKLIFFE | OH | 44092 | |
| UNIVERSITY OF MICHIGAN | ELAINE SCHNEURINGER DEE EDINGTON | 3003 SOUTH STATE ST | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF SHEFFIELD | | WESTERN BANK | S10 2TN | SHEFFIELD | UK | | UNITED KINGDOM |
| UNWIRED TECHONOLOGY LLC | LAWRENCE RICHENSTEIN | NOT ON NDA | | | | | |
| UPS | | PO BOX 7247 0244 | | PHILADELPHIA | PA | 19170-0001 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | 1930 BISHOP LN STE 200 | | LOUISVILLE | KY | 40218 | |
| UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | | PO BOX 34486 | | LOUISVILLE | KY | 40232 | |
| UPSC RADVA | | 301 FIRST ST | | RADFORD | VA | 24141-1569 | |
| UPTIME PARTS LLC | | 385 FENTON LN | | WEST CHICAGO | IL | 0 | |
| UPTIME PARTS LLC | | 385 FENTON LN | | WEST CHICAGO | IL | 60185-2676 | |
| US HEALTHWORK MEDICAL GROUP | | PO BOX 50042 | | LOS ANGELES | CA | 90074 | |
| US SOFTWARE CORP | DANIELLE HESSONG | 7175 NW EVERGREEN PKWY | STE 100 | HILLSBORO | OR | 97124 | |
| US XPRESS ENTERPRISES INC | | 4080 JENKINS RD | | CHATTANOOGA | TN | 37421 | |
| USA MICROCRAFT | ADELINO SOUSA | 8220 C BELVEDERE AVE | | SACRAMENTO | CA | 95826 | |
| USF HOLLAND INC EFT | | 27052 NETWORK PL | | CHICAGO | IL | 60673 | |
| USW Local Union 87 | Dennis Bingham | 21 Abbey Ave | | Dayton | OH | 45417 | |
| UT BATELLE LLC | | PO BOX 2009 | | OAK RIDGE | TN | 37831-8242 | |
| UT PERSONAL COMMUNICATIONS LLC | NEIL LEVINE | NOT ON NDA | | | | | |
| UTAS TONGDA ELECTRICAL SYSTEMS CO , LTD | PHILIP JULINE | LUCHENG INDUSTRY PARK | | CHANGZHOU | JIANGSU | 213025 | CHINA |
| VALEO CLIMATE CONTROL | | 3620 SYMMES RD | | HAMILTON | OH | 0 | |
| VALEO CLIMATE CONTROL | | 3620 SYMMES RD | | HAMILTON | OH | | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | EL PASO | TX | 79906 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 58 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VALEO ELECTRICAL SYSTEMS INC | | 1555 LYELL AVE | | ROCHESTER | NY | 0 | |
| VALEO RAYTHEON SYSTEMS, INC | HELMUT WODRICH | 3000 UNIVERSITY DR | | AUBURN HILLS | MI | 48236 | |
| VALEO SYLVANIA LLC | | 1231A AVE NORTH | | SEYMOUR | IN | 0 | |
| VALEO SYLVANIA LLC | | 1231A AVE NORTH | | SEYMOUR | IN | | |
| Value Behavioral Health Value Options | Barbara Randall | 48561 Alpha Dr | Ste 150 | Wixom | MI | 48393-3442 | |
| VARIATION SYSTEMS ANALYSIS, INC | ILLEGIBLE | 300 MAPLE PARK BLVD | | ST CLAIR SHORES | MI | 48081-3771 | |
| VARROC EXHAUST SYSTEMS PVT LTD | | E 4 MIDC WALUJ | | AURANGABAD 431136 | MAHARASHTRA | | INDIA |
| VAZQUEZ CANALES JOSE ROBLE | | P ENCANTADA No 116 P SOL Y ALTAM | COL PLAYA SOL | MATAMOROS | TAM | 87470 | MEXICO |
| VDO ADOLF SCHIMDLING AG | ILLEGIBLE | ILLEGIBLE | | | | | |
| VDO DO BRASIL MEDIDORES LTDA | JUERGEN W OSTERMANN | NOT ON NDA | | | | | |
| VDO NORTH AMERICA LLC | | 2669 BOND ST | | ROCHESTER HILLS | MI | 48309 | |
| VEECO METROLOGY | TAMI BALTER | 2650 EAST ELVIRA RD | | TUCSON | AZ | 85706 | |
| VEHICLE ENHANCEMENT SYSTEMS, INC | ALAN LESESKY | 1439 10 DAVE LYLE BLVD | | ROCK HILL | SC | 29731-0880 | |
| VEIT BRENDA M | | 3644 CHERRY CREEK LN | | STERLING HEIGHTS | MI | 48314 | |
| VENTRA EVART | | 601 WEST SEVENTH ST | BLACKHAWK SALEM | EVART | MI | 0 | |
| VENTRA EVART | | 601 WEST SEVENTH ST | BLACKHAWK SALEM | EVART | MI | | |
| VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DR | | PETERBOROUGH | ON | 0 | CANADA |
| VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DR | | PETERBOROUGH | ON | | CANADA |
| VENTURE TECHNOLOGIES LLC | | 1785 LOGAN AVE S | | MINNEAPOLIS | MN | 55403 | |
| VERIZON | | PO BOX 1100 | | ALBANY | NY | 12250-0001 | |
| VERNAY LABORATORIES INC EFT | | 875 DAYTON ST | | YELLOW SPRINGS | OH | 45387-1737 | |
| VERSAMED, INC | 800 475 9239 | 2 BLUE HILL PLZ | | PEARL RIVER | NY | 10965 | |
| VETTE CORP | | 2 WALL ST 4TH FL | | MANCHESTER | NH | 03101 | |
| VI ENGINEERING, INC | ROBERT JACOBS | 30700 TELEGRAPH RD | | DETROIT | MI | | |
| VIASAT | JAMES A RUGGLES | 6155 EL CAMINO REAL | | CARLSBAD | CA | 92009-1699 | |
| VIASYSTEMS | | 2529 COMMERCE DR | STE F 1 | KOKOMO | IN | 46902 | |
| VIASYSTEMS ASIA PACIFIC CO EFTLTD | | JIUFO TOWN BAIYUN DISTRICT | 190 | GUANGZHOU | | 510555 | CHINA |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | MONTREAL | PQ | H9R 1A5 | CANADA |
| VIASYSTEMS EMS HARNESS DIV | | 435 PARK PL CIR 100 | | MISHAWAKA | IN | 0 | |
| VIASYSTEMS EMS HARNESS DIV | | 435 PARK PL CIR 100 | | MISHAWAKA | IN | | |
| VIASYSTEMS LLC | JEAN DESLAURIERS | 101 S HANLEY | | CLAYTON | MO | 63105 | |
| VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PKWY | | SOLON | OH | 0 | |
| VICTORY PACKAGING INC | | 6441 DAVIS INDUSTRIAL PKWY | | SOLON | OH | | |
| VIKING SEMICONDUCTOR | ILLEGIBLE | 4249 OLD SPRING RD | | FREMONT | CA | 94538 | |
| VIP VIRANT DOO | | KOPRSKA ULICA 88 | | LJUBLJANA | SI | 01000 | SLOVENIA |
| VISHAY AMERICAS EFT VITRAMON DIV | | 10 MAIN ST | | MONROE | CT | 06468 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | COLUMBUS | NE | 68601 | |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | COLUMBUS | NE | 68601-3647 | |
| VISHAY DALE ELECTRONICS INC | Vishay Americas Inc | 1 Greenwich Pl | | SHELTON | FAIRFIELD | 06484-4618 | |
| VISHAY DALE ELECTRONICS, INC | | 1122 23RD ST | PO BOX 609 | COLUMBUS | NE | 68602 | |
| VISHAY SILICONIX | Vishay Americas Inc | 1 Greenwich Pl | | SHELTON | FAIRFIELD | 06484-4618 | |
| VISHAY SPRAGUE INC | Vishay Americas Inc | 1 Greenwich Pl | | SHELTON | FAIRFIELD | 06484-4618 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VISHAY VITRAMON | Vishay Americas Inc | 1 Greenwich Pl | | SHELTON | FAIRFIELD | 06484-4618 | |
| VISTEON CORPORATION | | 1 VILLAGE CTR DR | | BELLEVILLE | MI | 0 | |
| VISTEON CORPORATION | | 1 VILLAGE CTR DR | | BELLEVILLE | MI | 48111 | |
| VISTEON CORPORATION | | 1 VILLAGE CTR DR | | BELLEVILLE | MI | | |
| VITEC | | 2627 CLARK ST | | DETROIT | MI | 0 | |
| VITEC | | 2627 CLARK ST | | DETROIT | MI | | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | LAKEWOOD | NJ | 08701-4528 | |
| VOLKSWAGEN AG | | DIESELSTRAßE 35 | 38446 WOLFSBURG | WOLFSBURG | | 05361 52071? | GERMANY |
| VOLKSWAGEN AG | | PO BOX 1853 | | WOLFSBURG | NS | 38436 | GERMANY |
| VOLKSWAGEN AG | | VOLKSWAGEN BERLINER RING 2 | WOLFSBURG NS 38440 | | | | |
| VOLKSWAGEN AG EMDEN | | PO BOX 0 | | EMDEN | DE | 26703 | GERMANY |
| VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO PUEBLA KM 116 | RFC VME 640813 HF6 | ALMECATLA CUAUTLANCINGO | PUE | 72008 | MEXICO |
| VOLKSWAGEN DO BRASIL | | KM 23 5 VIA ANCHIETA | | SAO BERNARDO DO CAMPO | BR | 09823--901 | BRAZIL |
| VOLKSWAGEN OF AMERICA | KLAUS SCHAAF | NOT ON NDA | | | | | |
| VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | MOSEL | DE | 200 | GERMANY |
| VOLKSWAGEN SLOVAKIA AS | | SPOL SRO DEVINSKA NOVA DES SK 84301 | | BRATISLAVA | SK | 84301 | SLOVAKIA (Slovak Republic) |
| VOLVO CAR CORPORATION | | PO BOX 0 | VAT SE556074308901 | GOETEBORG | SE | 405 31 | SWEDEN |
| VOLVO CAR CORPORATION | | SE 405 31 | | GOTEBORG | | | |
| VOLVO CONSTRUCTION EQUIPMENT | | PO BOX 0 | | ESKILSTUNA | SE | 631 85 | SWEDEN |
| VOLVO INDUSTRIAL DE MEXICO SA DE CV | | LAGO DE GUADALUPE 289 | | TULTILAN | MEX | 54900 | MEXICO |
| VOLVO PARTS CORPORATION | | PO BOX 0 | | GOTHENBURG | SE | 405 08 | SWEDEN |
| VOLVO TRUCK CORPORATION UMEA | | BOLEVAGEN | | UMEA | SE | 901 24 | SWEDEN |
| VOLVO TRUCKS CANADA INC | | PO BOX 26229 | | GREENSBORO | NC | 0 | |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL RD | | DUBLIN | VA | 24084 | |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL RD | | DUBLIN | VA | 0 | |
| VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | | PO BOX 26115 | PARTS & SERVICE ACCOUNTING | GREENSBORO | NC | 0 | |
| VOLVO TRUCKS NORTH AMERICA | | PO BOX 26126 | | GREENSBORO | NC | 27402-6126 | |
| VOLVO TRUCKS NORTH AMERICA, INC | | 7900 NATIONAL SERVICE RD | | GREENSBORO | NC | 27409 | |
| VTI TECHNOLOGIES OY | | MYLLYKIVENKUJA 6 | 11 | VANTAA | | 01730 | FINLAND |
| W L GORE | SHAWN RUSH | 1901 BARKSDALE RD | | NEWARK | DE | 19714 | |
| WACHTENDORF & SCHMIDT GMBH | | DAHLE ALTENAER STR 73 | | ALTENA | NW | 58762 | GERMANY |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | ADRIAN | MI | 49221-9335 | |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | ADRIAN | MI | 49221 | |
| WageWorks | Margaret Hiltz | 2 Waters Park Dr | Ste 250 | San Mateo | CA | 94403-1179 | |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | SAINT PETERS | MO | 63376-1019 | |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | PELHAM | NH | 03076 | |
| WAKO ELECTRONICS USA INC EFT | | 2105 PRODUCTION DR | | LOUISVILLE | KY | 40299-2107 | |
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE RD STE 310 | | TUCSON | AZ | 0 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 60 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WALBRO ENGINE MANAGEMENT | | 7400 NORTH ORACLE RD STE 310 | | TUCSON | AZ | | |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | GLENSHAW | PA | 15116-1700 | |
| WALSIN LIHWA CORPORATION | CHIEN YUNG MA | NOT ON NDA | | | | | |
| WAMCO INC | | 188 INDUSTRIAL DR | STE 305 | ELMHURST | IL | 60126 | |
| WAMCO INC EFT | | 11555 COLEY RIVER CIR STE A | | FOUNTAIN VALLEY | CA | 92708 | |
| WARNER ADVANCED MEDIA OPERATIONS WAMO | DOMINICK DALLAVERDE | 1400 E LACKAWANNA AVE | | OLYPHANT | PA | 18448 | |
| WATKINS MOTOR LINES INC | | 1144 GRIFFIN RD | | LAKELAND | FL | 33805 | |
| WATSON WYATT | | | | | | | |
| WATSON WYATT | MICHELLE ACCIAVATTI BETH LIEBERMAN MATTHEW HARMS | 28411 NORTHWESTERN HWY | STE 500 | SOUTHFIELD | MI | 48034 | |
| WATSON WYATT | STEVE KUEFFNER | 28411 NORTHWESTERN HWY | STE 500 | SOUTHFIELD | MI | 48034 | |
| WAVEBAND CORPORATION | LEV SADOVNIK | 17152 ARMSTRONG AVE | | IRVINE | CA | 92614 | |
| WAVEZERO, INC | ROCKY R ARNOLD | 818 KIFER RD | | SUNNYVALE | CA | 94086 | |
| WAYNE KERR ELECTRONICS | A R JAMES/IAN HUNT | VINNETROW RD | RUNCTON | CHICHESTER | WEST SUSSEX | P020 1QH | UNITED KINGDOM |
| WAYNE KERR ELECTRONICS | ILLEGIBLE | VINNETROW RD | RUNCTON | CHICHESTER | WEST SUSSEX | P020 1QH | UNITED KINGDOM |
| WEBB INDUSTRIES PTY, SOUTH AFRICA | PAUL RICHARDS | 12 DELPHI ST | EASTGATE EX 18 | WENDYWOOD | GAUTENG | 02144 | SOUTH AFRICA |
| WEBRASKA | BRUNO BOUROVET | 5/7 RUE SALOMON DE ROTHSCHILD | | 92150 SURESNES | | | FRANCE |
| WEGU HOLDING GMBH & CO KG | | MUENDENER STRASSE 31 | | KASSEL | HE | 34123 | GERMANY |
| WEINGARTEN, REID, & MCNALLY | | ONE COMMERCE PLZ | STE 402 | ALBANY | NY | 12210 | |
| WELDUN FLEXIBLE ASSEMBLY SYSTEMS | ROBERT KYNAST | 9850 RED ARROW HWY | | BRIDGMAN | MI | 49106 | |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | FOND DU LAC | WI | 0 | |
| WELLS MANUFACTURING CORP | | PO BOX 70 | | FOND DU LAC | WI | | |
| WELLS, L JACK CONSULTANT | L JACK WELLS | 3805 LINDEN GREEN DR | | TOLEDO | OH | 43614 | |
| WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | | 6230 N BELT LINE RD STE 320 | | IRVING | TX | 75063-2657 | |
| WESTONBRIDGE INTERNATIONAL LIMITED PATENTS WERE LICENSED W/DEBIOTECH ADDED TO DELPHI CONTRACT | FREDRIC NIFHT CEO | SEATON HOUSE 17 SEATON PL | ST HELIER | JERSEY | | JE2 3QL | UNITED KINGDOM |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LN | | NORTH HAVEN | CT | 06473 | |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | WINDSOR | ON | N8N 5B8 | CANADA |
| WETZEL INC EFT | | 5001 ENTERPRISES DR NW | | WARREN | OH | 44481-8705 | |
| WETZEL MANUFACTURING | | 49 WEST FEDERAL ST | | NILES | OH | 0 | |
| WETZEL PLATING COMPANY | | 5001 ENTERPRISE DR NORTHWEST | | WARREN | OH | 0 | |
| WHEELER BROTHERS INC | | PO BOX 737 | | SOMERSET | PA | 15501 | |
| WHITESELL, R O & ASSOCIATES | BILL MORGAN DECEASED | 1800 S PLATE ST | | KOKOMO | IN | 46902 | |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | CENTER LINE | MI | 48015-1059 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 NORTH CENTRAL AVE | | WOOD DALE | IL | 0 | |
| WIFI PLUS, INC | ALLEN HIGGINS | 734 PEARL RD | | BRUNSWICK HILLS | OH | 44212 | |
| WILBERT PLASTIC SERVICES | | 155 FIRST ST NORTH | | WINTHROP | IA | 50682 | |
| WILHELM KARMANN GMBH | | KARMANNSTRASSE 1 | | OSNABRUECK | DE | 48432 | GERMANY |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | WUPPERTAL | NW | 42117 | GERMANY |
| WIREFORMS PTE LTD | | 970 TOA PAYOH 04 01 | | SINGAPORE | SG | 318992 | SINGAPORE |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 61 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WIREPRO FIXTURE PRODUCTS, INC | DANIEL MACIULEWICZ | 4227 N UNITED PKWY | | SCHILLER PARK | IL | 60176 | |
| WKM ASSOCIATES, INC | JAN WILEY | 7002 N GRAHAM RD | STE 226 | INDIANAPLIS | IN | 46220 | |
| WOCO AUTOMOTIVE INC | | 289 COURTLAND AVE | | CONCORD | ON | L4K 4W9 | CANADA |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | BAD SODEN SALMUENSTER | | 63628 | GERMANY |
| WOLF, DAVID R | DAVID R WOLF | PO Box 8308 | | AUSTIN | TX | 78713 | |
| WOLVERINE DIE CAST LP OF OHIO | | 22550 NAGEL AVE | | WARREN | MI | 48089-3755 | |
| WOODBRIDGE SEQUENCING CENTER | | 7601 NORTHWEST 107TH TERRACE | | KANSAS CITY | MO | 0 | |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516 1 YOUNGDUCK RI GIHEUNG GU | | YONGIN GUN GYEONG GI DO | KR | 449-908 | KOREA, REPUBLIC OF |
| WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | | UNION CITY | IN | 47390 | |
| WORKHORSE CUSTOM CHASSIS, LLC | | 940 S STATE RD 32 | | UNION CITY | IN | 47390-9153 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | SONOMA | CA | 95476 | |
| WORLD WIDE PACKETS | JOANN DAVIS | PO Box 950 | | VERADALE | WA | 99037 | |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | COLUMBUS | OH | 43085-4920 | |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | TIPP CITY | OH | 45371 | |
| WRIGHT F B CO | | 4689 ASHLEY DR | | HAMILTON | OH | 45011-9706 | |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY RD | | SHERIDAN | MI | 48884 | |
| WRIGHT STATE UNIVERSITY | LOUIS TAMBURINO MATEEN RIZKI | NOT ON NDA | | | | | |
| WXWORX, INC | JOHN W WESSINGER | NOT ON NDA | | | | | |
| WYKO CORPORATION | JOHN HAYES | 2650 E ELVIRA RD | | TUCSON | AZ | 85706 | |
| XANDEX | | 1125 NMCDOWELL BLVD | | PETALUMA | CA | 94954-1114 | |
| XILINX CORPORATION | ILLEGIBLE | 2100 LOGIC DR | | SAN JOSE | CA | 95124 | |
| XILINX CORPORATION | JOE BOUFAISSAL | 2100 LOGIC DR | | SAN JOSE | CA | 95124 | |
| XILINX CORPORATION | JOHN TILKIAN | 2100 LOGIC DR | | SAN JOSE | CA | 95124 | |
| XILINX INC | | 2100 LOGIC DR | | SAN JOSE | CA | 95124 | |
| XL TECHGROUP LLC | | 1901 S HARBOR CITY BLVD | STE 300 | MELBOURN | FL | 32901 | |
| XM SATELLITE RADIO | | 1500 ECKINGTON PL N E | | WASHINGTON | DC | 20002 | |
| XM SATELLITE RADIO INC | | 1441 WEST LONG LAKE RD | | TROY | MI | 48098 | |
| XM SATELLITE RADIO, INC | RANDALL HERKNESS | 27200 HAGGERTY RD | STE B 5 | FARMINGTON HILLS | MI | 48331 | |
| YAZAKI NORTH AMERICA | | 6801 HAGGERTY RD | | CANTON | MI | 0 | |
| YAZAKI NORTH AMERICA | | 6801 HAGGERTY RD | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA | | 6801 HAGGERTY RD | | CANTON | MI | | |
| YAZAKI NORTH AMERICA | | YAZAKI NORTH AMERICA INC YNA NORTH AMERICAN HEADQUARTERS | 6801 HAGGERTY | ROADCANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA EWD | | 12 LEIGH FISHER | | EL PASO | TX | 0 | |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY RD | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC 100446 | | 6801 HAGGERTY RD | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA, INC | | 6801 HAGGERTY RD | | CANTON | MI | 48187 | |
| YET2 COM, INC | | PO BOX 4 | | ROCKLAND | DE | 19732 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO , LTD | | XINCHANG | | ZHEIJANG | | | CHINA |
| ZENITH FUEL SYSTEMS, INC | | 14570 INDUSTRIAL PARK RD | | BRISTON | VA | 24202 | |
| ZF BATAVIA LLC | | 1981 FRONT WHEEL DR | | BATAVIA | OH | 45103 | |
| ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | HEBRON | KY | 0 | |
| ZF STEERING SYSTEMS NACAM CORP | | 1201 AVIATION BLVD | | HEBRON | KY | | |
| ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO LTD | | XINCHANG ZHEIJANG | PEOPLES REPUBLIC OF CHINA | | | | CHINA |
| ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP, CO LTD | | XINCHANG | | ZHEIJANG | | | CHINA |
| ZIERICK MFG CO | | 131 RADIO CIR | | MOUNT KISCO | NY | 10549 | |
| ZILOG INC | | 8512 STILLWATER DR | | DALLAS | TX | 75243 | |
| ZOE MEDICAL, INC | | 460 BOSTON ST | | TOPSFIELD | MA | 01983 | |
| ZSIGO WIRELESS | KONSTANTIN ZSIGO | 2875 NORTHWIND DR | STE 232 | EAST LANSING | MI | 48823 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 63 of 63

7/29/2009 4:55 PM
Parnassus Assumption and Assignment Service List 090726

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
         In re                              :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05-44481 (RDD)
                                            :
                          Debtors.          :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ASSUMPTION AND ASSIGNMENT WITH RESPECT TO CERTAIN EXECUTORY
CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO
DIP HOLDCO 3, LLC UNDER MODIFIED PLAN OF REORGANIZATION

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a related supplement to the disclosure statement approved by the Bankruptcy
Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of
the Modified Plan (the "Modification Procedures Order") (Docket No. 17032), as amended and
supplemented by the Supplemental Modification Procedures Order entered by the Bankruptcy Court on
June 29, 2009 (Docket No. 17376), the Second Supplemental Modification Procedures Order (Docket No.
18352), and the Third Supplemental Modification Procedures Order (Docket No. 18551) (collectively, the
"Supplemental Procedures").

PLEASE TAKE FURTHER NOTICE THAT the Modified Plan provides that all executory
contracts and unexpired leases as to which any Debtor is a party shall be deemed automatically assumed
in accordance with the provisions and requirements of sections 365 and 1123 of chapter 11 of title 11 of
the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the
"Bankruptcy Code") as of the Effective Date (as defined in the Modified Plan), unless such executory
contracts or unexpired leases (i) shall have been previously rejected by the Debtors by final order of the
Bankruptcy Court, (ii) shall be the subject of a motion to reject, or that otherwise authorizes rejection,
filed on or before the date of entry of an order approving the Modified Plan, (iii) shall be rejected or
assumed pursuant to a motion to sell or transfer property or assets filed by the Debtors prior to the
Effective Date pursuant to their own terms, (iv) shall have expired or terminated on or prior to the
Effective Date (and not otherwise extended) pursuant to their own terms, (v) are listed on the schedule of
rejected contracts attached as Exhibit 8.1(a)—Rejected Contracts to the Modified Plan, or (vi) are
otherwise rejected pursuant to the terms of the Modified Plan and/or upon the direction of either Buyer
(as defined in the Modified Plan) pursuant to the applicable transaction documents.

PLEASE TAKE FURTHER NOTICE THAT in accordance with the Modification Procedures Order, on or about July 10, 2009,[1] the Debtors served a notice (the "Parnassus Assumption and Assignment Notice") providing that the contract(s) listed on <u>Schedule 1</u> and/or, to the extent not listed on <u>Schedule 1</u>, the contracts related to the business conducted at the manufacturing facilities identified on <u>Schedule 2</u> of the Parnassus Assumption and Assignment Notice, would be assumed by the Debtors and assigned to the Parnassus Holdings II, LLC ("Parnassus") (the "Parnassus Assumed Contracts"), as provided in the Modified Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE THAT in accordance with the Supplemental Procedures, if an alternative transaction or the pure credit bid is selected by the Debtors as the highest or otherwise best offer, such that a party other than Parnassus is the selected as the successful bidder, the Debtors are required to send a notice to contract counterparties and provide the contract counterparties with an opportunity to challenge adequate assurance of future performance of the successful bidder.

PLEASE TAKE FURTHER NOTICE THAT the Debtors have announced that the DIP Holdco 3, LLC (the "Buyer"), rather than Parnassus, will be a party to the sale transactions. **Accordingly, the contracts that were previously referenced on the Parnassus Assumption and Assignment Notice and that were previously proposed to be assumed by the Debtors and assigned to Parnassus are now expected to be assumed by the Debtors and assigned to the Buyer or to an affiliate or designee of the Buyer (the "Buyer Assumed Contracts").** Other than changing the identity of the party to whom the contracts would be assigned, all other information set forth in the Parnassus Assumption and Assignment Notice with respect to the affected contracts remains the same.

PLEASE TAKE FURTHER NOTICE THAT if a counterparty already filed a timely objection to the Parnassus Assumption and Assignment Notice on grounds other than adequate assurance of future performance, such objection shall be recognized as an objection to this notice and such counterparty does not need to file a new objection to this notice.

PLEASE TAKE FURTHER NOTICE THAT in accordance with the Modification Procedures Order, objections on the grounds of adequate assurance of future performance, if any, to the assumption and assignment of a Buyer Assumed Contract must (a) be in writing, (b) state with specificity the reasons for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), (d) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (e) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (f) be served in hard-copy form <u>so that it is actually received</u> **within ten days after the date of service of this notice** by (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti

---

[1]    The Debtors served certain corrected Parnassus Assumption and Assignment Notices on July 13, 2009 and additional Parnassus Assumption and Assignment Notices on July 15, 2009.

2

and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), and (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons).

PLEASE TAKE FURTHER NOTICE THAT if an objection to the assumption and assignment of a Buyer Assumed Contract is timely filed and received, any unresolved objection (other than an objection cast by a union) would be scheduled for **August 17, 2009 at 10:00 a.m** (prevailing Eastern time), subject to the Debtors' right to adjourn the hearing on the objection by notifying the contract counterparty at least three-days before the scheduled hearing date.  Any unresolved objections would be scheduled for an available hearing date following 20-days notice provided by the Debtors or the Reorganized Debtors (as defined in the Modified Plan), as applicable, to the applicable counterparty, or such other date as may be agreed upon by the parties and such hearing shall be before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  Any objection to adequate assurance of future performance submitted by a union shall be scheduled for the final hearing to consider approval of the Modified Plan and such party must submit its objection at or prior to such hearing unless otherwise agreed to between the Debtors and such union.  If no objection is timely received, each counterparty to the Buyer Assumed Contracts shall be deemed to have consented to the assumption and assignment of the Buyer Assumed Contract to the Buyer and shall each be deemed to have waived its right to challenge the Debtors' or Reorganized Debtors', as the case may be, assignment of such contract or lease and shall be barred from challenging the ability of any Debtor or Reorganized Debtor, as the case may be, or Buyer or its assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or any other matter pertaining to assumption.

PLEASE TAKE FURTHER NOTICE that copies of the Parnassus Assumption and Assignment Notices along with the relevant Schedules 1 and 2, the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

Delphi Legal Information Hotline:          Delphi Legal Information Website:
Toll Free:  (800) 718-5305                     http://www.delphidocket.com
International:  (248) 813-2698

Dated:    New York, New York
        July 27, 2009

                SKADDEN, ARPS, SLATE, MEAGHER
              & FLOM LLP
                   John Wm. Butler, Jr.
                   John K. Lyons
                   Ron E. Meisler
              155 North Wacker Drive
              Chicago, Illinois 60606

                      - and -
                  Kayalyn A. Marafioti
              Four Times Square
                New York, New York 10036
            Attorneys for Delphi Corporation, et al.,
             Debtors and Debtors-in-Possession